## UNITED STATES BANKRUPTCY COURT
## THE DISTRICT OF PUERTO RICO

IN RE:   **SKYTEC, INC.**                     }   CASE NUMBER   18-05288-ESL11
                                           }
                                           }
                                           }
                                           }   JUDGE   HON. ENRIQUE S. LAMOUTTE INCLAN
                                           }
                                           }
                                           }
                                           }   CHAPTER  11
                                           }
**DEBTOR.**                                   }
                                           }

### DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
### FOR THE PERIOD
### BEGINNING ON DECEMBER 1, 2018 AND ENDING ON DECEMBER 31, 2018

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

 

ALEXIS FUENTES-HERNANDEZ, ESQ.
Attorney for Debtor's Signature

Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:     PO BOX 9022726
                                                              SAN JUAN, PR 00902-2726

SKYTEC, INC.                              HENRY L. BARREDA
500 CARR. 869                             500 CARR. 869
SUITE 501                                 SUITE 501
CATAÑO, PR 00962                          CATAÑO, PR 00962

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD OF DECEMBER 01, 2018 TO DECEMBER 31, 2018**

**Name of Debtor:  SKYTEC, INC.**
**Date of Petition:  09/12/2018**
**Case Number:  18-05288-ESL11**

| | CURRENT MONTH | CUMMULATIVE MONTH |
|---|---|---|
| 1. CASH AT BEGINNING OF PERIOD | $ 750,924.46 | $ 433,621.70 |
| 2. RECEIPTS: | - | - |
| A. Cash and Credit Card Sales | - | - |
| Less:  Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable  Collections | 793,959.75 | 1,921,440.55 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | - | - |
| (If you receive rental income,  you must attach a rent roll.) | | |
| D. Returned Checks | - | - |
| 3. TOTAL RECEIPTS (2A+2B+2C+2D) | 793,959.75 | 1,921,440.55 |
| 4. TOTAL CASH AVAILABLE FROM OPERATIONS (Line 1 + Line 3) | 1,544,884.21 | 2,355,062.25 |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | - |
| B. Bank Charges | 4,931.13 | 8,243.27 |
| C. Contract Labor | 44,158.63 | 144,295.10 |
| D. Fixed Asset Payments  (not included in "N") | - | - |
| E. Insurance | 533.34 | 11,659.02 |
| F. Inventory Purchases | 98,704.71 | 312,623.58 |
| G. Leases | - | - |
| H. Packaging Supplies | - | - |
| I. Office Supplies | 533.26 | 2,315.11 |
| J. Payroll Net | 94,747.01 | 345,577.24 |
| K. Professional Fees | - | 8,148.11 |
| L. Rent | 7,687.50 | 24,862.50 |
| M. Repair and Maintenance | 2,197.16 | 7,313.53 |
| N. Secured Creditors Payments  (see attachment 2) | 14,953.49 | 44,860.47 |
| O. Taxes Paid - Payroll  (see attachments 4B and 5D) | 15,350.20 | 57,170.60 |
| P. Taxes Paid - Sales and Use | 4,340.72 | 8,135.22 |
| Q. Taxes Paid - Other | 2,834.76 | 23,872.86 |
| R. Telephone | 161.73 | 2,815.53 |
| S. Travel | - | - |
| T. US Trustee Quarterly Fees | - | 325.00 |
| U. Utilities | 3,889.51 | 18,176.88 |
| V. Vehicles | 4,780.14 | 9,495.01 |
| W. Other Operating Expenses  (see MOR-3) | 38,826.63 | 118,918.93 |
| 6. TOTAL CASH DISBURSEMENTS | 338,629.92 | 1,148,807.96 |
| 7. ENDING CASH BALANCE (Line 4 - Line 6) | $ 1,206,254.29 | $ 1,206,254.29 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are
true and correct to the best of my knowledge and belief.

This ___7th___ of ___February___ , 2019                    _____
                                                                              Signature

MOR -2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont.)**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD OF DECEMBER 01, 2018 TO DECEMBER 31, 2018**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11

OTHER RECEIPTS:

| Description | | | Current Month | Cummulative Petition to Date |
|---|---|---|---|---|
| None | | | $          - | $          - |
| | | TOTAL OTHER RECEIPTS | - | - |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| None | | | |

OTHER DISBURSEMENTS:

| Description | Purpose | Current Month | Cummulative Petition to Date |
|---|---|---|---|
| Data Lines Clients | | $     16,124.58 | $     42,489.01 |
| Postage and delivery | | 166.70 | 477.40 |
| Field Project Expenses | | 408.97 | 7,462.05 |
| Cleaning and Waste Services | | 628.44 | 1,659.39 |
| Asume | | 344.66 | 1,206.35 |
| Payroll Fees - ADP | | 868.48 | 3,314.52 |
| Licenses & Subscriptions | | - | 5.00 |
| Medical Insurance | | 13,588.23 | 35,056.65 |
| Interest expense | | - | - |
| Freight expense | | 558.25 | 4,696.29 |
| Chapter 11 Legal and Accounting Fees | | 30.00 | 7,530.00 |
| Computer Services | | 3,800.00 | 5,800.00 |
| Internet | | 2,300.77 | 7,463.08 |
| Fixed Assets Repairs | | - | - |
| Bank Charges on Credit Cards | | - | - |
| Over and Short | | (4.70) | (29.66) |
| Bid Bond Expense | | - | 300.00 |
| Uniforms Expenses | | - | 44.00 |
| Representation Expenses | | 12.25 | 750.39 |
| Pre-Petition Maintance Fee | | - | - |
| US Trustee Chapter 11 Filing | | - | - |
| Adjustment to Prepetition Bank Accounts | | | - |
| To Be Distributed | | - | 694.46 |
| TOTAL OTHER DISBURSEMENTS | | $     38,826.63 | $    118,918.93 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From December 01, 2018 to December 31, 2018**

ACCOUNTS RECEIVABLE AT PETITION DATE:                            $    1,650,228.00

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

|  |  |
|---|---:|
| Beginning of Month Balance | $  1,153,689.85 |
| PLUS: Rental Income  Current Month Billing | 770,572.26 |
| LESS: Collections During The Month | (793,959.75) |
| PLUS / LESS: Write Offs | - |
| Other: |  |
| Repayments To Employees Payroll Account | 703.54 |
| Coca Cola Payment Rent | 88.25 |
| Premium Amortization | (3,512.85) |
| Monthly Allowance Accrual | (5,000.00) |
| Health Premium Reimbursement |  |
| Outstanding Checks Not Collected | 556.00 |
| Payments in Transit | 25,405.00 |
| Adjustments | (1,462.99) |
| PLUS: Returned Checks - NSF | - |
| End of Month Balance | $    1,147,079.31 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $  159,795.16 | $     19,175.88 | $     64,427.15 | $     903,681.12 | $        1,147,079.31 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status  (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
|  |  |  |

**ATTACHMENT 2**

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From December 01, 2018 to December 31, 2018**

In the space below list all invoices or bills incurred and not paid since the filling of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST PETITION ACCOUNTS PAYABLE

| Date Incurred | Days | Vendor | Description | Amount |
|---|---|---|---|---|
| 12/31/2018 | 0 | Banco Popular | Revolving Credit | $ 5,992.00 |
| 10/1/2018 | 91 | Firstbank | Revolving Credit | 220.50 |
| 12/13/2018 | 18 | Firstbank | Revolving Credit | 45.00 |
| 11/14/2018 | 48 | Banco Popular | Revolving Credit | 263.08 |
| 10/1/2018 | 91 | Banco Popular | Revolving Credit | 42.52 |
| 10/23/2018 | 69 | Banco Popular | Revolving Credit | 604.27 |
| 11/14/2018 | 47 | Firstbank | Revolving Credit | 46.10 |
| 12/1/2018 | 30 | Oriental Credit Card | Revolving Credit | 1,418.70 |
| 12/9/2018 | 22 | Oriental Credit Card | Revolving Credit | 2,760.98 |
| 12/31/2018 | 0 | Republic  Services | Waste Service | 269.33 |
| 11/1/2018 | 60 | Caribe Sales Agencies | Inventory Purchases | 26.76 |
| 12/26/2018 | 5 | At&T | Internet And Office Trunk Phone | 2,301.40 |
| 12/31/2018 | 0 | At&T | Cellular And Communication Data Clients | 4,053.41 |
| 12/22/2018 | 9 | At&T | Cellular And Communication Data Clients | 1,245.22 |
| 12/1/2018 | 30 | Kenwood Comm. Corp. | Inventory Purchases | 266.23 |
| 12/1/2018 | 30 | Kenwood Comm. Corp. | Inventory Purchases | 7,222.07 |
| 11/7/2018 | 54 | Kenwood Comm. Corp. | Inventory Purchases | 447.57 |
| 12/5/2018 | 26 | Kenwood Comm. Corp. | Inventory Purchases | 179.55 |
| 12/10/2018 | 21 | Kenwood Comm. Corp. | Inventory Purchases | 2,003.87 |
| 12/17/2018 | 14 | Kenwood Comm. Corp. | Inventory Purchases | 121.11 |
| 12/13/2018 | 18 | Kenwood Comm. Corp. | Inventory Purchases | (262.50) |
| 12/1/2018 | 30 | Kenwood Comm. Corp. | Inventory Purchases | 132.88 |
| 12/1/2018 | 30 | Kenwood Comm. Corp. | Inventory Purchases | 1.48 |
| 11/7/2018 | 54 | Kenwood Comm. Corp. | Inventory Purchases | 87.02 |
| 12/1/2018 | 30 | Kenwood Comm. Corp. | Inventory Purchases | 45.18 |
| 11/16/2018 | 15 | Kenwood Comm. Corp. | Inventory Purchases | 49.07 |
| 12/1/2018 | 30 | Kenwood Comm. Corp. | Inventory Purchases | 14.86 |
| 12/11/2018 | 20 | Kenwood Comm. Corp. | Inventory Purchases | 135.02 |
| 12/12/2018 | 19 | Kenwood Comm. Corp. | Inventory Purchases | 34.08 |
| 12/23/2018 | 8 | Liberty Cablevision Of Pr | Communication Data For Client | 895.00 |
| 11/1/2018 | 60 | Liberty Cablevision Of Pr | Insurance Premiun | 200.00 |
| 12/3/2018 | 28 | Liberty Cablevision Of Pr | Insurance Premiun | 200.00 |
| 11/1/2018 | 60 | Liberty Cablevision Of Pr | Insurance Premiun | 300.00 |
| 12/3/2018 | 28 | Liberty Cablevision Of Pr | Insurance Premiun | 300.00 |
| 12/27/2018 | 4 | Otto Engineering | Inventory Purchases | 140.77 |
| 12/26/2018 | 5 | Tessco | Inventory Purchases | 173.04 |
| 12/1/2018 | 30 | Tessco | Inventory Purchases | 5,234.60 |
| 12/1/2018 | 30 | Tessco | Inventory Purchases | 8,150.76 |
| 12/1/2018 | 30 | Tessco | Inventory Purchases | 759.52 |
| 12/5/2018 | 26 | Tessco | Inventory Purchases | 185.19 |
| 12/1/2018 | 30 | Tessco | Inventory Purchases | 323.01 |

| 12/13/2018 | 18 | Tessco | Inventory Purchases | 237.33 |
| 12/12/2018 | 19 | Tessco | Inventory Purchases | 39.46 |
| 12/27/2018 | 4 | Tessco | Inventory Purchases | 140.36 |
| 12/17/2018 | 14 | Tessco | Inventory Purchases | 700.30 |
| 12/27/2018 | 4 | Tessco | Inventory Purchases | 897.31 |
| 12/26/2018 | 5 | Tessco | Inventory Purchases | 30.12 |
| 12/27/2018 | 4 | Tessco | Inventory Purchases | (593.15) |
| 12/27/2018 | 4 | Tessco | Inventory Purchases | (129.96) |
| 12/27/2018 | 4 | United Parcel Service | Freight | 170.44 |
| 12/27/2018 | 4 | United Parcel Service | Freight | 251.18 |
| 12/29/2018 | 2 | United Parcel Service | Freight | 88.87 |
| 12/31/2018 | 0 | U.S. Trustee | U.S. Trustee Fee | 11,417.09 |

|  | | | **Total Amount From This Account:** | **$** | **59,878.00** |

◘ Check here if prepetition debts have been paid. Attach an explaination and copies of supporting documents.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| None | | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

## ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)

| | | |
|---|---|---|
| Opening Balance | $ | 23,646.81 |
| PLUS: New Indebtedness Incurred This Month | $ | 329,844.85 |
| LESS: Amount Paid on Post Petition | $ | - |
| Accounts Payable This Month | | -293613.66 |
| PLUS / LESS: Adjustments | $ | - |
| End of Month Balance | $ | 59,878.00 |

Explanation and supporting documentation attached for any adjustments or writeoffs:

**Represents Accrual of Payroll Tax and included under item 24 of form 425C (Small Business Monthly Report for September 2018). Taxes Payable are now separately reported on the MOR, in Schedule 14.**

## SECURED PAYMENTS REPORT

List the status of payments to secured creditors and leasors (post petition only). If you have entered into a modification agreement with a secured creditor / lessor, consult with your attorney and the United States Trustee. Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 12/3/2018 | $        12,786.49 | - | - |
| First Bank | 12/3/2018 | $          1,164.00 | - | |
| First Bank | 12/3/2018 | $          1,003.00 | - | - |

| | | |
|---|---|---|
| Current Month | $ | 14,953.49 |
| (MOR-2 Line 5N) | | |
| (Vehicles leases) | | |

MOR-5

ATTACHMENT 3

### INVENTORY AND FIXED ASSETS REPORT

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From December 01, 2018 to December 31, 2018

#### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 486,874.00 |

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ | 524,526.77 |
| PLUS: Inventory Purchased During Month | | 81,968.85 |
| LESS: Inventory Used and Sold | | (37,439.85) |
| LESS: Scrap | | - |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 569,055.77 |

METHOD OF COSTING INVENTORY :       Cost- FIFO

For any adjustments or writedowns provide explaination and supporting documentations:

#### INVENTORY AGING

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $  274,839 | $  68,912 | $  56,326 | $  168,979 | $  569,056 |
| 48.39% | 12.1% | 9.9% | 29.7% | 100% |

◻ Check here if any inventory contains perishable.

Description of Obsolete Inventory:  Most of the obsolete inventory represents excess parts previously used in manufacturing, now used as replacement parts for repairs only. Most are discontinued parts. There are also some radios of old frequencies.

#### FIXED ASSET REPORT

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE : | $ | 129,040.00 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION  (First Report Only) :       Fair market value reported at petition date was of vehicles, before loans associated
with the vehicles.

| | Fair Value | | Book Value |
|---|---|---|---|
| Real Property | $          - | $ | - |
| Commercial Building | - | | - |
| Residential Property | - | | - |
| Vehicles | 129,040.00 | | 124,799.80 |
| Office Furniture & Fixtures | - | | 51,185.24 |
| Office Equipment | - | | 91,705.93 |
| Accum Depreciation and Amortization | - | | - |
| | $  129,040.00 | $ | 267,690.97 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 221,484.74 |
| LESS: Depreciation Expense | | (5,054.54) |
| PLUS: New Purchases | | 2,335.84 |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | |
| Fixed Asset Ending Monthly Balance | $ | 218,766.04 |

For any adjustments or writedowns provide explaination and supporting documentations:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR  DISPOSED  OF  DURING  THE  REPORTING
Safety equipment for tower climbers and air conditioning installations.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From December 01, 2018 to December 31, 2018**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

| | | | |
|---|---|---|---|
| NAME OF BANK : | **Banco Santander** | BRANCH: **Hato Rey** | |
| ACCOUNT NAME : | **OPERATING ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965123** |
| PURPOSE OF ACCOUNT : | **OPERATING ACCOUNT** | | |

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ 1,275,328.04 |
| PLUS: Total Amount of Outstanding Credit and Deposits | 2,893.62 |
| LESS: Total Amount of Outstanding Checks and other debits | (74,699.07) |
| LESS: Service Charges | |
| Ending Balance per Check Register | $ 1,203,522.59 |

Debit cards used by:      None

If closing balance is negative, provide explanation :   N/A

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| <u>Date</u> | <u>Amount</u> <u>Payee</u> | <u>Purpose</u> | <u>Reason for Cash Disbursements</u> |
|---|---|---|---|
| | None | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

Total Amount of Outstanding Checks and Other Debits, listed above, includes:

| | | |
|---|---|---|
| Transferred to DIP Payroll Account: From Operating Account 5123 | $ | 128,501.89 |
| Transferred to DIP Tax Account: From Operating Account 5123 | | 26,121.02 |
| Transferred to DIP Operating Account: From Pre-Petition Account 705 | | 730.93 |
| Transferred to DIP Operating Account: From Payroll Account 5115 | | - |
| **Total Transfers Between Bank Accounts during December:** | **$** | **155,353.84** |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From December 01, 2018 to December 31, 2018

**NAME OF BANK :** Banco Santander

**ACCOUNT NAME :** OPERATING ACCOUNT - DIP

**ACCOUNT NUMBER:** 3004965123

**PURPOSE OF ACCOUNT:** OPERATING ACCOUNT

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 200 | 12/3/2018 | AT&T | Internet And Office Trunk Phone | $ | 2,300.77 |
| 201 | 12/3/2018 | Liberty Cablevision Of Pr | Communication Data For Client | | 912.18 |
| 202 | 12/3/2018 | Maria Cristina Fuertes Astor | Notary Fee | | 80.00 |
| 203 | 12/3/2018 | Ana Colon Ortiz | Health Insurance | | 279.15 |
| 204 | 12/3/2018 | Royal Properties Inc. | Office Rent | | 7,687.50 |
| 205 | 12/3/2018 | Oriental Bank | Oriental Loan Payment | | 12,786.49 |
| 206 | 12/3/2018 | Central Credit Corp. | Insurance | | 533.34 |
| 207 | 12/3/2018 | Comsite | Payroll | | 10,104.17 |
| 208 | 12/3/2018 | Firstbank | Auto Loan Payment | | 2,167.00 |
| 209 | 12/3/2018 | Gerardo Rivera | Health Insurance | | 150.00 |
| 210 | 12/3/2018 | Hugo Hernandez | Programing Service | | 1,000.00 |
| 211 | 12/3/2018 | José Dávila | Site Rent | | 900.00 |
| 212 | 12/3/2018 | Mes Life Insurance | Health Insurance | | 9,061.62 |
| 213 | 12/4/2018 | Eduardo Acevedo | Car Repair | | 1,430.00 |
| 214 | 12/4/2018 | Vista Color | Sign | | 55.75 |
| 215 | 12/4/2018 | Wilma Padilla | Petty Cash | | 500.00 |
| | | | Office Supplies & Expense | $ 260.13 | |
| | | | Representation Expense | $ 7.00 | |
| | | | Bank Charges | $ 3.00 | |
| | | | Postage & Shipping- ADM | $ 20.00 | |
| | | | Cleaning & Maintenance | $ 209.87 | |
| | | | | $ 500.00 | |
| 216 | 12/6/2018 | At&T | Communication Data For Client | | 401.13 |
| 217 | 12/12/2018 | Ricardo J Burgos Burgos | Air Condition Base | | 750.00 |
| 218 | 12/12/2018 | Jose Manuel Fernandez | Petty Cash | | 1,476.37 |
| | | | Autto Expense | $ 978.47 | |
| | | | Project Expenses | $ 348.27 | |
| | | | Office Repairs | $ 149.63 | |
| | | | | $ 1,476.37 | |
| 219 | 12/12/2018 | Apco International, Inc. | Purchases Material | | 2,933.50 |
| 220 | 12/13/2018 | Republic Services | Waste Service | | 270.71 |
| 221 | 12/13/2018 | Henry Barreda Diaz | Purchase Material And Equipment For Sales | | 3,324.45 |
| 222 | 12/18/2018 | Autoridad De Energia Eléctrica | Utilities | | 3,889.51 |
| 223 | 12/18/2018 | Jose Manuel Fernandez | Equipment of Equipment and Materials | | 214.62 |
| 224 | 12/18/2018 | Claro | Communication Data For Client | | 809.31 |
| 225 | 12/18/2018 | United Parcel Service | Freight | | 272.65 |
| 900933 | 12/6/2018 | Asume | Salary Retention For Asume | | 172.33 |
| 900934 | 12/6/2018 | At&T | Communication Data For Client | | 7,053.98 |
| 900935 | 12/6/2018 | Aflac | Health Insurance | | 2,079.28 |
| 900938 | 12/18/2018 | Asume | Salary Retention For Asume | | 172.33 |
| 900939 | 12/18/2018 | Secretario De Hacienda | Freight | | 285.60 |
| 900940 | 12/20/2018 | Banco Popular/Credit Card | Purchase Material And Equipment For Sales | | 13,615.14 |
| | | 3 Star Inc. | | 3365 | |
| | | Embedded Works | | 5519.25 | |
| | | Davis Instruments Corp | | 4730.89 | |
| | | | | 13615.14 | |
| | 12/18/2018 | Adp 12-14 | Adp Fee | | 384.03 |
| | 12/18/2018 | Merchant Fee 12-/5 | Bank Charges | | 189.94 |
| | 12/18/2018 | Service Fee11-30 /12-14 | Bank Charges | | 328.51 |
| 4 | 12/27/2018 | Telecheck Service Corp | Ach And Telecheck Fee 12-18/20 | | 161.73 |
| 5 | 12/28/2018 | Adp 12-28 | Adp Fees | | 484.45 |
| 226 | 12/27/2018 | American Tools Inc. | Purchase Material And Equipment For Sales | | 7,198.50 |
| 227 | 12/27/2018 | Klima Contractors | Air Condition | | 1,025.00 |
| 228 | 12/27/2018 | Primus Electronics | Purchase Material And Equipment For Sales | | 6,498.74 |
| 229 | 12/27/2018 | Peiker International Inc | Purchases Of Equiptment For Sale | | 1,963.77 |
| 230 | 12/27/2018 | Darwin Exterminating Services | Exterminating Service | | 55.00 |
| 231 | 12/27/2018 | Freedom Communication Technolo | Purchase Material And Equipment For Sales | | 23,425.00 |
| 232 | 12/27/2018 | Henry Barreda Díaz | Purchase Material And Representation Exp | | 807.27 |
| 233 | 12/27/2018 | Jose Manuel Fernandez | Petty Cash | | 770.47 |

| CHECK NUMBER | CHECK DATE | PAYEE | | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | Auto Expense | $ | | 651.86 | |
| | | Materials | $ | | 116.86 | |
| | | Miscelaneous Expense | $ | | 1.75 | |
| | | | $ | | 770.47 | |
| 234 | 12/27/2018 | Wilma Padilla | Petty Cash | | | 495.49 |
| | | Auto Expense- GM | $ | | 8.00 | |
| | | Office Supplies & Expense- ADM | $ | | 56.38 | |
| | | Notary Fee- ADM | $ | | 30.00 | |
| | | Office Supplies & Expense- ADM | $ | | 161.00 | |
| | | Postage & Shipping- ADM | $ | | 146.70 | |
| | | Cleaning & Maintenance | $ | | 93.41 | |
| | | | $ | | 495.49 | |
| 900941 | 12/27/2018 | Secretario De Hacienda | Secretario De Hacienda | | | 285.60 |
| 900942 | 12/27/2018 | At&T Mobility-Eod | At&T Mobility-Eod | | | 6,947.98 |
| 900943 | 12/27/2018 | American Express | American Express | | | 1,305.13 |
| | | CRIM Skytec | $ | | 1,200.00 | |
| | | Vehicle Expense | $ | | 105.13 | |
| | | | $ | | 1,305.13 | |
| 900944 | 12/27/2018 | Credit Card | Purchase Equipment For Sale | | | 8,631.70 |
| | | Embedded Works | $ | | 7,399.00 | |
| | | Radio Engineering | $ | | 1,232.70 | |
| | | | $ | | 8,631.70 | |
| 900945 | 12/27/2018 | First Bank | First Bank | | | 480.00 |
| | | Auto Expense | $ | | 480.00 | |
| 900946 | 12/27/2018 | American Express | American Express | | | 406.68 |
| | | Vehicle Expense | $ | | 391.68 | |
| | | Statutory Filing Fee | $ | | 15.00 | |
| | | | $ | | 406.68 | |
| 900947 | 12/27/2018 | Geosolutions Consulting,Inc. | Geosolutions Consulting,Inc. | | | 2,800.00 |
| 900948 | 12/27/2018 | Aflac | Aflac | | | 2,018.18 |
| 900949 | 12/31/2018 | Credit Card/Banco Popular | Purchase Equipment For Sale | | | 1,499.84 |
| | | Amazon Marketplace | $ | | 1,124.88 | |
| | | Amazon Marketplace | $ | | 374.96 | |
| | | | $ | | 1,499.84 | |
| 900950 | 12/31/2018 | Credit Card/Banco Popular | Purchase Equipment For Sale | | | 28,806.80 |
| | | Codan US | $ | | 28,394.72 | |
| | | Sheninyunzhua | $ | | 43.17 | |
| | | Digi-Key | $ | | 318.96 | |
| | | Ham Radio Outlet | $ | | 49.95 | |
| | | | $ | | 28,806.80 | |

| | | | | | |
|---|---|---|---|---|---|
| | | Total Amount Checks And Debits, Before Transfers. | | $ | 184,638.69 |

**Transfers From This Account:**

| | Date | Description | | Amount |
|---|---|---|---|---|
| | 12/4/2018 | Transfer Payroll Cover Fee12-3 | $ | 30.44 |
| | 12/4/2018 | Transfer 7% Ps 11-2018 | | 2,834.76 |
| | 12/5/2018 | Transfer Ps Payroll | | 22,743.92 |
| | 12/5/2018 | Transfer Payroll 12- | | 42,114.18 |
| | 12/6/2018 | Ss Itax | | 7,593.09 |
| | 12/6/2018 | Transferencia Cfse | | 3,823.71 |
| | 12/12/2018 | Transfer Ivu Sh | | 3,994.31 |
| | 12/12/2018 | Tranfer Cover Test Kw | | 0.50 |
| | 12/13/2018 | Transfer Ivu Catano | | 346.41 |
| | 12/17/2018 | Transfer Payroll 12-15 | | 41,628.64 |
| | 12/17/2018 | Transfer Itax /Seguro Social | | 7,471.51 |
| | 12/17/2018 | Transfer Cover  Bank Charges | | 15.00 |
| | 12/18/2018 | Transfer Ps Payroll | | 21,334.71 |
| | 12/19/2018 | Transfer Dif Abiezer | | 650.00 |
| | 12/26/2018 | Transfer Cover Return  Ck Fee | | 25.00 |
| | 12/27/2018 | Transfer Cover Return  Ck Fee | | 16.73 |
| | | Total Transfers From This Account: | $ | 154,622.91 |

| | | |
|---|---|---|
| Totals Of Checks And Debits, Including Transfers: | $ | 339,261.60 |

ATTACHMENT 5D

## CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From December 01, 2018 to December 31, 2018**

| NAME OF BANK : | **FIRSTBANK** | BRANCH: **CAYEY** |
|---|---|---|
| ACCOUNT NAME : | **SKYTEC INC.** | |
| ACCOUNT NUMBER: | **1409200705** | |
| PURPOSE OF ACCOUNT : | **OPERATING ACCOUNT** | |

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| | 12/10/2018 | Transfer To DIP Operating Account (Closing of First Bank Pre-Petition Account) | Transfer | 730.93 |
| | | This account was closed on: | December 10 2018 | |

MOR 8.5 - Supplement to MOR 8

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From December 01, 2018 to December 31, 2018**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | |
|---|---|---|---|
| NAME OF BANK: | **Banco Santander** | BRANCH: | Hato Rey |
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965115** |
| PURPOSE OF ACCOUNT: | **PAYROLL ACCOUNT** | | |

|  |  |  |
|---|---|---:|
| | Ending Bank Balance per Bank Statement | $ 6,931.56 |
| PLUS: | Total Amount of Outstanding Deposits | - |
| LESS: | Total Amount of Outstanding Checks and other debits | (6,299.86) |
| ADD: | Service Charges Not In Books | |
| | Ending Balance per Check Register | $ 631.70 |

**Debit cards must not be issued on this account**

---

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| <u>Date</u> | <u>Amount</u> | <u>Payee</u> | <u>Purpose</u> | <u>Reason for cash disbursements</u> |
|---|---|---|---|---|
| | None | | | |

**The Following non-payroll disbursements were made from this account:**

| <u>Number</u> | <u>Date</u> | <u>Payee</u> | <u>Amount</u> | <u>Reason for cash disbursements</u> |
|---|---|---|---|---|
| | | | | |

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From December 01, 2018 to December 31, 2018

| NAME OF BANK : | Banco Santander | | BRANCH: | Hato Rey |
|---|---|---|---|---|
| ACCOUNT NAME : | **PAYROLL ACCOUNT - DIP** | | | |
| ACCOUNT NUMBER: | **3004965115** | | | |
| PURPOSE OF ACCOUNT : | **PAYROLL ACCOUNT** | | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 356 | 12/3/2018 | Keila Rivera | Salary | $ 1,188.09 |
| 1124 | 12/10/2018 | Ramon Corretjer | Contract Labor | 604.50 |
| 1125 | 12/10/2018 | Ma Cpa Advisor | Contract Labor | 7,164.52 |
| 1126 | 12/10/2018 | John Ramos | Contract Labor | 3,008.60 |
| 1127 | 12/10/2018 | Victor Maldonado | Contract Labor | 5,164.75 |
| 1128 | 12/10/2018 | Sakura | Contract Labor | 2,604.00 |
| 1129 | 12/10/2018 | Abiezer Reyes | Contract Labor | 1,813.50 |
| 1130 | 12/10/2018 | Willian Reyes | Contract Labor | 418.50 |
| 1131 | 12/10/2018 | Karl Wagner | Contract Labor | 1,965.55 |
| 8406 | 12/10/2018 | Barreda Henry Louis | Salary | 2,422.00 |
| 8407 | 12/10/2018 | Henry Barreda | Salary | 3,811.72 |
| 8408 | 12/10/2018 | Wilma Padilla | Salary | 924.57 |
| 8409 | 12/10/2018 | Ana Colon | Salary | 1,456.02 |
| 8410 | 12/10/2018 | Josue Corretger | Salary | 625.18 |
| 8411 | 12/10/2018 | Laura Cortes | Salary | 1,488.56 |
| 8412 | 12/10/2018 | Marinil Astor | Salary | 1,671.31 |
| 8413 | 12/10/2018 | Maritza Collazo | Salary | 1,392.86 |
| 8414 | 12/10/2018 | Maricarmen Martinez | Salary | 599.74 |
| 8415 | 12/10/2018 | Leopoldo Castro | Salary | 2,473.45 |
| 8416 | 12/10/2018 | Jessica Diaz | Salary | 1,130.95 |
| 8417 | 12/10/2018 | Nadja Gonzalez | Salary | 4,451.57 |
| 8418 | 12/10/2018 | Felix Rodriguez | Salary | 550.73 |
| 8419 | 12/10/2018 | Reynaldo Acevedo | Salary | 1,234.80 |
| 8420 | 12/10/2018 | Jose Castillo | Salary | 1,107.11 |
| 8421 | 12/10/2018 | Ramon Corretger | Salary | 899.87 |
| 8422 | 12/10/2018 | Jose Manuel Fernandez | Salary | 1,232.21 |
| 8423 | 12/10/2018 | Irving Izquierdo | Salary | 1,371.06 |
| 8424 | 12/10/2018 | Lopez Juan | Salary | 875.23 |
| 8425 | 12/10/2018 | Juan Marin | Salary | 902.09 |
| 8426 | 12/10/2018 | George M.Mayorga | Salary | 318.97 |
| 8427 | 12/10/2018 | Fabian Nevarez | Salary | 847.15 |
| 8428 | 12/10/2018 | Dianmarie Rivera | Salary | 825.80 |
| 8429 | 12/10/2018 | Rivera Gerardo | Salary | 1,296.00 |
| 8430 | 12/10/2018 | Nerihobet Roman | Salary | 906.31 |
| 8432 | 12/10/2018 | Caballero Manuel | Salary | 2,005.70 |
| 8433 | 12/10/2018 | Abiezer Reyes | Salary | 1,110.17 |
| 8434 | 12/10/2018 | Luis Reyes | Salary | 2,994.98 |
| | 12/12/2018 | Santander Bank | Bank Charges | 30.44 |
| 359 | 12/19/2018 | Ramon Corretger | Contract Labor | 604.50 |
| 1132 | 12/21/2018 | Ma Cpa Advisor | Contract Labor | 7,164.52 |
| 1133 | 12/21/2018 | John Ramos | Contract Labor | 3,008.60 |
| 1134 | 12/21/2018 | Daniel Perez | Contract Labor | 655.39 |
| 1135 | 12/21/2018 | Victor Maldonado | Contract Labor | 5,164.75 |

| | | | | |
|---|---|---|---|---:|
| 1136 | 12/21/2018 | Sakura | Contract Labor | 2,604.00 |
| 1137 | 12/21/2018 | Abiezer Reyes | Contract Labor | 1,209.00 |
| 1138 | 12/21/2018 | Karl Wagner | Contract Labor | 923.95 |
| 1139 | 12/21/2018 | Barreda Henry Louis | Salary | 2,422.00 |
| 8435 | 12/21/2018 | Henry Barreda | Salary | 3,811.73 |
| 8436 | 12/21/2018 | Wilma Padilla | Salary | 924.57 |
| 8437 | 12/21/2018 | Ana Colon | Salary | 1,456.00 |
| 8438 | 12/21/2018 | Josue Corretger | Salary | 490.44 |
| 8439 | 12/21/2018 | Laura Cortes | Salary | 1,488.58 |
| 8440 | 12/21/2018 | Marinil  Astor | Salary | 1,671.28 |
| 8441 | 12/21/2018 | Maritza Collazo | Salary | 1,388.12 |
| 8442 | 12/21/2018 | Maricarmen Martinez | Salary | 550.09 |
| 8443 | 12/21/2018 | Leopoldo Castro | Salary | 2,473.45 |
| 8444 | 12/21/2018 | Jessica Diaz | Salary | 1,130.93 |
| 8445 | 12/21/2018 | Nadja Gonzalez | Salary | 4,451.58 |
| 8446 | 12/21/2018 | Reynaldo Acevedo | Salary | 1,234.79 |
| 8447 | 12/21/2018 | Jose Castillo | Salary | 1,047.44 |
| 8448 | 12/21/2018 | Ramon Corretger | Salary | 899.88 |
| 8449 | 12/21/2018 | Jose Manuel Fernandez | Salary | 1,232.22 |
| 8450 | 12/21/2018 | Irving Izquierdo | Salary | 1,371.05 |
| 8451 | 12/21/2018 | Lopez Juan | Salary | 875.19 |
| 8452 | 12/21/2018 | Juan Marin | Salary | 1,430.69 |
| 8453 | 12/21/2018 | George M.Mayorga | Salary | 258.02 |
| 8454 | 12/21/2018 | Fabian Nevarez | Salary | 693.50 |
| 8455 | 12/21/2018 | Dianmarie Rivera | Salary | 825.81 |
| 8456 | 12/21/2018 | Rivera Gerardo | Salary | 1,296.02 |
| 8457 | 12/21/2018 | Nerihobet Roman | Salary | 906.32 |
| 8458 | 12/21/2018 | Keila Rivera | Salary | 1,188.08 |
| 8459 | 12/21/2018 | Caballero Manuel | Salary | 2,005.70 |
| 8460 | 12/21/2018 | Abiezer Reyes | Salary | 1,110.17 |
| 8461 | 12/21/2018 | Luis Reyes | Salary | 2,994.99 |
| 8462 | 12/21/2018 | Santander Bank | Bank Charges | 18.30 |

**Total Amount From Checks and
Debits, Before Transfers.**           $   127,870.21

**Transfers from This Account:**
None

**Total Amount From Checks and
Debits, After Transfers:**           $   127,870.21

**ATTACHMENT 4E**

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From December 01, 2018 to December 31, 2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | |
|---|---|---|---|
| **NAME OF BANK :** | Banco Santander | **BRANCH:** | **Hato Rey** |
| **ACCOUNT NAME :** | **TAX ACCOUNT - DIP** | **ACCOUNT NUMBER:** | **3004965107** |
| **PURPOSE OF ACCOUNT : TAX ACCOUNT** | | | |

|  |  |
|---|---|
| Ending Bank Balance per Bank Statement | $ - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $ - |

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date None | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | | | | | |

ATTACHMENT 5C

CHECK REGISTER - TAXES ACCOUNT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
Reporting Period : From December 01, 2018 to December 31, 2018

| NAME OF BANK: | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|

| ACCOUNT NAME: | TAX ACCOUNT - DIP |
|---|---|

| ACCOUNT NUMBER: | 3004965107 |
|---|---|

| PURPOSE OF ACCOUNT : | TAX ACCOUNT |
|---|---|

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the information requested below is included.

*Sequencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 800123 | 12/4/2018 | Secretario De Hacienda | Professional Service 7% | $ | 2,834.76 |
| 800125 | 12/6/2018 | Secretario De Hacienda | Payroll Income Tax | | 1,624.87 |
| 800126 | 12/6/2018 | Corp. Fondo Del Seguro Estado | Premiun Cfse | | 3,823.71 |
| 800124 | 12/6/2018 | Internal Revenue Services | Social Security | | 5,968.22 |
| 1 | 12/12/2018 | Kendwood Ach | | | 0.50 |
| 800127 | 12/12/2018 | Secretario De Hacienda | Ivu Payment | | 3,994.31 |
| 800128 | 12/13/2018 | Munic. De Cataño | Ivu Payment | | 346.41 |
| 2 | 12/17/2018 | Santander | Bank Charges | | 15.00 |
| 800129 | 12/18/2018 | Secretario De Hacienda | Payroll Income Tax | | 1,612.27 |
| 800130 | 12/18/2018 | Internal Revenue Services | Social Security | | 5,859.24 |
| 3 | 12/26/2018 | Santander | Bank Charges | | 25 |
| 4 | 12/27/2018 | Santander | Bank Charges | | 16.73 |
| | | | **Total Amount Checks and Debits, Before Transfers.** | $ | 26,121.02 |

**Transfers From Tax Account:**
None

| | **Total Checks and Debits, including transfers:** | $ | 26,121.02 |
|---|---|---|---|

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

Date of Petition:  09/12/2018
Name of Debtor:  SKYTEC, INC.
Case Number:  18-05288-ESL11
Reporting Period : From December 01, 2018 to December 31, 2018

**INVESTMENT ACCOUNT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | | | | $              - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL | | | | $              - |

**PETTY CASH REPORT**

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| Operating Department | $         1,600.00 | $         1,600.00 | |
| Administrative Office | 500.00 | 500.00 | |
| Totals | $         2,100.00 | 2,100.00 | $              - |
| TOTAL INVESTMENT ACCOUNTS AND PETTY CASH | | $         2,100.00 | |

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation:

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From December 01, 2018 to December 31, 2018

**TAXES OWED AND DUE**

Report all __unpaid__ post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| P.R. Treasury | 01/20/19 | Sales Tax | $ 642.52 | 01/07/19 | 12/31/18 |
| Municipio de Cataño | 01/20/19 | Sales Tax | 61.20 | 01/07/19 | 12/31/18 |
| P.R. Treasury | 01/12/19 | Professional Service | 3,762.67 | 02/28/18 | Year 2017 |
| P.R. Treasury | 01/12/19 | Payroll Income Tax | 1,647.84 | 10/31/18 | Third Quarter 2018 |
| U.S. Treasury | 01/12/19 | Payroll FICA Tax | 5,668.65 | 10/31/18 | Third Quarter 2018 |
| P.R. Treasury | 01/31/19 | SINOT | 216.85 | 10/31/18 | Third Quarter 2018 |
| P.R. Treasury | 01/31/19 | SUTA | 1,835.68 | 10/31/18 | Third Quarter 2018 |

**TOTAL**                                   $  13,835.41

**ATTACHMENT 7**

### SUMMARY OF OFFICER OR OWNER COMPENSATION

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From December 01, 2018 to December 31, 2018

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances,
payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.
Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in
the accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| Henry L. Barreda | President | | |
| | | Salary | $ 7,490.48 |
| | | Auto Expense | 2,272.00 |
| | | Insurance premium (Aflac/MCS) | 1,193.92 |
| | | Additional - Site's Rent | 10,104.17 |
| | | | |
| M&A CPA ADVISOR INC (Annie Astor) | Financial Consultant | Professional Services | 13,920.67 |
| | Acting CFO | Auto Expense | 1,668.22 |
| | | Insurance premium (Aflac/MCS) | 1,738.62 |

### PERSONNEL REPORT

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 29 | 0 | 29 |
| Number hired during the period | 0 | 0 | 0 |
| Number terminated or resigned during period | -1 | 0 | -1 |
| Number of employees on payroll at end of period | 28 | 0 | 28 |

### CONFIRMATION OF INSURANCE

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health
and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of
insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Corporación Fondo del Seguro del Estado (CFSI | 787-782-8250 | 112000907 | Workers' Compensation | 7/1/2019 | 6/30/2018 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | General Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 51800572830 | Automobile Liability | 06/13/19 | 06/13/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 509908272 | Excess Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | Workers Compensation and Employee Liability (Gap) | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5180581023 | Garagekeeper | 10/17/19 | 10/17/18 |
| Cooperativa Seguros Múltiples | 787-604-9489 | CA750844 | Automobile Liability | 6/18/19 | 6/18/18 |

The following lapse in insurance coverage occurred this month:

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| | | | |
| | | | |

¤ Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From December 01, 2018 to December 31, 2018**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**
_____
_____
_____
_____

**SKYTEC, INC.**
**CASE NO. 18-05288-ESL11**

**EXHIBIT I**

| Bank | Name of Account | Branch | | Balance 12/31/2018 |
|------|-----------------|--------|---|--------------------|
| Banco Santander | OPERATIONAL ACCOUNT (Pre- Petition | Cayey | | |
| Banco Santander | PAYROLL ACCOUNT-DIP | Hato Rey | $ | 631.70 |
| Banco Santander | TAX ACCOUNT-DIP | Hato Rey | | - |
| First Bank | OPERATING ACCOUNT-DIP | Hato Rey | | 1,203,522.59 |
| PETTY CASH | | | | 2,100.00 |
| **Total Cash on Banks** | | | **$** | **1,206,254.29** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From December 01, 2018 to December 31, 2018**

**Accounts Receivable Aging Reconciliation**

|  | 0-30 | | 31-60 | | 61-90 | | OVER 90 | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Trade Skytec** | $ | 159,795.16 | $ | 19,175.88 | $ | 64,427.15 | $ | 1,184,487.96 | $ | 1,427,886.15 |
| Trade Securitrack | | | | | | | $ | 81,976.45 | $ | 81,976.45 |
| Prodetec | | | | | | | $ | 107,544.29 | $ | 107,544.29 |
| Employees | | | | | | | $ | 43,809.93 | $ | 43,809.93 |
| Subtotal | $ | - | $ | - | $ | - | $ | 1,417,818.63 | $ | 1,661,216.82 |
| Less (Allowance) | | | | | | | $ | (514,137.51) | $ | (514,137.51) |
| Total | $ | 159,795.16 | $ | 19,175.88 | $ | 64,427.15 | $ | 903,681.12 | $ | 1,147,079.31 |

**Skytec, Inc. (ST2)**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACT** | Aut. de Carr. y Transportacion | | | Contact: Cedeño | | | | Phone: 787-721-8787 | | | Credit Limit: | 0.00 |
| 8/5/2013 | 0009580-IN | 8/5/2013 | | | 0.00 | 2,495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,495.00 | 1,974 |
| 3/31/2014 | 1006121-IN | 3/31/2014 | | | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,736 |
| 6/26/2014 | 1006267-IN | 6/26/2014 | | | 0.00 | 3,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 1,649 |
| | | | Customer ACT Totals: | | 0.00 | 7,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,695.00 | |
| **ADMTERR** | Administracion de Terrenos | | | Contact: | | | | Phone: 787-753-9409 | | | Credit Limit: | 0.00 |
| 10/3/2016 | 0015143-IN | 10/3/2016 | | | 0.00 | 51.48 | 0.00 | 0.00 | 0.00 | 0.00 | 51.48 | 819 |
| 6/1/2017 | 0016677-IN | 6/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 578 |
| 7/3/2017 | 0016880-IN | 7/3/2017 | | | 0.00 | 134.94 | 0.00 | 0.00 | 0.00 | 0.00 | 134.94 | 546 |
| | | | Customer ADMTERR Totals: | | 0.00 | 336.36 | 0.00 | 0.00 | 0.00 | 0.00 | 336.36 | |
| **ADP** | Autoridad de los Puertos | | | Contact: Esperanza | | | | Phone: 787-729-8715 | | | Credit Limit: | 0.00 |
| 2/16/2018 | 1008360-IN | 2/16/2018 | | | 0.00 | 4,198.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,198.00 | 318 |
| | | | Customer ADP Totals: | | 0.00 | 4,198.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,198.00 | |
| **AEE** | Autoridad de Energía Eléctrica | | | Contact: Lydia Deseembolsos | | | | Phone: 787-521-3400 | | | Credit Limit: | 0.00 |
| 10/8/2012 | 1005520-IN | 10/8/2012 | | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | 2,275 |
| | | | Customer AEE Totals: | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | |
| **AEME** | Agencia Estatal Manejo Emergen | | | Contact: | | | | Phone: 787-724-0124 | | | Credit Limit: | 0.00 |
| 10/5/2017 | 1008133-IN | 10/5/2017 | | | 0.00 | 7,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.00 | 452 |
| 10/5/2017 | 1008134-IN | 10/5/2017 | | | 0.00 | 24,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,995.00 | 452 |
| 10/23/2017 | 1008182-IN | 10/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 434 |
| 10/31/2017 | 1008239-IN | 10/31/2017 | | | 0.00 | 4,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,920.00 | 426 |
| 11/23/2017 | 1008260-IN | 11/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 403 |
| 5/14/2018 | 1008472-IN | 5/14/2018 | | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 231 |
| | | | Customer AEME Totals: | | 0.00 | 67,910.01 | 0.00 | 0.00 | 0.00 | 0.00 | 67,910.01 | |
| **AEROSTA** | AEROSTAR Airport Holdings LLC | | | Contact: | | | | Phone: 787-289-7240 | | | Credit Limit: | 0.00 |
| 2/2/2017 | 1007795-IN | 2/2/2017 | | | 0.00 | 94.94 | 0.00 | 0.00 | 0.00 | 0.00 | 94.94 | 697 |
| 4/18/2017 | 1007887-IN | 4/18/2017 | | | 0.00 | 1,259.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.94 | 622 |
| 5/3/2017 | 0016478-IN | 5/3/2017 | | | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 607 |
| 6/19/2017 | 1007951-IN | 6/19/2017 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 560 |
| 11/1/2018 | 0021021-IN | 11/1/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021305-IN | 12/4/2018 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer AEROSTA Totals: | | 0.00 | 1,946.51 | 174.93 | 0.00 | 174.93 | 0.00 | 1,596.65 | |
| **AGROV** | Agro-Vet Inc. | | | Contact: | | | | Phone: 787-268-0300 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021023-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021307-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008847-IN | 12/26/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | Customer AGROV Totals: | | 0.00 | 64.97 | 44.98 | 0.00 | 19.99 | 0.00 | 0.00 | |
| **ALBAR** | Alfredo Barreto Andino | | | Contact: | | | | Phone: 787-361-2068 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021024-IN | 11/1/2018 | | | 0.00 | 25.08- | 0.00 | 0.00 | 25.08- | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021308-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ALBAR Totals: | | 0.00 | 0.09- | 24.99 | 0.00 | 25.08- | 0.00 | 0.00 | |
| **ALEHOR** | Alex Hornedo Robles | | | Contact: | | | | Phone: | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021026-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021311-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ALEHOR Totals: | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| **ALERAM** | Alexander Ramos | | | Contact: Alexander Ramos | | | | Phone: 787-399-6094 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021027-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021312-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ALERAM Totals: | | 0.00 | 99.96 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | |
| **ALLCA** | All Categories Inc. | | | Contact: | | | | Phone: 787-732-3300 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021313-IN | 12/4/2018 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ALLCA Totals: | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ALOMAC** | ALOMAC Distributions | | | Contact: | | | | Phone: 787-744-9696 | | | Credit Limit: | 0.00 |
| 10/3/2016 | 0015148-IN | 10/3/2016 | | | 0.00 | 19.24- | 0.00 | 0.00 | 0.00 | 0.00 | 19.24- | |
| 7/16/2018 | 1008588-IN | 7/16/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 168 |
| 12/4/2018 | 0021315-IN | 12/4/2018 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ALOMAC Totals: | | 0.00 | 230.66 | 224.91 | 0.00 | 0.00 | 0.00 | 5.75 | |
| **ALV** | Angel Luis Villanueva | | | Contact: Angel Luis Villanueva | | | | Phone: 787-449-8538 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012464-IN | 4/1/2015 | | | 0.00 | 38.27 | 0.00 | 0.00 | 0.00 | 0.00 | 38.27 | 1,370 |
| 5/5/2015 | 0012598-IN | 5/5/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,336 |
| 6/3/2015 | 0012737-IN | 6/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,307 |
| 7/1/2015 | 0012877-IN | 7/1/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,279 |
| 8/3/2015 | 0013026-IN | 8/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,246 |
| 9/3/2015 | 0013168-IN | 9/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,215 |
| 10/2/2015 | 0013309-IN | 10/2/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,186 |
| 11/3/2015 | 0013450-IN | 11/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,154 |
| 12/3/2015 | 0013589-IN | 12/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,124 |
| 1/8/2016 | 0013727-IN | 1/8/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,088 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2016 | 0013868-IN | 2/5/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,060 |
| 3/3/2016 | 0014008-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,033 |
| | | Customer ALV Totals: | | | 0.00 | 698.05 | 0.00 | 0.00 | 0.00 | 0.00 | 698.05 | |
| **AMC** | AMC Engineering Inc | | Contact: Angel Cruz | | | | Phone: 787-745-4340 | | | Credit Limit: | | 0.00 |
| 11/3/2014 | 0011765-IN | 11/3/2014 | | | 0.00 | 408.57 | 0.00 | 0.00 | 0.00 | 0.00 | 408.57 | 1,519 |
| 12/3/2014 | 0011905-IN | 12/3/2014 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,489 |
| 1/12/2015 | 0012043-IN | 1/12/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,449 |
| 2/3/2015 | 0012184-IN | 2/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,427 |
| 3/3/2015 | 0012323-IN | 3/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,399 |
| 4/1/2015 | 0012465-IN | 4/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,370 |
| 5/5/2015 | 0012599-IN | 5/5/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,336 |
| 6/3/2015 | 0012738-IN | 6/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,307 |
| 7/1/2015 | 0012878-IN | 7/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,279 |
| 8/3/2015 | 0013027-IN | 8/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,246 |
| 9/3/2015 | 0013169-IN | 9/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,215 |
| 10/2/2015 | 0013310-IN | 10/2/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,186 |
| | | Customer AMC Totals: | | | 0.00 | 4,522.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,522.07 | |
| **AMELAW** | American Lawn Maintainace Inc. | | Contact: Carmina Diaz | | | | Phone: 787-753-1730 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021316-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer AMELAW Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ANHURI** | Angel Huertas Rivera | | Contact: | | | | Phone: 787-420-6958 | | | Credit Limit: | | 0.00 |
| 8/15/2017 | 1008024-IN | 8/15/2017 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 503 |
| 9/4/2017 | 0017330-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/5/2017 | 0017575-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0017822-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018065-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018335-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| 2/1/2018 | 0018582-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/2/2018 | 0018844-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| 4/1/2018 | 0019100-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/1/2018 | 0019382-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| | | Customer ANHURI Totals: | | | 0.00 | 389.28 | 0.00 | 0.00 | 0.00 | 0.00 | 389.28 | |
| **ANIRGU** | Angel Irizarry Guardiola | | Contact: | | | | Phone: (787) 244-7910 | | | Credit Limit: | | 0.00 |
| 11/1/2016 | 0015335-IN | 11/1/2016 | | | 0.00 | 25.02- | 0.00 | 0.00 | 0.00 | 0.00 | 25.02- | |
| 4/4/2017 | 0016289-IN | 4/4/2017 | | | 0.00 | 25.00- | 0.00 | 0.00 | 0.00 | 0.00 | 25.00- | |
| 5/3/2017 | 0016486-IN | 5/3/2017 | | | 0.00 | 0.05- | 0.00 | 0.00 | 0.00 | 0.00 | 0.05- | |
| | | Customer ANIRGU Totals: | | | 0.00 | 50.07- | 0.00 | 0.00 | 0.00 | 0.00 | 50.07- | |
| **ANTOAV** | Angel L Torres Avilés | | Contact: | | | | Phone: 787-363-0974 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021034-IN | 11/1/2018 | | | 0.00 | 0.11- | 0.00 | 0.00 | 0.11- | 0.00 | 0.00 | |
| | | Customer ANTOAV Totals: | | | 0.00 | 0.11- | 0.00 | 0.00 | 0.11- | 0.00 | 0.00 | |
| **APEX** | Apex Global | | Contact: Jose Barreda | | | | Phone: 787-728-0724 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021037-IN | 11/1/2018 | | | 0.00 | 49.98- | 0.00 | 0.00 | 49.98- | 0.00 | 0.00 | |
| 12/4/2018 | 0021322-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer APEX Totals: | | | 0.00 | 24.99- | 24.99 | 0.00 | 49.98- | 0.00 | 0.00 | |
| **APL** | Arecibo Plumbing | | Contact: | | | | Phone: 787-881-8181 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021323-IN | 12/4/2018 | | | 0.00 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer APL Totals: | | | 0.00 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **APSH** | APS Healthcare Puerto Rico Inc | | Contact: | | | | Phone: 787-641-0774 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021325-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer APSH Totals: | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ARIMAR** | ARIMAR Inc DBA PCShield | | Contact: | | | | Phone: 787-755-5381 | | | Credit Limit: | | 0.00 |
| 8/29/2016 | 1007555-IN | 8/29/2016 | | | 0.00 | 4,660.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.09 | 854 |
| 8/29/2016 | 1007564-IN | 8/29/2016 | | | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 854 |
| | | Customer ARIMAR Totals: | | | 0.00 | 5,700.09 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.09 | |
| **ASEM** | ADM SERVICIOS MEDICOS DE P.R. | | Contact: Anna o Myriam | | | | Phone: 787-777-3535 | | Extension: 2930 | Credit Limit: | | 0.00 |
| 8/20/2015 | 1006993-IN | 8/20/2015 | | | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,229 |
| 10/12/2017 | 1008140-IN | 10/12/2017 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 445 |
| 12/28/2017 | 1008301-IN | 12/28/2017 | | | 0.00 | 8,223.80 | 0.00 | 0.00 | 0.00 | 0.00 | 8,223.80 | 368 |
| | | Customer ASEM Totals: | | | 0.00 | 10,023.80 | 0.00 | 0.00 | 0.00 | 0.00 | 10,023.80 | |
| **ASI** | Agroservicios | | Contact: | | | | Phone: 787-756-8181 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021327-IN | 12/4/2018 | | | 0.00 | 139.83 | 139.83 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008846-IN | 12/26/2018 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | Customer ASI Totals: | | | 0.00 | 228.23 | 228.23 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ASP** | Auto Servicios Padilla | | Contact: | | | | Phone: 787-249-9314 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020488-IN | 9/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 118 |
| 10/2/2018 | 0020764-IN | 10/2/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 90 |
| 11/1/2018 | 0021042-IN | 11/1/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021328-IN | 12/4/2018 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number — by Customer Number — ESL11   Doc#:107   Filed:02/08/19   Entered:02/08/19 11:02:49   Desc: Main
All Open Invoices - Aged as of 12/31/2018                    Document     Page 25 of 93

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer ASP Totals: | 0.00 | 499.80 | 124.95 | 0.00 | 124.95 | 249.90 | 0.00 | |
| **ATI** | Alternativa de Transporte | | | Contact: | | | | | | | | 0.00 |
| 4/3/2018 | 1008421-IN | 4/3/2018 | | | Phone: 787-765-0927 | | | Extension: 1289 | Credit Limit: | | | |
| | | | | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | Customer ATI Totals: | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | 272 |
| **ATLASE** | Atlas Electrical | | | Contact: | | | Phone: 787-793-3993 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021043-IN | 11/1/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021329-IN | 12/4/2018 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ATLASE Totals: | 0.00 | 349.86 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | |
| **ATMAEN** | Atlantic Master Enterprises | | | Contact: | | | Phone: 787-795-1052 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018344-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| | | | | Customer ATMAEN Totals: | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| **AZCMET** | AZC Metropolitan Distributor | | | Contact: | | | Phone: 787-775-1717 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020766-IN | 10/2/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 74.97 | 0.00 | 90 |
| 11/1/2018 | 0021044-IN | 11/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021330-IN | 12/4/2018 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer AZCMET Totals: | 0.00 | 224.91 | 74.97 | 0.00 | 74.97 | 74.97 | 0.00 | |
| **B & BC** | B & B Communications | | | Contact: | | | Phone: 787-760-2698 | | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012471-IN | 4/1/2015 | | | 0.00 | 65.40 | 0.00 | 0.00 | 0.00 | 0.00 | 65.40 | 1,370 |
| 5/5/2015 | 0012605-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,336 |
| 6/3/2015 | 0012744-IN | 6/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,307 |
| 7/1/2015 | 0012884-IN | 7/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,279 |
| 8/3/2015 | 0013033-IN | 8/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,246 |
| 9/3/2015 | 0013175-IN | 9/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,215 |
| 10/2/2015 | 0013316-IN | 10/2/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,186 |
| 11/3/2015 | 0013456-IN | 11/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,154 |
| 12/3/2015 | 0013595-IN | 12/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,124 |
| 1/8/2016 | 0013733-IN | 1/8/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,088 |
| 2/5/2016 | 0013874-IN | 2/5/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,060 |
| 3/3/2016 | 0014014-IN | 3/3/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,033 |
| 4/4/2016 | 0014156-IN | 4/4/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,001 |
| | | | | Customer B & BC Totals: | 0.00 | 1,025.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.16 | |
| **BALREN** | Baldorioty Rental | | | Contact: | | | Phone: 787-757-0125 | | | Credit Limit: | | 0.00 |
| 4/13/2018 | 1008440-IN | 4/13/2018 | | | 0.00 | 149.94- | 0.00 | 0.00 | 0.00 | 0.00 | 149.94- | |
| 10/2/2018 | 0020767-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021045-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021331-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer BALREN Totals: | 0.00 | 74.97- | 24.99 | 0.00 | 24.99 | 24.99 | 149.94- | |
| **BANCOPO** | Banco Popular | | | Contact: | | | Phone: 723-0777,722-8945 | | Extension: 3148 | Credit Limit: | | 0.00 |
| 11/30/2017 | 1008668-IN | 11/30/2017 | | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| | | | | Customer BANCOPO Totals: | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| **BAX** | Baxter Health Corp. | | | Contact: Lester González | | | Phone: 787-735-8021 | | Extension: 2418 | Credit Limit: | | 0.00 |
| 12/23/2014 | 1006692-IN | 12/23/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,469 |
| | | | | Customer BAX Totals: | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | |
| **BFER** | B Fernández & Co. | | | Contact: | | | Phone: 787-288-7272 | | | Credit Limit: | | 0.00 |
| 2/1/2017 | 0015915-IN | 2/1/2017 | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| | | | | Customer BFER Totals: | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| **BI** | Bella International | | | Contact: | | | Phone: 787-620-7010 | | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0019952-IN | 7/6/2018 | | | 0.00 | 129.94 | 0.00 | 0.00 | 0.00 | 0.00 | 129.94 | 178 |
| 8/2/2018 | 0020224-IN | 8/2/2018 | | | 0.00 | 129.94 | 0.00 | 0.00 | 0.00 | 0.00 | 129.94 | 151 |
| 9/4/2018 | 0020494-IN | 9/4/2018 | | | 0.00 | 129.94 | 0.00 | 0.00 | 0.00 | 129.94 | 0.00 | 118 |
| 10/2/2018 | 0020769-IN | 10/2/2018 | | | 0.00 | 129.94 | 0.00 | 0.00 | 0.00 | 129.94 | 0.00 | 90 |
| 11/1/2018 | 0021047-IN | 11/1/2018 | | | 0.00 | 129.94 | 0.00 | 0.00 | 129.94 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021334-IN | 12/4/2018 | | | 0.00 | 129.94 | 129.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer BI Totals: | 0.00 | 779.64 | 129.94 | 0.00 | 129.94 | 259.88 | 259.88 | |
| **BIO** | Biomet Orthopedics PR Inc. | | | Contact: | | | Phone: 787-751-0850 | | | Credit Limit: | | 0.00 |
| 2/3/2015 | 0012194-IN | 2/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,427 |
| 3/3/2015 | 0012333-IN | 3/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,399 |
| 4/1/2015 | 0012475-IN | 4/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,370 |
| 5/5/2015 | 0012609-IN | 5/5/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,336 |
| 6/3/2015 | 0012748-IN | 6/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,307 |
| 7/1/2015 | 0012888-IN | 7/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,279 |
| 9/3/2015 | 0013179-IN | 9/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,215 |
| 10/2/2015 | 0013320-IN | 10/2/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,186 |
| 11/3/2015 | 0013460-IN | 11/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,154 |
| 12/3/2015 | 0013599-IN | 12/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,124 |
| 1/8/2016 | 0013737-IN | 1/8/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,088 |
| 2/5/2016 | 0013878-IN | 2/5/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,060 |
| 3/3/2016 | 0014018-IN | 3/3/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,033 |
| 4/4/2016 | 0014160-IN | 4/4/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,001 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Customer BIO Totals: | | | | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.90 | |
| BLASANG | Blanca D Sánchez Gómez | | | Contact: Kevin García | | | Phone: 787-564-1441 | | | Credit Limit: | | 0.00 |
| 10/16/2017 | 1008156-IN | 10/16/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 441 |
| 11/3/2017 | 0017836-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018100-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018349-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| 2/1/2018 | 0018599-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| 3/2/2018 | 0018861-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 4/1/2018 | 0019117-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| 5/1/2018 | 001940O-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| | Customer BLASANG Totals: | | | | 0.00 | 255.67 | 0.00 | 0.00 | 0.00 | 0.00 | 255.67 | |
| BOMET | Borinquen Metals | | | Contact: | | | Phone: 787-747-5850 | | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013461-IN | 11/3/2015 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2015 | 0013600-IN | 12/3/2015 | | | 0.00 | 104.96- | 0.00 | 0.00 | 0.00 | 0.00 | 104.96- | |
| | Customer BOMET Totals: | | | | 0.00 | 119.66- | 0.00 | 0.00 | 0.00 | 0.00 | 119.66- | |
| BOTRS | Back On Track Services Inc. | | | Contact: | | | Phone: 939-338-2115 | | | Credit Limit: | | 0.00 |
| 9/4/2017 | 0017346-IN | 9/4/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 483 |
| 10/5/2017 | 0017590-IN | 10/5/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 452 |
| 11/3/2017 | 0017838-IN | 11/3/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 423 |
| 12/1/2017 | 0018102-IN | 12/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 395 |
| 1/5/2018 | 0018351-IN | 1/5/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 360 |
| 2/1/2018 | 0018598-IN | 2/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 360 |
| 3/2/2018 | 0018863-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 333 |
| 4/1/2018 | 0019119-IN | 4/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 274 |
| | Customer BOTRS Totals: | | | | 0.00 | 1,199.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.52 | |
| BRAMAR | Bramar Promotions, LLC | | | Contact: Braulio Marrero | | | Phone: 787-626-5303 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018864-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 304 |
| | Customer BRAMAR Totals: | | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| BSBBV | Bridge Security Services- BBVA | | | Contact: Roque Rosario | | | Phone: 787-787-7125 | | | Credit Limit: | | 0.00 |
| 5/2/2008 | 0004355-IN | 5/2/2008 | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| | Customer BSBBV Totals: | | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| BVP | Buena Vista Press Inc | | | Contact: | | | Phone: 787-740-3333 | | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013462-IN | 11/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,154 |
| 12/3/2015 | 0013601-IN | 12/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,124 |
| 1/8/2016 | 0013739-IN | 1/8/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,088 |
| 2/5/2016 | 0013880-IN | 2/5/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,060 |
| 3/3/2016 | 0014020-IN | 3/3/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,033 |
| 4/4/2016 | 0014162-IN | 4/4/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,001 |
| | Customer BVP Totals: | | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | |
| BVRAMB | BVR Ambulance Best Care LLC | | | Contact: | | | Phone: 787-501-9383 | | | Credit Limit: | | 0.00 |
| 8/2/2018 | 0020028-IN | 8/2/2018 | | | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 151 |
| 10/2/2018 | 0020774-IN | 10/2/2018 | | | 0.00 | 969.82 | 0.00 | 0.00 | 0.00 | 969.82 | 0.00 | 90 |
| 11/1/2018 | 0021052-IN | 11/1/2018 | | | 0.00 | 969.82 | 0.00 | 0.00 | 969.82 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021339-IN | 12/4/2018 | | | 0.00 | 969.82 | 969.82 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer BVRAMB Totals: | | | | 0.00 | 2,923.46 | 969.82 | 0.00 | 969.82 | 969.82 | 14.00 | |
| CAMMUN | Camero-Mundi Inc. | | | Contact: | | | Phone: 787-743-4876 | | | Credit Limit: | | 0.00 |
| 10/6/2015 | 0013300-IN | 10/6/2015 | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | 1,182 |
| | Customer CAMMUN Totals: | | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | |
| CANOCO | Carmen Noris Collazo | | | Contact: Luis Torres | | | Phone: 787-529-9849 | | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019404-IN | 5/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 244 |
| 6/1/2018 | 0019692-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 213 |
| 7/6/2018 | 0019957-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| 8/2/2018 | 0020229-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 151 |
| 9/4/2018 | 0020500-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| | Customer CANOCO Totals: | | | | 0.00 | 324.87 | 0.00 | 0.00 | 0.00 | 24.99 | 299.88 | |
| CAPRO | Caribbean Produce | | | Contact: Andrés Fournier | | | Phone: 787-671-8686 | | | Credit Limit: | | 0.00 |
| 8/1/2018 | 1008604-IN | 8/1/2018 | | | 0.00 | 588.84 | 0.00 | 0.00 | 0.00 | 0.00 | 588.84 | 152 |
| 8/8/2018 | 1008623-IN | 8/8/2018 | | | 0.00 | 744.00 | 0.00 | 0.00 | 0.00 | 0.00 | 744.00 | 145 |
| 10/2/2018 | 0020775-IN | 10/2/2018 | | | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 90 |
| 10/4/2018 | 1008722-IN | 10/4/2018 | | | 0.00 | 2,728.75 | 0.00 | 0.00 | 2,728.75 | 0.00 | 0.00 | 88 |
| 10/8/2018 | 1008735-IN | 10/8/2018 | | | 0.00 | 2,773.00 | 0.00 | 0.00 | 2,773.00 | 0.00 | 0.00 | 84 |
| 11/1/2018 | 0021053-IN | 11/1/2018 | | | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021340-IN | 12/4/2018 | | | 0.00 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer CAPRO Totals: | | | | 0.00 | 8,934.59 | 800.00 | 0.00 | 6,001.75 | 800.00 | 1,332.84 | |
| CARC | Car Caribbean Cooling Systems | | | Contact: | | | Phone: 787-759-6356 | | | Credit Limit: | | 0.00 |
| 10/31/2012 | 1005547-IN | 10/31/2012 | | | 0.00 | 83.19 | 0.00 | 0.00 | 0.00 | 0.00 | 83.19 | 2,252 |
| 2/1/2013 | 0008619-IN | 2/1/2013 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 2,159 |
| 5/3/2016 | 0014301-IN | 5/3/2016 | | | 0.00 | 20.29 | 0.00 | 0.00 | 0.00 | 0.00 | 20.29 | 972 |
| 9/2/2016 | 0014983-IN | 9/2/2016 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 850 |
| 10/3/2016 | 0015163-IN | 10/3/2016 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 819 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2017 | 1007769-IN | 1/24/2017 | | | 0.00 | 105.73 | 0.00 | 0.00 | 0.00 | 0.00 | 105.73 | 708 |
| 10/2/2018 | 0020776-IN | 10/2/2018 | | | 0.00 | 109.95 | 0.00 | 0.00 | 0.00 | 109.95 | 0.00 | 90 |
| 11/1/2018 | 0021054-IN | 11/1/2018 | | | 0.00 | 109.95 | 0.00 | 0.00 | 109.95 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021341-IN | 12/4/2018 | | | 0.00 | 109.95 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CARC Totals: | | 0.00 | 758.95 | 109.95 | 0.00 | 109.95 | 109.95 | 429.10 | |
| **CARENTE** | Caribbean Engineering & Techno | | Contact: | | | | Phone: 787-884-0497 | | | | Credit Limit: | 0.00 |
| 7/24/2018 | 1008603-IN | 7/24/2018 | | | 0.00 | 0.50- | 0.00 | 0.00 | 0.00 | 0.00 | 0.50- | |
| 12/4/2018 | 0021342-IN | 12/4/2018 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CARENTE Totals: | | 0.00 | 74.47 | 74.97 | 0.00 | 0.00 | 0.00 | 0.50- | |
| **CARMET** | Caribbean Metal Fabricators | | Contact: | | | | Phone: 787-769-0356 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021343-IN | 12/4/2018 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CARMET Totals: | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **CARMINI** | Carminia Tello Santini | | Contact: | | | | Phone: 787-370-4824 | | | | Credit Limit: | 0.00 |
| 7/4/2016 | 0014637-IN | 7/4/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 910 |
| 8/3/2016 | 0014805-IN | 8/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 880 |
| 9/2/2016 | 0014985-IN | 9/2/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 850 |
| 10/3/2016 | 0015165-IN | 10/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 819 |
| 11/1/2016 | 0015350-IN | 11/1/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 790 |
| | | | Customer CARMINI Totals: | | 0.00 | 222.95 | 0.00 | 0.00 | 0.00 | 0.00 | 222.95 | |
| **CARRIV** | Carlos Rivera | | Contact: | | | | Phone: 787-234-5532 | | | | Credit Limit: | 0.00 |
| 12/5/2017 | 1008761-IN | 12/5/2017 | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| | | | Customer CARRIV Totals: | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| **CARSAN** | Carmen G Sánchez | | Contact: Robert Suárez | | | | Phone: 787-246-8750 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021344-IN | 12/4/2018 | | | 0.00 | 24.97 | 24.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CARSAN Totals: | | 0.00 | 24.97 | 24.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **CAS** | CASH | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 6/8/2012 | 1005332-IN | 6/8/2012 | | | 0.00 | 921.50 | 0.00 | 0.00 | 0.00 | 0.00 | 921.50 | 2,397 |
| | | | Customer CAS Totals: | | 0.00 | 921.50 | 0.00 | 0.00 | 0.00 | 0.00 | 921.50 | |
| **CAVASU** | Carlos Vázquez Suárez | | Contact: | | | | Phone: 787-241-6078 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021347-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CAVASU Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **CCLLP** | Carbonell & Co. LLp | | Contact: | | | | Phone: 787-300-3777 | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015351-IN | 11/1/2016 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 9/4/2017 | 0017354-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/5/2017 | 0017598-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0017846-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018110-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018359-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| 2/1/2018 | 0018606-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/2/2018 | 0018874-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| | | | Customer CCLLP Totals: | | 0.00 | 144.94 | 0.00 | 0.00 | 0.00 | 0.00 | 144.94 | |
| **CCSI** | Corozal Concrete Service Inc | | Contact: | | | | Phone: 787-859-2472 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021348-IN | 12/4/2018 | | | 0.00 | 499.75 | 499.75 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CCSI Totals: | | 0.00 | 499.75 | 499.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **CDIAZ** | Sun Boricua (Celeste Diaz) | | Contact: | | | | Phone: 787-820-0768 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020510-IN | 9/4/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 29.99 | 0.00 | 118 |
| 11/1/2018 | 0021062-IN | 11/1/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 79.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021349-IN | 12/4/2018 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CDIAZ Totals: | | 0.00 | 89.97 | 29.99 | 0.00 | 29.99 | 29.99 | 0.00 | |
| **CDPR** | Centro de Diabetes para PR | | Contact: | | | | Phone: 787-773-8282 | | | | Credit Limit: | 0.00 |
| 9/28/2016 | 1007587-IN | 9/28/2016 | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 824 |
| | | | Customer CDPR Totals: | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | |
| **CEAL** | CEAL Fast Food | | Contact: | | | | Phone: 787-396-0766 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020511-IN | 9/4/2018 | | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 62.95 | 0.00 | 118 |
| | | | Customer CEAL Totals: | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 62.95 | 0.00 | |
| **CEME** | Cuerpo De Emergencias Estatal | | Contact: Sra. Martinez | | | | Phone: 787-775-0345 | Extension: 1034 | | Credit Limit: | | 0.00 |
| 1/31/2013 | 0008592-IN | 1/31/2013 | | | 0.00 | 21,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,175.00 | 2,160 |
| 5/2/2013 | 0009297-IN | 5/2/2013 | | | 0.00 | 3,187.83 | 0.00 | 0.00 | 0.00 | 0.00 | 3,187.83 | 2,069 |
| 6/12/2013 | 0009298-IN | 6/12/2013 | | | 0.00 | 3,188.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3,188.32 | 2,028 |
| 7/3/2013 | 0009330-IN | 7/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,007 |
| 8/5/2013 | 0009469-IN | 8/5/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 1,974 |
| 9/3/2013 | 0009621-IN | 9/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 1,945 |
| 10/1/2013 | 0009767-IN | 10/1/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 1,917 |
| 11/4/2013 | 0009915-IN | 11/4/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 1,883 |
| 7/1/2014 | 0011080-IN | 7/1/2014 | | | 0.00 | 8,655.40 | 0.00 | 0.00 | 0.00 | 0.00 | 8,655.40 | 1,644 |
| 8/4/2014 | 0011220-IN | 8/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,610 |
| 9/4/2014 | 0011502-IN | 9/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,579 |
| 10/1/2014 | 0011646-IN | 10/1/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,552 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2016 | 1007436-IN | 6/21/2016 | | | 0.00 | 74.80 | 0.00 | 0.00 | 0.00 | 0.00 | 74.80 | 923 |
| 12/4/2018 | 0021352-IN | 12/4/2018 | | | 0.00 | 8,287.00 | 8,287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2018 | 0021354-IN | 12/4/2018 | | | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/5/2018 | 1008828-IN | 12/5/2018 | | | 0.00 | 89,100.00 | 89,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | | **Customer CEME Totals:** | 0.00 | 193,528.02 | 98,387.00 | 0.00 | 0.00 | 0.00 | 95,141.02 | |
| **CERA** | **Ceramar** | | | Contact: | | | Phone: 787-793-3350 | | | Credit Limit: | | 0.00 |
| 6/3/2014 | 0010941-IN | 6/3/2014 | | | 0.00 | 120.56 | 0.00 | 0.00 | 0.00 | 0.00 | 120.56 | 1,672 |
| 11/1/2018 | 0021067-IN | 11/1/2018 | | | 0.00 | 269.91 | 0.00 | 0.00 | 269.91 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021355-IN | 12/4/2018 | | | 0.00 | 269.91 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008844-IN | 12/26/2018 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | **Customer CERA Totals:** | 0.00 | 748.78 | 358.31 | 0.00 | 269.91 | 0.00 | 120.56 | |
| **CETRI** | **César Trinidad** | | | Contact: | | | Phone: 787-637-2274 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021068-IN | 11/1/2018 | | | 0.00 | 49.94 | 0.00 | 0.00 | 49.94 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021355-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer CETRI Totals:** | 0.00 | 99.92 | 49.98 | 0.00 | 49.94 | 0.00 | 0.00 | |
| **CFW** | **Puerto Rico Fleet Wash Service** | | | Contact: | | | Phone: 787-705-8420 | Extension: 2 | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019421-IN | 5/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 244 |
| 6/1/2018 | 0019708-IN | 6/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 213 |
| 7/6/2018 | 0019972-IN | 7/6/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 178 |
| 8/2/2018 | 0020245-IN | 8/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 151 |
| 9/4/2018 | 0020516-IN | 9/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 119.96 | 0.00 | 118 |
| 10/2/2018 | 0020791-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 119.96 | 0.00 | 90 |
| 11/1/2018 | 0021069-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021357-IN | 12/4/2018 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer CFW Totals:** | 0.00 | 959.68 | 119.96 | 0.00 | 119.96 | 239.92 | 479.84 | |
| **CIEX** | **Cidra Excavation** | | | Contact: | | | Phone: 787-616-8375 | | | Credit Limit: | | 0.00 |
| 7/3/2017 | 0016916-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 546 |
| 7/5/2018 | 0019973-IN | 7/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 178 |
| 8/2/2018 | 0020246-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 151 |
| 9/4/2018 | 0020517-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| | | | | **Customer CIEX Totals:** | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 49.98 | 149.94 | |
| **COAGUSA** | **Coral A. Guadalupe Sánchez** | | | Contact: | | | Phone: 939-489-7606 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020793-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021071-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021359-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer COAGUSA Totals:** | 0.00 | 74.97 | 24.99 | 0.00 | 24.99 | 24.99 | 0.00 | |
| **COBRA** | **Cobra Transport Inc** | | | Contact: | | | Phone: 787-612-0573 | | | Credit Limit: | | 0.00 |
| 1/12/2015 | 0012070-IN | 1/12/2015 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1,449 |
| 2/3/2015 | 0012211-IN | 2/3/2015 | | | 0.00 | 109.97 | 0.00 | 0.00 | 0.00 | 0.00 | 109.97 | 1,427 |
| | | | | **Customer COBRA Totals:** | 0.00 | 149.97 | 0.00 | 0.00 | 0.00 | 0.00 | 149.97 | |
| **COMPAT** | **Compañía de Turismo** | | | Contact: | | | Phone: 787-721-2400 | | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019836-IN | 5/1/2018 | | | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 244 |
| 10/2/2018 | 0020794-IN | 10/2/2018 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 90 |
| 12/4/2018 | 0021360-IN | 12/4/2018 | | | 0.00 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer COMPAT Totals:** | 0.00 | 624.00 | 168.00 | 0.00 | 0.00 | 168.00 | 288.00 | |
| **CONAPO** | **Construcciones Aponte** | | | Contact: | | | Phone: 787-637-4729 | | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019425-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| 7/6/2018 | 0019975-IN | 7/6/2018 | | | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 178 |
| 10/2/2018 | 0020795-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021073-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021361-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer CONAPO Totals:** | 0.00 | 100.96 | 24.99 | 0.00 | 24.99 | 24.99 | 25.99 | |
| **COSSIO** | **Alberto Cossio Soto** | | | Contact: | | | Phone: 787-793-4957 | | | Credit Limit: | | 0.00 |
| 3/3/2014 | 0010508-IN | 3/3/2014 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | | | **Customer COSSIO Totals:** | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| **CR** | **Caribbean Restaurants** | | | Contact: Eva Lopez | | | Phone: 787-474-7777 | | | Credit Limit: | | 0.00 |
| 10/27/2014 | 1006661-IN | 10/27/2014 | | | 0.00 | 217.50- | 0.00 | 0.00 | 0.00 | 0.00 | 217.50- | |
| 11/21/2017 | 1008707-IN | 11/21/2017 | | | 0.00 | 58.31- | 0.00 | 0.00 | 0.00 | 0.00 | 58.31- | |
| | | | | **Customer CR Totals:** | 0.00 | 275.81- | 0.00 | 0.00 | 0.00 | 0.00 | 275.81- | |
| **CS** | **Constructora Santiago** | | | Contact: | | | Phone: 787-761-7171 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021077-IN | 11/1/2018 | | | 0.00 | 89.96 | 0.00 | 0.00 | 89.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021365-IN | 12/4/2018 | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008843-IN | 12/26/2018 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | **Customer CS Totals:** | 0.00 | 268.32 | 178.36 | 0.00 | 89.96 | 0.00 | 0.00 | |
| **CSIL** | **Concilio Salud Integral Loiza** | | | Contact: | | | Phone: 787-876-2042 | | | Credit Limit: | | 0.00 |
| 5/31/2016 | 1007414-IN | 5/31/2016 | | | 0.00 | 8.75- | 0.00 | 0.00 | 0.00 | 0.00 | 8.75- | |
| 5/31/2018 | 0019650-IN | 5/31/2018 | | | 0.00 | 1,374.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,374.45 | 214 |
| | | | | **Customer CSIL Totals:** | 0.00 | 1,365.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,365.70 | |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CWS** | **Consolidated Waste** | | | Contact: | | | | Phone: 787-273-7639 | | Extension: 225 | Credit Limit: | 0.00 |
| 8/3/2016 | 0014822-IN | 8/3/2016 | | | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 880 |
| 12/1/2016 | 0015557-IN | 12/1/2016 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 760 |
| 12/1/2016 | 0015558-IN | 12/1/2016 | | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 760 |
| 6/1/2017 | 0016722-IN | 6/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 578 |
| 6/1/2017 | 0016723-IN | 6/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 578 |
| 8/1/2017 | 0017140-IN | 8/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 517 |
| 8/1/2017 | 0017141-IN | 8/1/2017 | | | 0.00 | 56.00- | 0.00 | 0.00 | 0.00 | 0.00 | 56.00- | |
| 9/4/2017 | 0017372-IN | 9/4/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 483 |
| 9/4/2017 | 0017373-IN | 9/4/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 483 |
| 11/3/2017 | 0017863-IN | 11/3/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 423 |
| 11/3/2017 | 0017864-IN | 11/3/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 423 |
| 12/1/2017 | 0018127-IN | 12/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 395 |
| 12/1/2017 | 0018128-IN | 12/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 395 |
| 1/5/2018 | 0018376-IN | 1/5/2018 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 360 |
| 1/5/2018 | 0018377-IN | 1/5/2018 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 360 |
| | | **Customer CWS Totals:** | | | 0.00 | 2,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.00 | |
| **DABA** | **Daniel Báez** | | | Contact: | | | | Phone: 787-513-6761 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021367-IN | 12/4/2018 | | | 0.00 | 0.20- | 0.20- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer DABA Totals:** | | | 0.00 | 0.20- | 0.20- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **DANOSA** | **Danosa Caribbean Inc.** | | | Contact: | | | | Phone: 787-4545 | | | Credit Limit: | 0.00 |
| 4/25/2011 | 1004689-IN | 4/25/2011 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 2,807 |
| 12/4/2018 | 0021369-IN | 12/4/2018 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DANOSA Totals:** | | | 0.00 | 349.80 | 99.80 | 0.00 | 0.00 | 0.00 | 250.00 | |
| **DECOYRE** | **Dept. Corrección y Rehabilitac** | | | Contact: | | | | Phone: 787-273-6464 | | | Credit Limit: | 0.00 |
| 12/15/2017 | 1008313-IN | 12/15/2017 | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| | | **Customer DECOYRE Totals:** | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| **DER401** | **Dermatología 401** | | | Contact: | | | | Phone: 787-767-2244 | | | Credit Limit: | 0.00 |
| 6/3/2016 | 0014481-IN | 6/3/2016 | | | 0.00 | 8.40- | 0.00 | 0.00 | 0.00 | 0.00 | 8.40- | |
| 6/1/2018 | 0019719-IN | 6/1/2018 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 213 |
| 12/4/2018 | 0021370-IN | 12/4/2018 | | | 0.00 | 119.97 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DER401 Totals:** | | | 0.00 | 231.54 | 119.97 | 0.00 | 0.00 | 0.00 | 111.57 | |
| **DNT** | **Day and Night Transport Inc.** | | | Contact: | | | | Phone: 787-783-1598 | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018895-IN | 3/2/2018 | | | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 369.83 | 304 |
| 12/4/2018 | 0021371-IN | 12/4/2018 | | | 0.00 | 369.83 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DNT Totals:** | | | 0.00 | 739.66 | 369.83 | 0.00 | 0.00 | 0.00 | 369.83 | |
| **DORMAN** | **Dorman Concrete (Corazal Concr** | | | Contact: | | | | Phone: 787-796-0553 | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0019985-IN | 7/6/2018 | | | 0.00 | 359.82 | 0.00 | 0.00 | 0.00 | 0.00 | 359.82 | 178 |
| 8/2/2018 | 0020259-IN | 8/2/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 151 |
| 9/4/2018 | 0020530-IN | 9/4/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 579.71 | 0.00 | 118 |
| 12/4/2018 | 0021372-IN | 12/4/2018 | | | 0.00 | 279.86 | 279.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DORMAN Totals:** | | | 0.00 | 1,799.10 | 279.86 | 0.00 | 0.00 | 579.71 | 939.53 | |
| **DROUYN** | **Drouyn & Co** | | | Contact: | | | | Phone: (787) 765-6643 | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010070-IN | 12/3/2013 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,854 |
| 4/10/2014 | 1006132-IN | 4/10/2014 | | | 0.00 | 198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 198.50 | 1,726 |
| 2/1/2017 | 0015945-IN | 2/1/2017 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 698 |
| 1/5/2018 | 0018382-IN | 1/5/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 360 |
| 2/1/2018 | 0018629-IN | 2/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 333 |
| 3/2/2018 | 0018896-IN | 3/2/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 304 |
| 4/1/2018 | 0019152-IN | 4/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 274 |
| 5/1/2018 | 0019436-IN | 5/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 244 |
| | | **Customer DROUYN Totals:** | | | 0.00 | 1,547.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.96 | |
| **DTV** | **Direct TV** | | | Contact: | | | | Phone: 787-776-5200 | | Extension: 2188 | Credit Limit: | 0.00 |
| 9/2/2016 | 0015008-IN | 9/2/2016 | | | 0.00 | 55.08- | 0.00 | 0.00 | 0.00 | 0.00 | 55.08- | |
| 8/1/2017 | 0017148-IN | 8/1/2017 | | | 0.00 | 144.95- | 0.00 | 0.00 | 0.00 | 0.00 | 144.95- | |
| | | **Customer DTV Totals:** | | | 0.00 | 200.03- | 0.00 | 0.00 | 0.00 | 0.00 | 200.03- | |
| **DUST** | **Dust Control Services Of PR** | | | Contact: | | | | Phone: 787-755-7700 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021374-IN | 12/4/2018 | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DUST Totals:** | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **EAM** | **East A Mere** | | | Contact: | | | | Phone: 787-717-4675 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021375-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer EAM Totals:** | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **EBJ** | **EBJ Orthotics & Medical Equip** | | | Contact: Edna Díaz | | | | Phone: | | | Credit Limit: | 0.00 |
| 3/3/2016 | 0014044-IN | 3/3/2016 | | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| | | **Customer EBJ Totals:** | | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| **EDCO** | **Edyaris Colón** | | | Contact: | | | | Phone: 787-243-0505 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021087-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021376-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer EDCO Totals: | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| EDHER | Edwin Hernández | | Contact: | | | | Phone: 787-607-2910 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021377-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EDHER Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EFRA | Efraín Núñez | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 5/22/2012 | 1005317-IN | 5/22/2012 | | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | 2,414 |
| | | | | Customer EFRA Totals: | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | |
| EG | ESCALERA GAS | | Contact: | | | | Phone: 787-855-1670 | | | Credit Limit: | | 0.00 |
| 3/10/2014 | 1006090-IN | 3/10/2014 | | | 0.00 | 155.44 | 0.00 | 0.00 | 0.00 | 0.00 | 155.44 | 1,757 |
| 9/4/2017 | 0017386-IN | 9/4/2017 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 483 |
| | | | | Customer EG Totals: | 0.00 | 235.40 | 0.00 | 0.00 | 0.00 | 0.00 | 235.40 | |
| ELIHER | Eleazer Hernández | | Contact: Enid Sanfeliz | | | | Phone: 787-400-3180 | | | Credit Limit: | | 0.00 |
| 12/28/2017 | 1008302-IN | 12/28/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 368 |
| 11/1/2018 | 0021090-IN | 11/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021379-IN | 12/4/2018 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ELIHER Totals: | 0.00 | 530.56 | 224.91 | 0.00 | 224.91 | 0.00 | 80.74 | |
| ELMON | Elias Montalvo Rivera | | Contact: | | | | Phone: 787-980-1920 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021380-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ELMON Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EMEMED | Emergency Medical Inc. | | Contact: | | | | Phone: 787-762-0121 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021092-IN | 11/1/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 474.81 | 0.00 | 0.00 | 60 |
| 11/1/2018 | 0021093-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021381-IN | 12/4/2018 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2018 | 0021382-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EMEMED Totals: | 0.00 | 1,989.62 | 994.81 | 0.00 | 994.81 | 0.00 | 0.00 | |
| EMNIPE | Emanuel Nieves Pérez | | Contact: | | | | Phone: 939-630-4443 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020815-IN | 10/2/2018 | | | 0.00 | 80.13- | 0.00 | 0.00 | 0.00 | 80.13- | 0.00 | |
| 11/1/2018 | 0021094-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021383-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EMNIPE Totals: | 0.00 | 30.15- | 24.99 | 0.00 | 24.99 | 80.13- | 0.00 | |
| EMOR | Emilio Moreira | | Contact: | | | | Phone: 787-768-7334 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021384-IN | 12/4/2018 | | | 0.00 | 27.86 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EMOR Totals: | 0.00 | 27.86 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EOB | Empresas Ortiz Brunett | | Contact: Karl Córdova | | | | Phone: 787-798-1273 | | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018144-IN | 12/1/2017 | | | 0.00 | 149.84 | 0.00 | 0.00 | 0.00 | 0.00 | 149.84 | 395 |
| | | | | Customer EOB Totals: | 0.00 | 149.84 | 0.00 | 0.00 | 0.00 | 0.00 | 149.84 | |
| EPDSI | Empacadora y Procesadora Sur | | Contact: | | | | Phone: 787-364-7229 | | | Credit Limit: | | 0.00 |
| 10/1/2014 | 0011656-IN | 10/1/2014 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,552 |
| 5/3/2016 | 0014330-IN | 5/3/2016 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 972 |
| 12/1/2016 | 0015571-IN | 12/1/2016 | | | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 760 |
| 5/1/2018 | 0019449-IN | 5/1/2018 | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 244 |
| 12/4/2018 | 0021385-IN | 12/4/2018 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EPDSI Totals: | 0.00 | 360.72 | 119.94 | 0.00 | 0.00 | 0.00 | 240.78 | |
| ERGS | ER Generator Services | | Contact: | | | | Phone: 787-763-9567 | | | Credit Limit: | | 0.00 |
| 2/11/2016 | 1007237-IN | 2/11/2016 | | | 0.00 | 2.77- | 0.00 | 0.00 | 0.00 | 0.00 | 2.77- | |
| 12/1/2017 | 0018146-IN | 12/1/2017 | | | 0.00 | 0.85- | 0.00 | 0.00 | 0.00 | 0.00 | 0.85- | |
| | | | | Customer ERGS Totals: | 0.00 | 3.62- | 0.00 | 0.00 | 0.00 | 0.00 | 3.62- | |
| ERJDEJE | Eric J De Jesús Cruz | | Contact: Johanna Correa Forty | | | | Phone: 787-364-9161 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018395-IN | 1/5/2018 | | | 0.00 | 24.06 | 0.00 | 0.00 | 0.00 | 0.00 | 24.06 | 360 |
| 2/1/2018 | 0018642-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/2/2018 | 0018910-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| 4/1/2018 | 0019167-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/1/2018 | 0019451-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| 6/1/2018 | 0019738-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 213 |
| 7/6/2018 | 0020000-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| 8/2/2018 | 0020274-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 151 |
| 9/4/2018 | 0020545-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 10/2/2018 | 0020820-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021099-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021388-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ERJDEJE Totals: | 0.00 | 299.85 | 24.99 | 0.00 | 24.99 | 49.98 | 199.89 | |
| ERPAAL | Eric Pacheco Almodóvar | | Contact: | | | | Phone: 787-543-6236 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021100-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021389-IN | 12/4/2018 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ERPAAL Totals: | 0.00 | 199.92 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | |
| FAMDEL | Family Delivery | | Contact: | | | | Phone: 787-385-1901 | | | Credit Limit: | | 0.00 |
| 9/4/2017 | 0017395-IN | 9/4/2017 | | | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 483 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2017 | 0017639-IN | 10/5/2017 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 452 |
| 9/4/2018 | 0020547-IN | 9/4/2018 | | | 0.00 | 74.59 | 0.00 | 0.00 | 0.00 | 74.59 | 0.00 | 118 |
| 10/2/2018 | 0020823-IN | 10/2/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 90 |
| 11/1/2018 | 0021102-IN | 11/1/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021391-IN | 12/4/2018 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer FAMDEL Totals: | | | 0.00 | 637.40 | 124.95 | 0.00 | 124.95 | 199.54 | 187.96 | |
| **FF** | **FRANCISCO FLORES** | | Contact: | | | | Phone: (787) 617-3753 | | | Credit Limit: | | 0.00 |
| 8/2/2018 | 0020280-IN | 8/2/2018 | | | 0.00 | 20.12- | 0.00 | 0.00 | 0.00 | 0.00 | 20.12- | |
| 11/1/2018 | 0021106-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021395-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer FF Totals: | | | 0.00 | 19.86 | 19.99 | 0.00 | 19.99 | 0.00 | 20.12- | |
| **FN** | **FRANCISCO NARVAEZ** | | Contact: | | | | Phone: 787-403-5190 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021107-IN | 11/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021396-IN | 12/4/2018 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer FN Totals: | | | 0.00 | 149.94 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | |
| **FPC** | **Ferreterias Popo's Comercial** | | Contact: | | | | Phone: 787-738-0500 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021397-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer FPC Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **FR** | **FR Construction** | | Contact: Jose bolles | | | | Phone: 787-753-7010 | | | Credit Limit: | | 5,000.00 |
| 3/13/2012 | 1005189-CM | 3/13/2012 | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| | | Customer FR Totals: | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| **FRC** | **F & R Contractors** | | Contact: | | | | Phone: 787-753-7010 | | | Credit Limit: | | 0.00 |
| 1/18/2011 | 1004575-IN | 1/18/2011 | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 2,904 |
| | | Customer FRC Totals: | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | |
| **FREAR** | **Freddy A Arias Herrera** | | Contact: | | | | Phone: (939) 218-1479 | | | Credit Limit: | | 0.00 |
| 11/13/2018 | 1008789-IN | 11/13/2018 | | | 0.00 | 211.48 | 0.00 | 211.48 | 0.00 | 0.00 | 0.00 | 48 |
| 12/4/2018 | 0021398-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer FREAR Totals: | | | 0.00 | 261.46 | 49.98 | 211.48 | 0.00 | 0.00 | 0.00 | |
| **FRESH** | **Freshmart** | | Contact: | | | | Phone: 787-776-7445 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018920-IN | 3/2/2018 | | | 0.00 | 72.87 | 0.00 | 0.00 | 0.00 | 0.00 | 72.87 | 304 |
| 4/1/2018 | 0019178-IN | 4/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 274 |
| 11/1/2018 | 0021111-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021401-IN | 12/4/2018 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer FRESH Totals: | | | 0.00 | 347.76 | 99.96 | 0.00 | 99.96 | 0.00 | 147.84 | |
| **GATEC** | **GATEC INC.** | | Contact: | | | | Phone: 787-704-2771 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020834-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 119.96 | 0.00 | 90 |
| 11/1/2018 | 0021113-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021403-IN | 12/4/2018 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer GATEC Totals: | | | 0.00 | 359.88 | 119.96 | 0.00 | 119.96 | 119.96 | 0.00 | |
| **GENOFF** | **GENERAL OFFICE INDUSTRIES** | | Contact: | | | | Phone: 787-788-0557 | | | Credit Limit: | | 0.00 |
| 11/17/2016 | 1007688-IN | 11/17/2016 | | | 0.00 | 221.30 | 0.00 | 0.00 | 0.00 | 0.00 | 221.30 | 774 |
| 2/1/2018 | 0018654-IN | 2/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 333 |
| 6/1/2018 | 0019750-IN | 6/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 213 |
| 7/6/2018 | 0020014-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 178 |
| | | Customer GENOFF Totals: | | | 0.00 | 271.34 | 0.00 | 0.00 | 0.00 | 0.00 | 271.34 | |
| **GETO** | **Gerald Torres** | | Contact: | | | | Phone: 787-704-2771 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020838-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 119.96 | 0.00 | 90 |
| 11/1/2018 | 0021115-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021405-IN | 12/4/2018 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer GETO Totals: | | | 0.00 | 359.88 | 119.96 | 0.00 | 119.96 | 119.96 | 0.00 | |
| **GLENN** | **Ignacio Diaz** | | Contact: | | | | Phone: 787-565-5197 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018409-IN | 1/5/2018 | | | 0.00 | 180.06- | 0.00 | 0.00 | 0.00 | 0.00 | 180.06- | |
| 12/4/2018 | 0021406-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer GLENN Totals: | | | 0.00 | 160.07- | 19.99 | 0.00 | 0.00 | 0.00 | 180.06- | |
| **GLOBAL** | **Global Maritek Systems** | | Contact: | | | | Phone: (787) 379-3006 | | | Credit Limit: | | 0.00 |
| 8/1/2013 | 1008613-IN | 8/1/2013 | | | 0.00 | 443.77 | 0.00 | 0.00 | 0.00 | 0.00 | 443.77 | 152 |
| | | Customer GLOBAL Totals: | | | 0.00 | 443.77 | 0.00 | 0.00 | 0.00 | 0.00 | 443.77 | |
| **GLOBALC** | **Global Comm** | | Contact: | | | | Phone: 787-919-7316 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021407-IN | 12/4/2018 | | | 0.00 | 84.94 | 84.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer GLOBALC Totals: | | | 0.00 | 84.94 | 84.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **GNPR** | **Guardia Nacional de Puerto Rico** | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 5/24/2013 | 1005780-IN | 5/24/2013 | | | 0.00 | 4,441.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,441.32 | 2,047 |
| | | Customer GNPR Totals: | | | 0.00 | 4,441.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,441.32 | |
| **GRAGRO** | **The Graphics Group Inc.** | | Contact: | | | | Phone: 787-784-3700 | | | Credit Limit: | | 0.00 |
| 4/4/2017 | 0016354-IN | 4/4/2017 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 636 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number     ...88-ESL11    Doc#:107    Filed:02/08/19    Entered:02/08/19 11:02:49    Desc: Main
All Open Invoices - Aged as of 12/31/2018      Document    Page 32 of 93

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer GRAGRO Totals:** | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | |
| **GRE** | Gas Repair Equipment | | | Contact: Eileen Rosado | | | Phone: 787-749-8055 | | | | Credit Limit: | 0.00 |
| 2/1/2013 | 0008657-IN | 2/1/2013 | | | 0.00 | 90.86 | 0.00 | 0.00 | 0.00 | 0.00 | 90.86 | 2,159 |
| 3/28/2016 | 1007307-IN | 3/28/2016 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 1,008 |
| 1/5/2017 | 0015775-IN | 1/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 725 |
| 2/1/2017 | 0015970-IN | 2/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 698 |
| 3/1/2017 | 0016158-IN | 3/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 670 |
| 4/4/2017 | 0016355-IN | 4/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 636 |
| 5/3/2017 | 0016553-IN | 5/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 607 |
| 6/1/2017 | 0016754-IN | 6/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 578 |
| 7/3/2017 | 0016959-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 548 |
| | | | | **Customer GRE Totals:** | 0.00 | 530.69 | 0.00 | 0.00 | 0.00 | 0.00 | 530.69 | |
| **GUGANE** | Guillermo Gandía Negrón | | | Contact: | | | Phone: 787-467-7797 | | | | Credit Limit: | 0.00 |
| 8/29/2018 | 1008655-IN | 8/29/2018 | | | 0.00 | 325.85 | 0.00 | 0.00 | 0.00 | 0.00 | 325.85 | 124 |
| 9/4/2018 | 0020565-IN | 9/4/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 74.97 | 0.00 | 118 |
| 9/19/2018 | 1008690-IN | 9/19/2018 | | | 0.00 | 108.62 | 0.00 | 0.00 | 0.00 | 108.62 | 0.00 | 103 |
| 10/2/2018 | 0020841-IN | 10/2/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 90 |
| 11/1/2018 | 0021120-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 11/13/2018 | 1008786-IN | 11/13/2018 | | | 0.00 | 108.62 | 0.00 | 108.62 | 0.00 | 0.00 | 0.00 | 48 |
| 12/4/2018 | 0021410-IN | 12/4/2018 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer GUGANE Totals:** | 0.00 | 942.93 | 124.95 | 108.62 | 99.96 | 283.55 | 325.85 | |
| **HEMGUSA** | Heber M. Guadalupe Sánchez | | | Contact: | | | Phone: 787-980-9526 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021413-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer HEMGUSA Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **HERAFA** | Héctor M Ramírez Fabián | | | Contact: | | | Phone: 787-299-0594 | | | | Credit Limit: | 0.00 |
| 3/21/2018 | 1008403-IN | 3/21/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 285 |
| 4/1/2018 | 0019188-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/1/2018 | 0019471-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| 5/4/2018 | 1008463-IN | 5/4/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 241 |
| 6/1/2018 | 0019756-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 213 |
| 7/6/2018 | 0020021-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 178 |
| 8/2/2018 | 0020295-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 151 |
| 9/4/2018 | 0020567-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 10/2/2018 | 0020364-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 90 |
| 11/1/2018 | 0021124-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021414-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer HERAFA Totals:** | 0.00 | 561.32 | 49.98 | 0.00 | 49.98 | 99.96 | 361.40 | |
| **HIDTA** | Hidta Department | | | Contact: | | | Phone: 305-292-6832 | | | | Credit Limit: | 0.00 |
| 2/2/2017 | 1007790-IN | 2/2/2017 | | | 0.00 | 60.72 | 0.00 | 0.00 | 0.00 | 0.00 | 60.72 | 697 |
| 10/2/2018 | 0020845-IN | 10/2/2018 | | | 0.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 1,210.00 | 0.00 | 90 |
| 12/4/2018 | 0021415-IN | 12/4/2018 | | | 0.00 | 1,210.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer HIDTA Totals:** | 0.00 | 2,480.72 | 1,210.00 | 0.00 | 0.00 | 1,210.00 | 60.72 | |
| **HLH** | HL Hernandez | | | Contact: | | | Phone: (787) 743-8944 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020846-IN | 10/2/2018 | | | 0.00 | 0.06- | 0.00 | 0.00 | 0.00 | 0.06- | 0.00 | |
| | | | | **Customer HLH Totals:** | 0.00 | 0.06- | 0.00 | 0.00 | 0.00 | 0.06- | 0.00 | |
| **HOBART** | Hobart Sales & Service | | | Contact: | | | Phone: 787-783-6141 | | | | Credit Limit: | 0.00 |
| 9/10/2018 | 1008673-IN | 9/10/2018 | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 112 |
| | | | | **Customer HOBART Totals:** | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | |
| **HOLAMI** | Hospicio La Milagrosa | | | Contact: | | | Phone: 787-614-0939 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021417-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer HOLAMI Totals:** | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **HSAN** | Héctor Santiago | | | Contact: | | | Phone: 787-946-7756 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020571-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 10/2/2018 | 0020848-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021128-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021418-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer HSAN Totals:** | 0.00 | 99.96 | 24.99 | 0.00 | 24.99 | 49.98 | 0.00 | |
| **IBC** | Instituto de Banca y Comercio | | | Contact: | | | Phone: 787-982-3000 | | | Extension: 1081 | Credit Limit: | 0.00 |
| 5/28/2014 | 1006204-IN | 5/28/2014 | | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | 1,676 |
| | | | | **Customer IBC Totals:** | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | |
| **IFV** | Industrial Fittings & Valves | | | Contact: | | | Phone: 787-251-0840 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021419-IN | 12/4/2018 | | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer IFV Totals:** | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **IMT** | International MedicalTransport | | | Contact: | | | Phone: 787-858-0101 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021130-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021420-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer IMT Totals:** | 0.00 | 1,040.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | |
| **INTBUS** | Interbus | | | Contact: | | | Phone: 787-858-7581 | | | | Credit Limit: | 0.00 |

Skytec, Inc. (ST2)

| Customer/Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2018 | 0021132-IN | 11/1/2018 | | | 0.00 | 524.85 | 0.00 | 0.00 | 524.85 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021422-IN | 12/4/2018 | | | 0.00 | 524.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer INTBUS Totals: | | | 0.00 | 1,049.70 | 524.85 | 0.00 | 524.85 | 0.00 | 0.00 | |
| **IOP** | Instituto de Ojos y Piel | | Contact: | | | | Phone: 787-769-2477 | | | | Credit Limit: | 0.00 |
| 12/23/2014 | 1008701-IN | 12/23/2014 | | | 0.00 | 358.75 | 0.00 | 0.00 | 0.00 | 0.00 | 358.75 | 1,469 |
| 2/5/2016 | 0013826-IN | 2/5/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,060 |
| 3/3/2016 | 0014069-IN | 3/3/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,033 |
| | | Customer IOP Totals: | | | 0.00 | 708.61 | 0.00 | 0.00 | 0.00 | 0.00 | 708.61 | |
| **IRASAN** | Irasema Sánchez Franco | | Contact: | | | | Phone: 787-240-2733 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021133-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021423-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer IRASAN Totals: | | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| **ISCAS** | Ismael Castro Figueroa | | Contact: | | | | Phone: 787-753-3127 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 1007978-IN | 7/3/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 546 |
| 8/1/2017 | 0017185-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 9/4/2017 | 0017421-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/5/2017 | 0017664-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0017911-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018175-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018424-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 380 |
| 2/1/2018 | 0018670-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/2/2018 | 0018939-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| 4/1/2018 | 0019198-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/1/2018 | 0019481-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| 6/1/2018 | 0019766-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 213 |
| 7/6/2018 | 0020031-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| 8/2/2018 | 0020306-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 151 |
| 9/4/2018 | 0020577-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 10/2/2018 | 0020854-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021134-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021424-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ISCAS Totals: | | | 0.00 | 505.57 | 24.99 | 0.00 | 24.99 | 49.98 | 405.61 | |
| **ISD** | International Safe Deposit | | Contact: | | | | Phone: 787-722-1020 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020578-IN | 9/4/2018 | | | 0.00 | 399.25 | 0.00 | 0.00 | 0.00 | 399.25 | 0.00 | 118 |
| 10/2/2018 | 0020855-IN | 10/2/2018 | | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 599.25 | 0.00 | 90 |
| 11/1/2018 | 0021135-IN | 11/1/2018 | | | 0.00 | 599.25 | 0.00 | 0.00 | 599.25 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021425-IN | 12/4/2018 | | | 0.00 | 599.25 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ISD Totals: | | | 0.00 | 2,197.00 | 599.25 | 0.00 | 599.25 | 998.50 | 0.00 | |
| **ITSSYS** | ITS Systems Integrators Co. | | Contact: | | | | Phone: 787-764-5858 | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015403-IN | 11/1/2016 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | Customer ITSSYS Totals: | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| **JAMALU** | Jamalu Rental | | Contact: | | | | Phone: 787-795-2100 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020033-IN | 7/6/2018 | | | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 149.95 | 178 |
| 8/2/2018 | 0020307-IN | 8/2/2018 | | | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 149.95 | 151 |
| 9/4/2018 | 0020579-IN | 9/4/2018 | | | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 149.95 | 0.00 | 118 |
| 10/2/2018 | 0020856-IN | 10/2/2018 | | | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 149.95 | 0.00 | 90 |
| 11/1/2018 | 0021136-IN | 11/1/2018 | | | 0.00 | 149.95 | 0.00 | 0.00 | 149.95 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021426-IN | 12/4/2018 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JAMALU Totals: | | | 0.00 | 899.70 | 149.95 | 0.00 | 149.95 | 299.90 | 299.90 | |
| **JANBA** | Jan C. Barada Santiago | | Contact: | | | | Phone: 787-466-6076 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021427-IN | 12/4/2018 | | | 0.00 | 34.43- | 34.43- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer JANBA Totals: | | | 0.00 | 34.43- | 34.43- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JASA** | JASA Construction | | Contact: | | | | Phone: 787-690-4141 | | | | Credit Limit: | 0.00 |
| 10/22/2018 | 1008750-IN | 10/22/2018 | | | 0.00 | 267.21 | 0.00 | 0.00 | 267.21 | 0.00 | 0.00 | 70 |
| 11/1/2018 | 0021138-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 12/1/2018 | 1008824-IN | 12/1/2018 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 30 |
| 12/4/2018 | 0021428-IN | 12/4/2018 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JASA Totals: | | | 0.00 | 667.05 | 199.92 | 99.96 | 367.17 | 0.00 | 0.00 | |
| **JECA** | Jesús Castro | | Contact: Jesús Castro | | | | Phone: 787-309-2046 | | | | Credit Limit: | 0.00 |
| 2/1/2018 | 0018675-IN | 2/1/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 333 |
| 3/2/2018 | 0018944-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| 4/1/2018 | 0019202-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/1/2018 | 0019485-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| 6/1/2018 | 0019770-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 213 |
| 7/6/2018 | 0020035-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| 8/2/2018 | 0020309-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 151 |
| 9/4/2018 | 0020581-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 11/1/2018 | 0021139-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021429-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JECA Totals: | | | 0.00 | 249.86 | 24.99 | 0.00 | 24.99 | 24.99 | 174.89 | |
| **JFG** | Juan I. García | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

Case:19-09268-ESL11    Doc#:107    Filed:02/08/19    Entered:02/08/19 11:02:49    Desc: Main
Document    Page 34 of 93

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2018 | 0021431-IN | 12/4/2018 | | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JFG Totals: | | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JG 911** | Junta de Gobierno del Serv911 | | Contact: | | | | Phone: 787-273-3001 | | | | Credit Limit: | 0.00 |
| 12/6/2011 | 1005029-IN | 12/6/2011 | | | 0.00 | 28,570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,570.00 | 2,582 |
| 12/6/2011 | 1005030-IN | 12/6/2011 | | | 0.00 | 32,177.11 | 0.00 | 0.00 | 0.00 | 0.00 | 32,177.11 | 2,582 |
| 12/6/2011 | 1005031-IN | 12/6/2011 | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 2,582 |
| | | Customer JG 911 Totals: | | | 0.00 | 62,247.11 | 0.00 | 0.00 | 0.00 | 0.00 | 62,247.11 | |
| **JLLS** | Jones Lang LaSalle | | Contact: | | | | Phone: 787-777-5800 | | | | Credit Limit: | 0.00 |
| 9/2/2011 | 0006310-IN | 9/2/2011 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 2,677 |
| 2/3/2015 | 0012251-IN | 2/3/2015 | | | 0.00 | 99.80- | 0.00 | 0.00 | 0.00 | 0.00 | 99.80- | |
| | | Customer JLLS Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JNAL** | JN Alarms | | Contact: Nancy Rosario | | | | Phone: 787-649-3173 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021433-IN | 12/4/2018 | | | 0.00 | 12.50 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008845-IN | 12/26/2018 | | | 0.00 | 118.25 | 118.25 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | Customer JNAL Totals: | | | 0.00 | 130.75 | 130.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JOHCO** | Johanna Correa Forty | | Contact: | | | | Phone: 787-364-9161 | | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018183-IN | 12/1/2017 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 395 |
| 1/5/2018 | 0018432-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 360 |
| 2/1/2018 | 0018678-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 3/2/2018 | 0018947-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 304 |
| 4/1/2018 | 0019205-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 274 |
| 5/1/2018 | 0019488-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 244 |
| 6/1/2018 | 0019773-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 213 |
| 7/6/2018 | 0020039-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 178 |
| 8/2/2018 | 0020313-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 151 |
| 9/4/2018 | 0020585-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 10/2/2018 | 0020862-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 90 |
| 11/1/2018 | 0021143-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021434-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JOHCO Totals: | | | 0.00 | 649.70 | 49.98 | 0.00 | 49.98 | 99.96 | 449.78 | |
| **JOMONTA** | José Montañez Cruz | | Contact: | | | | Phone: 787-602-1288 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020864-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 90 |
| 11/1/2018 | 0021145-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021436-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JOMONTA Totals: | | | 0.00 | 149.94 | 49.98 | 0.00 | 49.98 | 49.98 | 0.00 | |
| **JORISA** | José J Rivera Sanabria | | Contact: | | | | Phone: 787-922-4810 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021437-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JORISA Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JPA** | Javier Perez Andreu | | Contact: | | | | Phone: 787-755-8756 | | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020317-IN | 8/2/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 151 |
| 9/4/2018 | 0020589-IN | 9/4/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 24.95 | 0.00 | 118 |
| | | Customer JPA Totals: | | | 0.00 | 49.90 | 0.00 | 0.00 | 0.00 | 24.95 | 24.95 | |
| **JRUSCBC** | J Rodriguez US Customs Broker | | Contact: | | | | Phone: 787-705-9136 | | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010103-IN | 12/3/2013 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 3/3/2014 | 0010546-IN | 3/3/2014 | | | 0.00 | 106.74- | 0.00 | 0.00 | 0.00 | 0.00 | 106.74- | |
| 3/31/2014 | 1006111-IN | 3/31/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,736 |
| 3/31/2014 | 1006112-IN | 3/31/2014 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 1,736 |
| 4/1/2014 | 0010696-IN | 4/1/2014 | | | 0.00 | 20.00- | 0.00 | 0.00 | 0.00 | 0.00 | 20.00- | |
| 6/3/2014 | 0010988-IN | 6/3/2014 | | | 0.00 | 59.98- | 0.00 | 0.00 | 0.00 | 0.00 | 59.98- | |
| 8/3/2016 | 0014867-IN | 8/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 880 |
| 4/4/2017 | 0016371-IN | 4/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 636 |
| 6/1/2017 | 0016771-IN | 6/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 578 |
| 7/3/2017 | 0016976-IN | 7/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 546 |
| 8/1/2017 | 0017197-IN | 8/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 517 |
| 9/4/2017 | 0017435-IN | 9/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 483 |
| 10/5/2017 | 0017678-IN | 10/5/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 452 |
| 11/3/2017 | 0017925-IN | 11/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 423 |
| 12/1/2017 | 0018187-IN | 12/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 395 |
| 1/5/2018 | 0018437-IN | 1/5/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 360 |
| 2/1/2018 | 0018683-IN | 2/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 333 |
| 3/2/2018 | 0018951-IN | 3/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 304 |
| 4/1/2018 | 0019209-IN | 4/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 274 |
| 5/1/2018 | 0019492-IN | 5/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 244 |
| 6/1/2018 | 0019777-IN | 6/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 213 |
| 7/6/2018 | 0020044-IN | 7/6/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 178 |
| 8/2/2018 | 0020318-IN | 8/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 151 |
| 9/4/2018 | 0020590-IN | 9/4/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 59.98 | 0.00 | 118 |
| 10/2/2018 | 0020867-IN | 10/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 59.98 | 0.00 | 90 |
| | | Customer JRUSCBC Totals: | | | 0.00 | 1,603.52 | 0.00 | 0.00 | 0.00 | 119.96 | 1,483.56 | |
| **JSSI** | JS Security | | Contact: Joseph Cartagena | | | | Phone: 787-459-0035 | | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017436-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |
| 10/5/2017 | 0017679-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 452 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2017 | 0017926-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 423 |
| 12/1/2017 | 0018188-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 395 |
| 1/5/2018 | 0018438-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 360 |
| 2/1/2018 | 0018584-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 3/2/2018 | 0018952-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 304 |
| 4/1/2018 | 0019210-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 274 |
| 5/1/2018 | 0019493-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 244 |
| 6/1/2018 | 0019776-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 213 |
| 7/6/2018 | 0020045-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 178 |
| 8/2/2018 | 0020319-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 151 |
| 9/4/2018 | 0020591-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 10/2/2018 | 0020868-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 90 |
| 11/1/2018 | 0021148-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021439-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JSSI Totals: | | | 0.00 | 799.68 | 49.98 | 0.00 | 49.98 | 99.96 | 599.76 | |
| **JUGOPI** | Juan M Gómez Pizarro | | Contact: | | | | Phone: 787-648-4797 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021440-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JUGOPI Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JULMAN** | Juan L Mantilla | | Contact: | | | | Phone: 787-405-8119 | | | | Credit Limit: | 0.00 |
| 6/1/2018 | 0019780-IN | 6/1/2018 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 7/6/2018 | 0020047-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| 8/2/2018 | 0020321-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 151 |
| 9/4/2018 | 0020593-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 10/2/2018 | 0020870-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021150-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021441-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JULMAN Totals: | | | 0.00 | 149.93 | 24.99 | 0.00 | 24.99 | 49.98 | 49.97 | |
| **JUOVAPE** | Juan J Ovalles Pérez | | Contact: | | | | Phone: 787-297-1487 | | | | Credit Limit: | 0.00 |
| 10/30/2018 | 1008770-IN | 10/30/2018 | | | 0.00 | 186.49 | 0.00 | 0.00 | 186.49 | 0.00 | 0.00 | 62 |
| 11/1/2018 | 0021151-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021442-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JUOVAPE Totals: | | | 0.00 | 236.47 | 24.99 | 0.00 | 211.48 | 0.00 | 0.00 | |
| **LAMB** | Lizardi Ambulance | | Contact: | | | | Phone: 787-258-7799 | | | | Credit Limit: | 0.00 |
| 8/1/2017 | 0017201-IN | 8/1/2017 | | | 0.00 | 42.98 | 0.00 | 0.00 | 0.00 | 0.00 | 42.98 | 517 |
| 10/30/2018 | 1008762-IN | 10/30/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 62 |
| 11/1/2018 | 0021153-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021444-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer LAMB Totals: | | | 0.00 | 192.92 | 49.98 | 0.00 | 99.96 | 0.00 | 42.98 | |
| **LAU** | Steven Lauselí | | Contact: | | | | Phone: 787-381-8584 | | | | Credit Limit: | 0.00 |
| 12/13/2013 | 1008021-IN | 12/13/2013 | | | 0.00 | 322.71- | 0.00 | 0.00 | 0.00 | 0.00 | 322.71- | |
| 12/4/2018 | 0021445-IN | 12/4/2018 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer LAU Totals: | | | 0.00 | 282.73- | 39.98 | 0.00 | 0.00 | 0.00 | 322.71- | |
| **LAUMAL** | Laura Maldonado | | Contact: | | | | Phone: 787-513-3463 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021446-IN | 12/4/2018 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer LAUMAL Totals: | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **LAYALAC** | Luis Ayala Colón & Suc | | Contact: | | | | Phone: 787-792-9000 | | | | Credit Limit: | 0.00 |
| 12/20/2016 | 1007720-IN | 12/20/2016 | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | 741 |
| | | Customer LAYALAC Totals: | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | |
| **LAYAPA** | Lázaro Yanes Padrón | | Contact: | | | | Phone: 787-613-7923 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021156-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021447-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer LAYAPA Totals: | | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| **LILIAM** | Life Link Ambulance | | Contact: Wanda Santiago | | | | Phone: 787-708-4558 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020876-IN | 10/2/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 74.97 | 0.00 | 90 |
| 11/1/2018 | 0021157-IN | 11/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021448-IN | 12/4/2018 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer LILIAM Totals: | | | 0.00 | 224.91 | 74.97 | 0.00 | 74.97 | 74.97 | 0.00 | |
| **LILYV** | Lily Veronica Aponte | | Contact: | | | | Phone: 787-314-3864 | | | | Credit Limit: | 0.00 |
| 12/26/2018 | 1008852-IN | 12/26/2018 | | | 0.00 | 125.74 | 125.74 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | Customer LILYV Totals: | | | 0.00 | 125.74 | 125.74 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **LISHIAM** | Life Shield Ambulance Inc | | Contact: Brunilda Báez | | | | Phone: 787-698-2506 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021158-IN | 11/1/2018 | | | 0.00 | 619.96 | 0.00 | 0.00 | 619.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021449-IN | 12/4/2018 | | | 0.00 | 619.96 | 619.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer LISHIAM Totals: | | | 0.00 | 1,239.92 | 619.96 | 0.00 | 619.96 | 0.00 | 0.00 | |
| **LOBE CO** | Lobe Construction | | Contact: | | | | Phone: 787-612-8753 | | | | Credit Limit: | 0.00 |
| 7/3/2013 | 0009382-IN | 7/3/2013 | | | 0.00 | 23.24 | 0.00 | 0.00 | 0.00 | 0.00 | 23.24 | 2,007 |
| 11/1/2018 | 0021159-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021450-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Customer LOBE CO Totals: | | | | 0.00 | 73.22 | 24.99 | 0.00 | 24.99 | 0.00 | 23.24 | |
| **LPDN** | Laboratorio de Patologia Dr.No | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 4/4/2017 | 0016379-IN | 4/4/2017 | | | 0.00 | 108.75 | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 636 |
| 12/4/2018 | 0021451-IN | 12/4/2018 | | | 0.00 | 374.85 | 374.85 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008849-IN | 12/26/2018 | | | 0.00 | 176.80 | 176.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | Customer LPDN Totals: | | | | 0.00 | 660.40 | 551.65 | 0.00 | 0.00 | 0.00 | 108.75 | |
| **LPR** | LOTERIA DE PUERTO RICO | | Contact: | | | | Phone: | 787-759-8842 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0016985-IN | 7/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 546 |
| 8/1/2017 | 0017207-IN | 8/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 517 |
| 9/4/2017 | 0017447-IN | 9/4/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 483 |
| 10/5/2017 | 0017690-IN | 10/5/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 452 |
| 11/3/2017 | 0017937-IN | 11/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 423 |
| 12/1/2017 | 0018199-IN | 12/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 395 |
| 11/1/2018 | 0021162-IN | 11/1/2018 | | | 0.00 | 209.94 | 0.00 | 0.00 | 209.94 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021452-IN | 12/4/2018 | | | 0.00 | 209.94 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer LPR Totals: | | | | 0.00 | 1,049.70 | 209.94 | 0.00 | 209.94 | 0.00 | 629.82 | |
| **LRO** | Luis Rovira | | Contact: | | | | Phone: | 787-922-1742 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020882-IN | 10/2/2018 | | | 0.00 | 105.24- | 0.00 | 0.00 | 0.00 | 105.24- | 0.00 | |
| 11/1/2018 | 0021163-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021453-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer LRO Totals: | | | | 0.00 | 55.26- | 24.99 | 0.00 | 24.99 | 105.24- | 0.00 | |
| **LTIRE** | Luis Tire Services | | Contact: | | | | Phone: | 787-778-8761 | | | Credit Limit: | 0.00 |
| 8/3/2015 | 0013101-IN | 8/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,246 |
| 2/5/2016 | 0013943-IN | 2/5/2016 | | | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 1,060 |
| | Customer LTIRE Totals: | | | | 0.00 | 20.08 | 0.00 | 0.00 | 0.00 | 0.00 | 20.08 | |
| **LUVER** | Luis A Verge Vergaro | | Contact: | | | | Phone: | 787-647-6113 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021454-IN | 12/4/2018 | | | 0.00 | 49.96 | 49.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer LUVER Totals: | | | | 0.00 | 49.96 | 49.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **MAALVE** | Mayaguez Alquiler y Ventas Inc | | Contact: | | | | Phone: | 787-728-6500 | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017940-IN | 11/3/2017 | | | 0.00 | 148.60- | 0.00 | 0.00 | 0.00 | 0.00 | 148.60- | |
| 4/1/2018 | 0019227-IN | 4/1/2018 | | | 0.00 | 59.97- | 0.00 | 0.00 | 0.00 | 0.00 | 59.97- | |
| 9/4/2018 | 0020607-IN | 9/4/2018 | | | 0.00 | 19.99- | 0.00 | 0.00 | 0.00 | 19.99- | 0.00 | |
| 12/4/2018 | 0021455-IN | 12/4/2018 | | | 0.00 | 19.99 | 18.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer MAALVE Totals: | | | | 0.00 | 208.57- | 19.99 | 0.00 | 0.00 | 19.99- | 208.57- | |
| **MAEDIMO** | Manuel E Díaz Monzón | | Contact: Jorge M Diaz | | | | Phone: | 787-527-6232 | | | Credit Limit: | 0.00 |
| 8/29/2017 | 1008083-IN | 8/29/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 489 |
| 9/4/2017 | 0017451-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/5/2017 | 0017594-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0017941-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 12/1/2017 | 0018203-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 1/5/2018 | 0018454-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| | Customer MAEDIMO Totals: | | | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| **MANGO** | Red Mango | | Contact: | | | | Phone: | 787-705-8420 | | | Credit Limit: | 0.00 |
| 4/1/2018 | 0019229-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/1/2018 | 0019512-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| 6/1/2018 | 0019796-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 213 |
| 7/6/2018 | 0020063-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| 8/2/2018 | 0020337-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 151 |
| 9/4/2018 | 0020609-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 10/2/2018 | 0020886-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021167-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021456-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer MANGO Totals: | | | | 0.00 | 224.91 | 24.99 | 0.00 | 24.99 | 49.98 | 124.95 | |
| **MAPFRE** | MAPFRE | | Contact: | | | | Phone: | 787-925-5734 | | | Credit Limit: | 0.00 |
| 6/27/2013 | 1005813-IN | 6/27/2013 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 2,013 |
| 5/2/2014 | 0010853-IN | 5/2/2014 | | | 0.00 | 713.31 | 0.00 | 0.00 | 0.00 | 0.00 | 713.31 | 1,704 |
| 6/3/2014 | 0010999-IN | 6/3/2014 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,672 |
| 10/1/2014 | 0011703-IN | 10/1/2014 | | | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1,552 |
| 4/30/2015 | 1005818-IN | 4/30/2015 | | | 0.00 | 77.46 | 0.00 | 0.00 | 0.00 | 0.00 | 77.46 | 1,341 |
| 7/1/2015 | 0012957-IN | 7/1/2015 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,279 |
| 8/10/2015 | 1006964-IN | 8/10/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,279 |
| 8/10/2015 | 1006965-IN | 8/10/2015 | | | 0.00 | 1,417.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.59 | 1,239 |
| 8/31/2015 | 1007001-IN | 8/31/2015 | | | 0.00 | 236.27 | 0.00 | 0.00 | 0.00 | 0.00 | 236.27 | 1,218 |
| 8/31/2015 | 1007002-IN | 8/31/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,218 |
| 2/24/2016 | 0007275-IN | 2/24/2016 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,041 |
| 2/1/2017 | 0015998-IN | 2/1/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 698 |
| 3/14/2017 | 0016275-IN | 3/14/2017 | | | 0.00 | 116.94- | 0.00 | 0.00 | 0.00 | 0.00 | 116.94- | |
| 3/14/2017 | 1007847-IN | 3/14/2017 | | | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 189.55 | 657 |
| 11/3/2017 | 0017943-IN | 11/3/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 423 |
| 11/1/2018 | 0021168-IN | 11/1/2018 | | | 0.00 | 989.67 | 0.00 | 0.00 | 989.67 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021457-IN | 12/4/2018 | | | 0.00 | 959.68 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Customer MAPFRE Totals: | | | | 0.00 | 9,256.11 | 959.68 | 0.00 | 989.67 | 0.00 | 7,306.76 | |
| MARMA | Marilyn Márquez | | | Contact: | | | Phone: 787-359-2403 | | | Credit Limit: | | 0.00 |
| 8/15/2017 | 1008028-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 503 |
| 9/4/2017 | 0017454-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/5/2017 | 0017697-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0017944-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018206-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018457-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| | Customer MARMA Totals: | | | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MARMAT | Martin Matos (Grúas) | | | Contact: | | | Phone: 787-579-2345 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021458-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer MARMAT Totals: | | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MASTER | Master Link Corp. | | | Contact: | | | Phone: 787-846-7655 | | | Credit Limit: | | 0.00 |
| 10/2/2015 | 0013389-IN | 10/2/2015 | | | 0.00 | 4.20- | 0.00 | 0.00 | 0.00 | 0.00 | 4.20- | |
| 2/5/2016 | 0013947-IN | 2/5/2016 | | | 0.00 | 60.16 | 0.00 | 0.00 | 0.00 | 0.00 | 60.16 | 1,060 |
| 3/3/2016 | 0014090-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,033 |
| 4/4/2016 | 0014229-IN | 4/4/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,001 |
| | Customer MASTER Totals: | | | | 0.00 | 175.92 | 0.00 | 0.00 | 0.00 | 0.00 | 175.92 | |
| MAXBI | Maxbiling | | | Contact: Sheila Otero | | | Phone: 787-387-5353 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021462-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer MAXBI Totals: | | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MAYFORD | Mayaguez Ford | | | Contact: | | | Phone: 787-512-1973 | | | Credit Limit: | | 0.00 |
| 4/28/2016 | 1007359-IN | 4/28/2016 | | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| | Customer MAYFORD Totals: | | | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| MBAY | Municipio de Bayamón | | | Contact: | | | Phone: 787-787-7878 | | Extension: 2316 | Credit Limit: | | 0.00 |
| 9/10/2018 | 1008672-IN | 9/10/2018 | | | 0.00 | 1,511.50 | 0.00 | 0.00 | 0.00 | 1,511.50 | 0.00 | 112 |
| | Customer MBAY Totals: | | | | 0.00 | 1,511.50 | 0.00 | 0.00 | 0.00 | 1,511.50 | 0.00 | |
| MC | Municpio de Carolina | | | Contact: Angel Perez | | | Phone: 787-757-2626 | | | Credit Limit: | | 0.00 |
| 10/17/2013 | 1005957-IN | 10/17/2013 | | | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,380.00 | 1,901 |
| 7/29/2014 | 1006388-IN | 7/29/2014 | | | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 1,616 |
| 12/4/2018 | 0021463-IN | 12/4/2018 | | | 0.00 | 4,840.00 | 4,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer MC Totals: | | | | 0.00 | 7,220.60 | 4,840.00 | 0.00 | 0.00 | 0.00 | 2,380.60 | |
| MCA | Municipio de Caguas | | | Contact: Hector Reyes | | | Phone: 787-746-6100 | | | Credit Limit: | | 0.00 |
| 8/29/2014 | 1006505-IN | 8/29/2014 | | | 0.00 | 4,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,710.00 | 1,585 |
| 10/30/2015 | 1007107-IN | 10/30/2015 | | | 0.00 | 144.40 | 0.00 | 0.00 | 0.00 | 0.00 | 144.40 | 1,158 |
| 1/15/2017 | 1007794-IN | 1/15/2017 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 715 |
| 7/6/2018 | 0020071-IN | 7/6/2018 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 178 |
| 8/2/2018 | 0020345-IN | 8/2/2018 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 151 |
| 8/8/2018 | 0020460-IN | 8/8/2018 | | | 0.00 | 9,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,300.00 | 145 |
| 8/8/2018 | 0020461-IN | 8/8/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 145 |
| 9/4/2018 | 0020617-IN | 9/4/2018 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 118 |
| 9/4/2018 | 0020618-IN | 9/4/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 118 |
| 10/1/2018 | 20460A-IN | 10/1/2018 | | | 0.00 | 2,537.85 | 0.00 | 0.00 | 0.00 | 2,537.85 | 0.00 | 91 |
| 10/2/2018 | 0020894-IN | 10/2/2018 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 90 |
| 10/2/2018 | 0020895-IN | 10/2/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 90 |
| 11/1/2018 | 0021175-IN | 11/1/2018 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 60 |
| 11/1/2018 | 0021176-IN | 11/1/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021464-IN | 12/4/2018 | | | 0.00 | 2,790.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2018 | 0021465-IN | 12/4/2018 | | | 0.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer MCA Totals: | | | | 0.00 | 47,112.25 | 5,190.00 | 0.00 | 5,190.00 | 12,917.85 | 23,814.40 | |
| MCAT | Municipio de Cataño | | | Contact: | | | Phone: 787-617-2111 | | | Credit Limit: | | 0.00 |
| 10/30/2018 | 1008766-IN | 10/30/2018 | | | 0.00 | 989.11 | 0.00 | 0.00 | 989.11 | 0.00 | 0.00 | 62 |
| 11/15/2018 | 1008805-IN | 11/15/2018 | | | 0.00 | 675.80 | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 46 |
| | Customer MCAT Totals: | | | | 0.00 | 1,664.91 | 0.00 | 675.80 | 989.11 | 0.00 | 0.00 | |
| MCCAI | Mc QUAY CARIBE INC | | | Contact: | | | Phone: 787-275-1340 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021466-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | Customer MCCAI Totals: | | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MCI | Muncipio de Ciales | | | Contact: | | | Phone: 787-871-3500 | | | Credit Limit: | | 0.00 |
| 2/17/2017 | 1007809-IN | 2/17/2017 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 682 |
| 2/17/2017 | 1007810-IN | 2/17/2017 | | | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 682 |
| 11/20/2018 | 1008816-IN | 11/20/2018 | | | 0.00 | 189.00 | 0.00 | 189.00 | 0.00 | 0.00 | 0.00 | 41 |
| | Customer MCI Totals: | | | | 0.00 | 687.00 | 0.00 | 189.00 | 0.00 | 0.00 | 498.00 | |
| MCOR | Municipio de Corozal | | | Contact: | | | Phone: 787-859-3060 | | | Credit Limit: | | 0.00 |
| 5/23/2016 | 1007400-IN | 5/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 952 |
| 12/5/2016 | 1007700-IN | 12/5/2016 | | | 0.00 | 5,975.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.88 | 756 |
| 8/29/2018 | 1008658-IN | 8/29/2018 | | | 0.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 124 |
| | Customer MCOR Totals: | | | | 0.00 | 6,715.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,715.86 | |
| MEDEX | Medical Express Rental Equipme | | | Contact: | | | Phone: 787-762-7558 | | | Credit Limit: | | 0.00 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2013 | 0009683-IN | 9/3/2013 | | | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 | 1,945 |
| 10/3/2016 | 0015243-IN | 10/3/2016 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 819 |
| 12/4/2018 | 0021467-IN | 12/4/2018 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MEDEX Totals: | 0.00 | 145.05 | 74.97 | 0.00 | 0.00 | 0.00 | 70.08 | |

**MEDIPR   Medispec Puerto Rico Inc   Contact: Rodrigo Guerrero   Phone: 787-545-5070   Credit Limit:   0.00**

| 12/4/2018 | 0021468-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MEDIPR Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |

**MEMETRA   Medic Medical Transport   Contact: Harrison Ramos   Phone: 787-612-0911   Credit Limit:   0.00**

| 5/15/2018 | 1008485-IN | 5/15/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 230 |
| 6/1/2018 | 0019808-IN | 6/1/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 213 |
| 6/1/2018 | 0019809-IN | 6/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 213 |
| 7/6/2018 | 0020075-IN | 7/6/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 178 |
| 7/6/2018 | 0020076-IN | 7/6/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 178 |
| 8/2/2018 | 0020349-IN | 8/2/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 151 |
| 8/2/2018 | 0020350-IN | 8/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 151 |
| 9/4/2018 | 0020622-IN | 9/4/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 474.81 | 0.00 | 118 |
| 9/4/2018 | 0020623-IN | 9/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| 10/2/2018 | 0020899-IN | 10/2/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 474.81 | 0.00 | 90 |
| 10/2/2018 | 0020900-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 90 |
| 11/1/2018 | 0021180-IN | 11/1/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 474.81 | 0.00 | 0.00 | 60 |
| 11/1/2018 | 0021181-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021469-IN | 12/4/2018 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2018 | 0021470-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MEMETRA Totals: | 0.00 | 7,063.63 | 994.81 | 0.00 | 994.81 | 1,989.62 | 3,084.39 | |

**METRO   Metro Diesel, Inc   Contact:   Phone: 787-565-0144   Credit Limit:   0.00**

| 4/4/2016 | 0014232-IN | 4/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,001 |
| 5/3/2016 | 0014375-IN | 5/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 972 |
| 6/3/2016 | 0014536-IN | 6/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 941 |
| 7/4/2016 | 0014712-IN | 7/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 910 |
| 8/3/2016 | 0014882-IN | 8/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 880 |
| 9/2/2016 | 0015054-IN | 9/2/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 850 |
| 10/3/2016 | 0015244-IN | 10/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 819 |
| 11/1/2016 | 0015428-IN | 11/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 790 |
| 12/1/2016 | 0015619-IN | 12/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 760 |
| 1/5/2017 | 0015808-IN | 1/5/2017 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 725 |
| | | | | Customer METRO Totals: | 0.00 | 1,999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | |

**MFJ   Municipio de Fajardo   Contact:   Phone: 787-863 4013   Credit Limit:   0.00**

| 8/28/2018 | 1008641-IN | 8/28/2018 | | | 0.00 | 18,466.80 | 0.00 | 0.00 | 0.00 | 0.00 | 18,466.80 | 125 |
| | | | | Customer MFJ Totals: | 0.00 | 18,466.80 | 0.00 | 0.00 | 0.00 | 0.00 | 18,466.80 | |

**MFS   Master Facility Services   Contact:   Phone: 787-963-1900   Credit Limit:   0.00**

| 12/4/2018 | 0021471-IN | 12/4/2018 | | | 0.00 | 100.00- | 100.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/26/2018 | 0008841-IN | 12/26/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer MFS Totals: | 0.00 | 75.01- | 75.01- | 0.00 | 0.00 | 0.00 | 0.00 | |

**MIMAPE   Mickey Man Petroleum Inc   Contact: José Cerome   Phone: 787-288-2662   Credit Limit:   0.00**

| 12/4/2018 | 0021472-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MIMAPE Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |

**MISTOLI   Mistolin Caribe Inc.   Contact:   Phone: 787-785-6805   Credit Limit:   0.00**

| 10/2/2018 | 0020903-IN | 10/2/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 90 |
| 11/1/2018 | 0021184-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021473-IN | 12/4/2018 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MISTOLI Totals: | 0.00 | 299.88 | 99.96 | 0.00 | 99.96 | 99.96 | 0.00 | |

**MM   Municipio de Manati   Contact: Yahaira Lozada   Phone: 787-854-2024   Credit Limit:   0.00**

| 11/26/2012 | 1005582-IN | 11/26/2012 | | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| | | | | Customer MM Totals: | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |

**MMAY   Municipio de Mayaguez   Contact: Epifanio Trabal   Phone: 787-834-8585   Credit Limit:   0.00**

| 8/4/2017 | 1008020-IN | 8/4/2017 | | | 0.00 | 593.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.00 | 514 |
| 8/14/2018 | 1008533-IN | 8/14/2018 | | | 0.00 | 6,964.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,964.00 | 139 |
| | | | | Customer MMAY Totals: | 0.00 | 7,557.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,557.00 | |

**MMT   Medina Medical Transport   Contact:   Phone: 787-404-2220   Credit Limit:   0.00**

| 11/1/2018 | 0021185-IN | 11/1/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021474-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MMT Totals: | 0.00 | 560.00 | 520.00 | 0.00 | 40.00 | 0.00 | 0.00 | |

**MONSANT   Monsanto Isabela   Contact:   Phone:   Credit Limit:   0.00**

| 10/4/2017 | 1008130-IN | 10/4/2017 | | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| | | | | Customer MONSANT Totals: | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |

**MRD   MR Drilling   Contact: Ramos   Phone: 787-884 4433/9449   Credit Limit:   0.00**

| 2/1/2017 | 0016005-IN | 2/1/2017 | | | 0.00 | 99.44 | 0.00 | 0.00 | 0.00 | 0.00 | 99.44 | 698 |
| 3/1/2017 | 0016194-IN | 3/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 670 |
| 4/4/2017 | 0016392-IN | 4/4/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 636 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2017 | 0016591-IN | 5/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 607 |
| 6/1/2017 | 0016792-IN | 6/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 578 |
| 7/3/2017 | 0016999-IN | 7/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 546 |
| 8/1/2017 | 0017223-IN | 8/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 517 |
| 11/3/2017 | 0017956-IN | 11/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 423 |
| 12/1/2017 | 0018218-IN | 12/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 395 |
| 1/5/2018 | 0018472-IN | 1/5/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 360 |
| 2/1/2018 | 0018719-IN | 2/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 333 |
| 3/2/2018 | 0018987-IN | 3/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 304 |
| 4/1/2018 | 0019248-IN | 4/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 274 |
| 5/1/2018 | 0019531-IN | 5/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 244 |
| 6/1/2018 | 0019814-IN | 6/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 213 |
| 7/5/2018 | 0020081-IN | 7/5/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 178 |
| 8/2/2018 | 0020355-IN | 8/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 151 |
| 9/4/2018 | 0020628-IN | 9/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 99.80 | 0.00 | 118 |
| 10/2/2018 | 0020905-IN | 10/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 99.80 | 0.00 | 90 |
| 11/1/2018 | 0021186-IN | 11/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 99.80 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021476-IN | 12/4/2018 | | | 0.00 | 99.80 | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MRD Totals: | | | 0.00 | 2,095.44 | 0.00 | 99.80 | 99.80 | 199.60 | 1,696.24 | |

| MSJ | Municipio de San Juan | | | Contact: Servicio al Cliente/Directos | | | Phone: 787-480-4000 | | | | Credit Limit: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2012 | 0006785-IN | 1/12/2012 | | | 0.00 | 2,817.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,817.65 | 2,545 |
| 3/12/2012 | 0007148-IN | 3/12/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,485 |
| 3/12/2012 | 1005188-IN | 3/12/2012 | | | 0.00 | 15,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | 2,485 |
| 4/2/2012 | 0007390-IN | 4/2/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,464 |
| 4/2/2012 | 0007392-IN | 4/2/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,464 |
| 4/9/2012 | 1005231-IN | 4/9/2012 | | | 0.00 | 3,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,310.00 | 2,457 |
| 5/1/2012 | 0007391-IN | 5/1/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,435 |
| 5/1/2012 | 0007393-IN | 5/1/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,435 |
| 6/4/2012 | 0007521-IN | 6/4/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,401 |
| 6/4/2012 | 0007522-IN | 6/4/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,401 |
| 6/14/2012 | 1005346-IN | 6/14/2012 | | | 0.00 | 143,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,139.00 | 2,391 |
| 7/2/2012 | 0008174-IN | 7/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,373 |
| 7/2/2012 | 0008178-IN | 7/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,373 |
| 7/11/2012 | 1005388-IN | 7/11/2012 | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 2,364 |
| 8/2/2012 | 0008175-IN | 8/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,342 |
| 8/2/2012 | 0008179-IN | 8/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,342 |
| 8/21/2012 | 1005457-CM | 8/21/2012 | | | 0.00 | 5,530.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5,530.00- | |
| 8/31/2012 | 1005469-IN | 8/31/2012 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 2,313 |
| 9/3/2012 | 0008180-IN | 9/3/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,310 |
| 9/28/2012 | 1005512-IN | 9/28/2012 | | | 0.00 | 7,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,084.00 | 2,285 |
| 10/2/2012 | 0008176-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,281 |
| 10/2/2012 | 0008177-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,281 |
| 10/2/2012 | 0008181-IN | 10/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,281 |
| 10/31/2012 | 1005557-IN | 10/31/2012 | | | 0.00 | 437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,252 |
| 11/1/2012 | 0008449-IN | 11/1/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,251 |
| 11/1/2012 | 0008452-IN | 11/1/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,251 |
| 11/26/2012 | 1005578-IN | 11/26/2012 | | | 0.00 | 77,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,350.00 | 2,226 |
| 12/5/2012 | 0008450-IN | 12/5/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,217 |
| 12/5/2012 | 0008451-IN | 12/5/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,217 |
| 12/6/2012 | 1005598-IN | 12/6/2012 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 2,216 |
| 3/7/2013 | 1005711-IN | 3/7/2013 | | | 0.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,319.00 | 2,125 |
| 5/3/2013 | 0009157-IN | 5/3/2013 | | | 0.00 | 0.08- | 0.00 | 0.00 | 0.00 | 0.00 | 0.08- | |
| 9/3/2013 | 0009585-IN | 9/3/2013 | | | 0.00 | 2,747.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.25 | 1,945 |
| 9/3/2013 | 0009586-IN | 9/3/2013 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 1,945 |
| 10/7/2013 | 1005930-IN | 10/7/2013 | | | 0.00 | 0.40- | 0.00 | 0.00 | 0.00 | 0.00 | 0.40- | |
| 8/5/2014 | 1006422-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,609 |
| 8/5/2014 | 1006424-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,609 |
| 8/8/2014 | 1006444-IN | 8/8/2014 | | | 0.00 | 1,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.00 | 1,606 |
| 12/28/2015 | 1007179-IN | 12/28/2015 | | | 0.00 | 8,500.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.04 | 1,099 |
| 1/29/2016 | 1007225-IN | 1/29/2016 | | | 0.00 | 7,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,340.00 | 1,067 |
| 1/29/2016 | 1007226-IN | 1/29/2016 | | | 0.00 | 6,960.18 | 0.00 | 0.00 | 0.00 | 0.00 | 6,960.18 | 1,067 |
| 2/24/2016 | 1007269-IN | 2/24/2016 | | | 0.00 | 5,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,439.00 | 1,041 |
| 7/19/2016 | 1007472-IN | 7/19/2016 | | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 895 |
| 7/29/2016 | 1007494-IN | 7/29/2016 | | | 0.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 885 |
| 10/17/2016 | 1007613-IN | 10/17/2016 | | | 0.00 | 20,908.33 | 0.00 | 0.00 | 0.00 | 0.00 | 20,908.33 | 805 |
| 9/4/2017 | 0017466-IN | 9/4/2017 | | | 0.00 | 796.00 | 0.00 | 0.00 | 0.00 | 0.00 | 796.00 | 483 |
| 10/5/2017 | 0017709-IN | 10/5/2017 | | | 0.00 | 1,592.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,592.00 | 452 |
| 1/5/2018 | 0018475-IN | 1/5/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 360 |
| 2/1/2018 | 0018722-IN | 2/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 333 |
| 3/2/2018 | 0018990-IN | 3/2/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 304 |
| 4/1/2018 | 0019251-IN | 4/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 274 |
| 5/1/2018 | 0019532-IN | 5/1/2018 | | | 0.00 | 3,184.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,184.00 | 244 |
| 5/1/2018 | 0019534-IN | 5/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 244 |
| 6/1/2018 | 0019815-IN | 6/1/2018 | | | 0.00 | 3,184.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,184.00 | 213 |
| 6/1/2018 | 0019817-IN | 6/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 213 |
| 6/21/2018 | 1008538-IN | 6/21/2018 | | | 0.00 | 5,118.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5,118.40 | 193 |
| 7/6/2018 | 0020082-IN | 7/6/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 178 |
| 7/6/2018 | 0020083-IN | 7/6/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 178 |
| 7/6/2018 | 0020084-IN | 7/6/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 178 |
| 8/2/2018 | 0020356-IN | 8/2/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 151 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2018 | 0020357-IN | 8/2/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 151 |
| 8/2/2018 | 0020358-IN | 8/2/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 151 |
| 9/4/2018 | 0020629-IN | 9/4/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 118 |
| 9/4/2018 | 0020630-IN | 9/4/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 118 |
| 9/4/2018 | 0020631-IN | 9/4/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 1,025.70 | 0.00 | 118 |
| 10/2/2018 | 0020906-IN | 10/2/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 90 |
| 10/2/2018 | 0020907-IN | 10/2/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 90 |
| 10/2/2018 | 0020908-IN | 10/2/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 1,025.70 | 0.00 | 90 |
| 10/30/2018 | 1008768-IN | 10/30/2018 | | | 0.00 | 11,250.00 | 0.00 | 0.00 | 11,250.00 | 0.00 | 0.00 | 62 |
| 11/1/2018 | 0021187-IN | 11/1/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 60 |
| 11/1/2018 | 0021188-IN | 11/1/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 0.00 | 60 |
| 11/1/2018 | 0021189-IN | 11/1/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 1,025.70 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021477-IN | 12/4/2018 | | | 0.00 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2018 | 0021478-IN | 12/4/2018 | | | 0.00 | 8,960.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2018 | 0021479-IN | 12/4/2018 | | | 0.00 | 1,025.70 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer MSJ Totals:** | | | 0.00 | 478,018.20 | 13,185.70 | 0.00 | 24,435.70 | 26,371.40 | 414,025.40 | |
| MUNCABO | Municipio de Cabo Rojo | | Contact: | | | | Phone: 787-851-0300 | | | Credit Limit: | | 0.00 |
| 6/11/2018 | 1008523-IN | 6/11/2018 | | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | 203 |
| 6/26/2018 | 1008544-IN | 6/26/2018 | | | 0.00 | 2,016.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.80 | 188 |
| 6/26/2018 | 1008545-IN | 6/26/2018 | | | 0.00 | 10,611.85 | 0.00 | 0.00 | 0.00 | 0.00 | 10,611.85 | 188 |
| 8/1/2018 | 1008606-IN | 8/1/2018 | | | 0.00 | 415.00 | 0.00 | 0.00 | 0.00 | 0.00 | 415.00 | 152 |
| 9/28/2018 | 1008719-IN | 9/28/2018 | | | 0.00 | 695.00 | 0.00 | 0.00 | 0.00 | 695.00 | 0.00 | 94 |
| 11/13/2018 | 1008799-IN | 11/13/2018 | | | 0.00 | 647.85 | 0.00 | 647.85 | 0.00 | 0.00 | 0.00 | 48 |
| 12/5/2018 | 1008829-IN | 12/5/2018 | | | 0.00 | 255.00 | 255.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer MUNCABO Totals:** | | | 0.00 | 14,835.50 | 255.00 | 647.85 | 0.00 | 695.00 | 13,237.65 | |
| MUNCEIB | Municipio de Ceiba | | Contact: | | | | Phone: 787-885-2180 | | | Credit Limit: | | 0.00 |
| 11/13/2018 | 1008796-IN | 11/13/2018 | | | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 48 |
| | | **Customer MUNCEIB Totals:** | | | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | |
| MUNCIDR | Municipio de Cidra | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 8/1/2017 | 0017227-IN | 8/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 517 |
| 8/4/2017 | 1008012-IN | 8/4/2017 | | | 0.00 | 371.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.00 | 514 |
| 9/4/2017 | 0017469-IN | 9/4/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 483 |
| 10/5/2017 | 0017712-IN | 10/5/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 452 |
| 11/3/2017 | 0017960-IN | 11/3/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 423 |
| 12/1/2017 | 0018222-IN | 12/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 395 |
| 1/5/2018 | 0018476-IN | 1/5/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 360 |
| 2/1/2018 | 0018723-IN | 2/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 333 |
| 4/1/2018 | 0019252-IN | 4/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 274 |
| 5/1/2018 | 0019535-IN | 5/1/2018 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 244 |
| 6/1/2018 | 0019818-IN | 6/1/2018 | | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 213 |
| | | **Customer MUNCIDR Totals:** | | | 0.00 | 13,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,611.00 | |
| MUNJUA | Municipio de Juana Díaz | | Contact: José Rodríguez | | | | Phone: 787-837-2185 | | | | | 0.00 |
| 4/3/2018 | 1008430-IN | 4/3/2018 | | | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | 272 |
| | | **Customer MUNJUA Totals:** | | | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | |
| MUNP | Municipio Ponce | | Contact: Eliezer Maldonado | | | | Phone: (787)284 4141 | Extension: 2106 | | Credit Limit: | | 0.00 |
| 3/29/2012 | 1005224-IN | 3/29/2012 | | | 0.00 | 202.78 | 0.00 | 0.00 | 0.00 | 0.00 | 202.78 | 2,468 |
| 4/30/2012 | 1005272-IN | 4/30/2012 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 2,436 |
| 8/7/2012 | 1005426-IN | 8/7/2012 | | | 0.00 | 1,805.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.69 | 2,337 |
| 10/12/2012 | 1005526-IN | 10/12/2012 | | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 2,271 |
| 12/29/2015 | 1007182-IN | 12/29/2015 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,098 |
| 2/11/2016 | 1007256-IN | 2/11/2016 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,054 |
| 6/27/2016 | 1007440-IN | 6/27/2016 | | | 0.00 | 3,207.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,207.00 | 917 |
| 6/27/2016 | 1007442-IN | 6/27/2016 | | | 0.00 | 0.43- | 0.00 | 0.00 | 0.00 | 0.00 | 0.43- | |
| 7/19/2016 | 1007477-IN | 7/19/2016 | | | 0.00 | 577.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577.00 | 895 |
| 7/26/2016 | 1007485-IN | 7/26/2016 | | | 0.00 | 1,241.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,241.70 | 888 |
| 8/3/2016 | 0014888-IN | 8/3/2016 | | | 0.00 | 4.00- | 0.00 | 0.00 | 0.00 | 0.00 | 4.00- | |
| 8/10/2016 | 1007527-IN | 8/10/2016 | | | 0.00 | 846.00 | 0.00 | 0.00 | 0.00 | 0.00 | 846.00 | 873 |
| 10/17/2016 | 1007615-IN | 10/17/2016 | | | 0.00 | 203.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 805 |
| 5/23/2017 | 1007937-IN | 5/23/2017 | | | 0.00 | 173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.00 | 587 |
| 6/5/2017 | 1007949-IN | 6/5/2017 | | | 0.00 | 289.95 | 0.00 | 0.00 | 0.00 | 0.00 | 289.95 | 574 |
| 8/29/2017 | 1008075-IN | 8/29/2017 | | | 0.00 | 437.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.00 | 489 |
| 1/5/2018 | 0018477-IN | 1/5/2018 | | | 0.00 | 577.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577.00 | 360 |
| 4/3/2018 | 1008432-IN | 4/3/2018 | | | 0.00 | 2,491.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,491.00 | 272 |
| 5/15/2018 | 1008480-IN | 5/15/2018 | | | 0.00 | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 | 230 |
| 5/15/2018 | 1008489-IN | 5/15/2018 | | | 0.00 | 159.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 | 230 |
| 6/26/2018 | 1008553-IN | 6/26/2018 | | | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| 7/6/2018 | 0020085-IN | 7/6/2018 | | | 0.00 | 577.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577.00 | 178 |
| 8/2/2018 | 0020359-IN | 8/2/2018 | | | 0.00 | 577.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577.00 | 151 |
| 9/4/2018 | 0020632-IN | 9/4/2018 | | | 0.00 | 577.00 | 0.00 | 0.00 | 0.00 | 577.00 | 0.00 | 118 |
| 9/19/2018 | 1008695-IN | 9/19/2018 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 675.80 | 0.00 | 103 |
| 10/2/2018 | 0020909-IN | 10/2/2018 | | | 0.00 | 577.00 | 0.00 | 0.00 | 0.00 | 577.00 | 0.00 | 90 |
| 11/1/2018 | 0021190-IN | 11/1/2018 | | | 0.00 | 577.00 | 0.00 | 0.00 | 577.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021480-IN | 12/4/2018 | | | 0.00 | 577.00 | 577.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer MUNP Totals:** | | | 0.00 | 27,059.65 | 577.00 | 0.00 | 577.00 | 1,829.80 | 24,075.85 | |
| MUNSAL | Municipio de Salinas | | Contact: Brenda Colón | | | | Phone: 787-824-3060 | | | Credit Limit: | | 0.00 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2016 | 1007324-IN | 3/31/2016 | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 1,005 |
| | | Customer MUNSAL Totals: | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | |
| MUNSI | Municipio de Santa Isabel | | Contact: | | | | Phone: 787-845-4040 | | | | Credit Limit: | 0.00 |
| 3/23/2016 | 1007399-IN | 3/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,013 |
| 8/12/2016 | 0014954-IN | 8/12/2016 | | | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 871 |
| 9/2/2016 | 0015072-IN | 9/2/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 850 |
| 10/3/2016 | 0015252-IN | 10/3/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 819 |
| 11/1/2016 | 0015437-IN | 11/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 790 |
| 12/1/2016 | 0015628-IN | 12/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 760 |
| | | Customer MUNSI Totals: | | | 0.00 | 1,170.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.98 | |
| MUNSL | Municipio de San Lorenzo | | Contact: | | | | Phone: 787-736-3511 | | | | Credit Limit: | 0.00 |
| 11/28/2014 | 1006678-IN | 11/28/2014 | | | 0.00 | 795.80- | 0.00 | 0.00 | 0.00 | 0.00 | 795.80- | |
| 4/20/2018 | 1008456-IN | 4/20/2018 | | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 255 |
| 9/10/2018 | 1008674-IN | 9/10/2018 | | | 0.00 | 329.00 | 0.00 | 0.00 | 0.00 | 329.00 | 0.00 | 112 |
| 9/10/2018 | 1008679-IN | 9/10/2018 | | | 0.00 | 1,264.00 | 0.00 | 0.00 | 0.00 | 1,264.00 | 0.00 | 112 |
| 11/13/2018 | 1008802-IN | 11/13/2018 | | | 0.00 | 7,494.00 | 0.00 | 7,494.00 | 0.00 | 0.00 | 0.00 | 48 |
| | | Customer MUNSL Totals: | | | 0.00 | 8,491.20 | 0.00 | 7,494.00 | 0.00 | 1,593.00 | 595.80- | |
| MUPA | Municipio de Patillas | | Contact: | | | | Phone: 787-839-4120 | | | | Credit Limit: | 0.00 |
| 3/9/2012 | 1005182-IN | 3/9/2012 | | | 0.00 | 9,785.59 | 0.00 | 0.00 | 0.00 | 0.00 | 9,785.59 | 2,488 |
| 3/31/2014 | 1006114-IN | 3/31/2014 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,736 |
| | | Customer MUPA Totals: | | | 0.00 | 10,285.59 | 0.00 | 0.00 | 0.00 | 0.00 | 10,285.59 | |
| MUTA | Municipio de Toa Alta | | Contact: Waleska, Ana | | | | Phone: 787-870-1550 | | | | Credit Limit: | 0.00 |
| 11/11/2016 | 1007669-IN | 11/11/2016 | | | 0.00 | 8,113.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8,113.32 | 780 |
| 1/24/2017 | 7397B-IN | 1/24/2017 | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 706 |
| | | Customer MUTA Totals: | | | 0.00 | 9,913.32 | 0.00 | 0.00 | 0.00 | 0.00 | 9,913.32 | |
| MVA | Municipio de Vega Alta | | Contact: Grisselle Block | | | | Phone: 1-787-883-5900 | | | | Credit Limit: | 0.00 |
| 8/29/2018 | 1008657-IN | 8/29/2018 | | | 0.00 | 22,090.01 | 0.00 | 0.00 | 0.00 | 0.00 | 22,090.01 | 124 |
| 11/13/2018 | 1008797-IN | 11/13/2018 | | | 0.00 | 675.80 | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 48 |
| | | Customer MVA Totals: | | | 0.00 | 22,765.81 | 0.00 | 675.80 | 0.00 | 0.00 | 22,090.01 | |
| MVB | Municipio de Vega Baja | | Contact: | | | | Phone: 787-855-2500 | | | | Credit Limit: | 0.00 |
| 2/24/2011 | 1004610-IN | 2/24/2011 | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 2,867 |
| 3/1/2017 | 0016200-IN | 3/1/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 670 |
| 4/4/2017 | 0016398-IN | 4/4/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 636 |
| 5/3/2017 | 0016597-IN | 5/3/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 607 |
| 6/1/2017 | 0016799-IN | 6/1/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 578 |
| 9/1/2017 | 1008097-IN | 9/1/2017 | | | 0.00 | 1,338.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,338.00 | 486 |
| 9/1/2017 | 1008098-IN | 9/1/2017 | | | 0.00 | 1,588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,588.00 | 486 |
| 9/1/2017 | 1008099-IN | 9/1/2017 | | | 0.00 | 3,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,865.00 | 486 |
| 6/1/2018 | 0019821-IN | 6/1/2018 | | | 0.00 | 639.84 | 0.00 | 0.00 | 0.00 | 0.00 | 639.84 | 213 |
| 7/6/2018 | 0020086-IN | 7/6/2018 | | | 0.00 | 639.84 | 0.00 | 0.00 | 0.00 | 0.00 | 639.84 | 178 |
| 8/2/2018 | 0020360-IN | 8/2/2018 | | | 0.00 | 639.84 | 0.00 | 0.00 | 0.00 | 0.00 | 639.84 | 151 |
| 9/4/2018 | 0020833-IN | 9/4/2018 | | | 0.00 | 639.84 | 0.00 | 0.00 | 0.00 | 639.84 | 0.00 | 118 |
| 10/2/2018 | 0020910-IN | 10/2/2018 | | | 0.00 | 639.84 | 0.00 | 0.00 | 0.00 | 639.84 | 0.00 | 90 |
| 11/1/2018 | 0021191-IN | 11/1/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 559.86 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021481-IN | 12/4/2018 | | | 0.00 | 559.86 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MVB Totals: | | | 0.00 | 12,304.64 | 559.86 | 0.00 | 559.86 | 1,279.68 | 9,905.24 | |
| NAMAGO | Nadja Martinez González | | Contact: | | | | Phone: 787-661-8371 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021192-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021482-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer NAMAGO Totals: | | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| NECI | Neftalí Cintrón | | Contact: | | | | Phone: 787-473-0366 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020635-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 118 |
| 10/2/2018 | 0020912-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 90 |
| 11/1/2018 | 0021193-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021483-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer NECI Totals: | | | 0.00 | 79.96 | 19.99 | 0.00 | 19.99 | 39.98 | 0.00 | |
| NEVAMB | Nevárez Ambulance | | Contact: | | | | Phone: 787-802-7727 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020636-IN | 9/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| 10/2/2018 | 0020913-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 90 |
| 11/1/2018 | 0021194-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021484-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer NEVAMB Totals: | | | 0.00 | 2,080.00 | 520.00 | 0.00 | 520.00 | 1,040.00 | 0.00 | |
| NILODI | Nicolás López Díaz | | Contact: | | | | Phone: 787-448-0911 | | | | Credit Limit: | 0.00 |
| 10/30/2018 | 1008764-IN | 10/30/2018 | | | 0.00 | 332.98 | 0.00 | 0.00 | 332.98 | 0.00 | 0.00 | 62 |
| 11/1/2018 | 0021195-IN | 11/1/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 29.99 | 0.00 | 0.00 | 60 |
| 11/20/2018 | 1008813-IN | 11/20/2018 | | | 0.00 | 227.23 | 0.00 | 227.23 | 0.00 | 0.00 | 0.00 | 41 |
| 12/4/2018 | 0021486-IN | 12/4/2018 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer NILODI Totals: | | | 0.00 | 680.17 | 89.97 | 227.23 | 362.97 | 0.00 | 0.00 | |
| NINE | Nisa Negrón | | Contact: | | | | Phone: 787-547-3205 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0017009-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 546 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

Case:16-03268-ESL11   Doc#:107   Filed:02/08/19   Entered:02/08/19 11:02:49   Desc: Main
Document   Page 42 of 93

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2017 | 0017233-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 9/4/2017 | 0017475-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/5/2017 | 0017718-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0017966-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018228-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018482-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| 2/1/2018 | 0018730-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/2/2018 | 0018998-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| 4/1/2018 | 0019260-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| | | **Customer NINE Totals:** | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| **NM** | **New Modern** | | Contact: | | | | | Phone: 787-752-7000 | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018999-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 304 |
| 8/2/2018 | 0020365-IN | 8/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 151 |
| | | **Customer NM Totals:** | | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| **NORTHWS** | **Northwestern Selecta** | | Contact: | | | | | Phone: 787-781-1950 | | | Credit Limit: | 0.00 |
| 6/5/2017 | 1007956-IN | 6/5/2017 | | | 0.00 | 24.89 | 0.00 | 0.00 | 0.00 | 0.00 | 24.89 | 574 |
| | | **Customer NORTHWS Totals:** | | | 0.00 | 24.89 | 0.00 | 0.00 | 0.00 | 0.00 | 24.89 | |
| **NSES** | **NSES INC** | | Contact: SPINET | | | | | Phone: 787-774-0828 | | | Credit Limit: | 0.00 |
| 5/15/2017 | 1007923-IN | 5/15/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 595 |
| | | **Customer NSES Totals:** | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | |
| **NST** | **New Service Transport** | | Contact: | | | | | Phone: 787-263-1986 | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017969-IN | 11/3/2017 | | | 0.00 | 156.00- | 0.00 | 0.00 | 0.00 | 0.00 | 156.00- | |
| 11/1/2018 | 0021199-IN | 11/1/2018 | | | 0.00 | 379.81 | 0.00 | 0.00 | 379.81 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021489-IN | 12/4/2018 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer NST Totals:** | | | 0.00 | 603.62 | 379.81 | 0.00 | 379.81 | 0.00 | 156.00- | |
| **NVG** | **San Lorenzo Vending Machines** | | Contact: | | | | | Phone: 787-462-1423 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009690-IN | 9/3/2013 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2013 | 0010126-IN | 12/3/2013 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 1,854 |
| | | **Customer NVG Totals:** | | | 0.00 | 195.23 | 0.00 | 0.00 | 0.00 | 0.00 | 195.23 | |
| **OASP** | **Ofic Asuntos Seguridad Pública** | | Contact: | | | | | Phone: 787-763-3424 | | | Credit Limit: | 0.00 |
| 8/9/2012 | 1005438-IN | 8/9/2012 | | | 0.00 | 12,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,960.00 | 2,335 |
| 9/27/2012 | 1006134-IN | 9/27/2012 | | | 0.00 | 2,471.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,471.38 | 2,286 |
| 11/26/2012 | 1006136-IN | 11/26/2012 | | | 0.00 | 294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.00 | 2,228 |
| 10/4/2013 | 1005920-IN | 10/4/2013 | | | 0.00 | 29,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,160.00 | 1,914 |
| 10/7/2013 | 1005924-IN | 10/7/2013 | | | 0.00 | 55,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,110.00 | 1,911 |
| 10/15/2013 | 1005942-IN | 10/15/2013 | | | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 1,903 |
| 12/30/2013 | 1009032-IN | 12/30/2013 | | | 0.00 | 5,053.18 | 0.00 | 0.00 | 0.00 | 0.00 | 5,053.18 | 1,827 |
| 12/30/2013 | 1005034-IN | 12/30/2013 | | | 0.00 | 11,496.30 | 0.00 | 0.00 | 0.00 | 0.00 | 11,496.30 | 1,827 |
| 12/30/2013 | 1005035-IN | 12/30/2013 | | | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 1,827 |
| 2/10/2014 | 1008045-IN | 2/10/2014 | | | 0.00 | 9,990.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9,990.67 | 1,785 |
| 2/27/2014 | 1006083-IN | 2/27/2014 | | | 0.00 | 3,510.58 | 0.00 | 0.00 | 0.00 | 0.00 | 3,510.58 | 1,768 |
| 4/10/2014 | 105034B-IN | 4/10/2014 | | | 0.00 | 43,227.75 | 0.00 | 0.00 | 0.00 | 0.00 | 43,227.75 | 1,726 |
| 10/25/2016 | 1007630-IN | 10/25/2016 | | | 0.00 | 10.00- | 0.00 | 0.00 | 0.00 | 0.00 | 10.00- | |
| | | **Customer OASP Totals:** | | | 0.00 | 185,688.86 | 0.00 | 0.00 | 0.00 | 0.00 | 185,688.86 | |
| **OFICINA** | **Oficina del Contralor** | | Contact: | | | | | Phone: 787756-6500 | | Extension: 270 | Credit Limit: | 0.00 |
| 11/1/2018 | 0021201-IN | 11/1/2018 | | | 0.00 | 144.95 | 0.00 | 0.00 | 144.95 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021491-IN | 12/4/2018 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer OFICINA Totals:** | | | 0.00 | 319.88 | 174.93 | 0.00 | 144.95 | 0.00 | 0.00 | |
| **OLMORE** | **Olmo Refrigeration** | | Contact: | | | | | Phone: 787-993-1919 | | | Credit Limit: | 0.00 |
| 8/21/2017 | 1008052-IN | 8/21/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 497 |
| 9/4/2017 | 0017481-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |
| 10/5/2017 | 0017724-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 452 |
| 11/3/2017 | 0017972-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 423 |
| 12/1/2017 | 0018234-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 395 |
| 1/5/2018 | 0018488-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 360 |
| 2/1/2018 | 0018736-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| | | **Customer OLMORE Totals:** | | | 0.00 | 349.86 | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | |
| **OMI** | **PR Wireless, LLC.-RAUL HNDZ FO** | | Contact: Morales | | | | | Phone: 787-972-7001 | | | Credit Limit: | 0.00 |
| 2/1/2018 | 1008340-IN | 2/1/2018 | | | 0.00 | 549.78 | 0.00 | 0.00 | 0.00 | 0.00 | 549.78 | 333 |
| 4/1/2018 | 0019266-IN | 4/1/2018 | | | 0.00 | 394.70 | 0.00 | 0.00 | 0.00 | 0.00 | 394.70 | 274 |
| 5/1/2018 | 0019548-IN | 5/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 244 |
| 6/1/2018 | 0019831-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 213 |
| 8/14/2018 | 1008632-IN | 8/14/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 139 |
| 8/29/2018 | 1008656-IN | 8/29/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 124 |
| 9/4/2018 | 0020643-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 9/19/2018 | 1008694-IN | 9/19/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 74.97 | 0.00 | 103 |
| 9/28/2018 | 1008702-IN | 9/28/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 224.91 | 0.00 | 94 |
| 10/30/2018 | 1008767-IN | 10/30/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 62 |
| 11/1/2018 | 0021202-IN | 11/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 60 |
| 11/13/2018 | 1008792-IN | 11/13/2018 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 48 |
| 12/4/2018 | 0021492-IN | 12/4/2018 | | | 0.00 | 3,223.71 | 3,223.71 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008853-IN | 12/26/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
Case No. 18-08-ESL11    Doc#:107    Filed:02/08/19    Entered:02/08/19 11:02:49    Desc: Main
All Open Invoices - Aged as of 12/31/2018
Document    Page 43 of 93

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer OMI Totals: | 0.00 | 5,042.84 | 3,248.70 | 74.97 | 249.90 | 324.87 | 1,144.40 | |
| ONEGON | Oneill González | | | Contact: | | | Phone: 787-312-6682 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021203-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021493-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ONEGON Totals: | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| ORO | La Orocoveño Biscuit | | | Contact: | | | Phone: 787-867-3310 | | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017974-IN | 11/3/2017 | | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | 0.00 |
| 12/4/2018 | 0021494-IN | 12/4/2018 | | | 0.00 | 224.55 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ORO Totals: | 0.00 | 169.07 | 224.55 | 0.00 | 0.00 | 0.00 | 55.48- | |
| OSCAR | Oscar Super Cash & Carry | | | Contact: | | | Phone: 787-776-5200 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021495-IN | 12/4/2018 | | | 0.00 | 419.79 | 419.79 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/4/2018 | 0021590-IN | 12/4/2018 | | | 0.00 | 419.79- | 419.79- | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer OSCAR Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OSESOR | Oscar E Ortiz Guzmán | | | Contact: | | | Phone: 787-717-9211 | | | | Credit Limit: | 0.00 |
| 10/22/2018 | 1008753-IN | 10/22/2018 | | | 0.00 | 130.74 | 0.00 | 0.00 | 130.74 | 0.00 | 0.00 | 70 |
| 11/1/2018 | 0021206-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021496-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008839-IN | 12/26/2018 | | | 0.00 | 80.74 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer OSESOR Totals: | 0.00 | 261.46 | 105.73 | 0.00 | 155.73 | 0.00 | 0.00 | |
| PACEA | Pace Analytical | | | Contact: | | | Phone: 787-892-2650 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021498-IN | 12/4/2018 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer PACEA Totals: | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PACHECO | PACHECO PALLETS | | | Contact: | | | Phone: 787-637-7021 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021209-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021499-IN | 12/4/2018 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer PACHECO Totals: | 0.00 | 79.96 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | |
| PAX | Pax Chem | | | Contact: | | | Phone: 787-567-2436 | | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013545-IN | 11/3/2015 | | | 0.00 | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | 0.04- | |
| 11/1/2018 | 0021210-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021500-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer PAX Totals: | 0.00 | 49.94 | 24.99 | 0.00 | 24.99 | 0.00 | 0.04- | |
| PEPSICO | Pepsi Cola Manufacturing | | | Contact: | | | Phone: 787-739-8411 | | | | Credit Limit: | 0.00 |
| 8/1/2012 | 0007877-IN | 8/1/2012 | | | 0.00 | 27.89 | 0.00 | 0.00 | 0.00 | 0.00 | 27.89 | 2,343 |
| 9/5/2012 | 0008009-IN | 9/5/2012 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 2,308 |
| 2/3/2015 | 0012278-IN | 2/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,427 |
| | | | | Customer PEPSICO Totals: | 0.00 | 87.87 | 0.00 | 0.00 | 0.00 | 0.00 | 87.87 | |
| PEST | Pest Master Exterminating | | | Contact: | | | Phone: 787-376-1818 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018495-IN | 1/5/2018 | | | 0.00 | 69.77 | 0.00 | 0.00 | 0.00 | 0.00 | 69.77 | 360 |
| 2/1/2018 | 0018743-IN | 2/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 333 |
| 3/2/2018 | 0019010-IN | 3/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 304 |
| 4/1/2018 | 0019272-IN | 4/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 274 |
| 5/1/2018 | 0019554-IN | 5/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 244 |
| 6/1/2018 | 0019838-IN | 6/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 213 |
| 7/6/2018 | 0020103-IN | 7/6/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 178 |
| 8/2/2018 | 0020377-IN | 8/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 151 |
| 9/4/2018 | 0020651-IN | 9/4/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 79.98 | 0.00 | 118 |
| 10/2/2018 | 0020928-IN | 10/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 79.98 | 0.00 | 90 |
| 10/10/2018 | 0021014-IN | 10/10/2018 | | | 0.00 | 210.00- | 0.00 | 0.00 | 210.00- | 0.00 | 0.00 | |
| 11/1/2018 | 0021211-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021501-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer PEST Totals: | 0.00 | 679.55 | 49.98 | 0.00 | 160.02- | 159.96 | 629.63 | |
| PHABIO | Pharma-Bio Serv | | | Contact: | | | Phone: 787-278-2709 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021502-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer PHABIO Totals: | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PHCS | Pre Hospital Care Solution Inc | | | Contact: | | | Phone: (787) 646-2124 | | | | Credit Limit: | 0.00 |
| 9/4/2014 | 0011577-IN | 9/4/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,579 |
| 10/1/2014 | 0011720-IN | 10/1/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,552 |
| 11/3/2014 | 0011861-IN | 11/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,519 |
| 12/3/2014 | 0011999-IN | 12/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,489 |
| 1/12/2015 | 0012140-IN | 1/12/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,449 |
| 2/3/2015 | 0012280-IN | 2/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,427 |
| 3/3/2015 | 0012416-IN | 3/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,399 |
| 4/1/2015 | 0012557-IN | 4/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,370 |
| 5/5/2015 | 0012695-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,336 |
| | | | | Customer PHCS Totals: | 0.00 | 719.82 | 0.00 | 0.00 | 0.00 | 0.00 | 719.82 | |
| PLHOL | PL Holdings, LLC | | | Contact: | | | Phone: 787-520-6136 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020653-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| | | | | Customer PLHOL Totals: | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PMSER** | Pereira Medical Service | | | Contact: | | | | Phone: 939-717-6840 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021213-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021503-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PMSER Totals: | | | 0.00 | 1,040.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | |
| **PMT** | PMT Service Inc. | | | Contact: | | | | Phone: 787-859-3577 | | | Credit Limit: | | 0.00 |
| 6/1/2017 | 0016816-IN | 6/1/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 578 |
| 7/3/2017 | 0017024-IN | 7/3/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 546 |
| 8/1/2017 | 0017248-IN | 8/1/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 517 |
| 9/4/2017 | 0017491-IN | 9/4/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 483 |
| 10/5/2017 | 0017734-IN | 10/5/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 452 |
| 11/3/2017 | 0017982-IN | 11/3/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 423 |
| 12/1/2017 | 0018244-IN | 12/1/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 395 |
| 1/5/2018 | 0018498-IN | 1/5/2018 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 360 |
| 2/1/2018 | 0018746-IN | 2/1/2018 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 333 |
| 3/2/2018 | 0019013-IN | 3/2/2018 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 304 |
| 4/1/2018 | 0019275-IN | 4/1/2018 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 274 |
| | | Customer PMT Totals: | | | 0.00 | 637.78 | 0.00 | 0.00 | 0.00 | 0.00 | 637.78 | |
| **PORTOSA** | Portosan Inc | | | Contact: | | | | Phone: 787-257-7772 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021214-IN | 11/1/2018 | | | 0.00 | 399.84 | 0.00 | 0.00 | 399.84 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021504-IN | 12/4/2018 | | | 0.00 | 399.84 | 399.84 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PORTOSA Totals: | | | 0.00 | 799.68 | 399.84 | 0.00 | 399.84 | 0.00 | 0.00 | |
| **PRANG** | PR Air National Guard | | | Contact: | | | | Phone: 787-253-5238 | | | Credit Limit: | | 0.00 |
| 6/19/2013 | 1005803-IN | 6/19/2013 | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | 2,021 |
| | | Customer PRANG Totals: | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | |
| **PRDELIP** | Puerto Rico Deli Provisions | | | Contact: | | | | Phone: 787-773-1998 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021215-IN | 11/1/2018 | | | 0.00 | 278.75- | 0.00 | 0.00 | 278.75- | 0.00 | 0.00 | 60 |
| | | Customer PRDELIP Totals: | | | 0.00 | 278.75- | 0.00 | 0.00 | 278.75- | 0.00 | 0.00 | |
| **PREVMAI** | Preventive Maintenance | | | Contact: | | | | Phone: 787-754-6605 | | | Credit Limit: | | 0.00 |
| 4/27/2011 | 1004701-IN | 4/27/2011 | | | 0.00 | 349.99 | 0.00 | 0.00 | 0.00 | 0.00 | 349.99 | 2,805 |
| 3/1/2017 | 0016217-IN | 3/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 670 |
| 6/1/2017 | 0016818-IN | 6/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 578 |
| 7/3/2017 | 0017026-IN | 7/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 546 |
| 8/1/2017 | 0017250-IN | 8/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 517 |
| 9/4/2017 | 0017494-IN | 9/4/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 483 |
| 10/5/2017 | 0017737-IN | 10/5/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 452 |
| 11/3/2017 | 0017985-IN | 11/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 423 |
| | | Customer PREVMAI Totals: | | | 0.00 | 1,327.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,327.54 | |
| **PRIJAN** | Prime Janitorial Services | | | Contact: | | | | Phone: 787-840-3942 | | | Credit Limit: | | 0.00 |
| 2/13/2014 | 1005048-IN | 2/13/2014 | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | 1,782 |
| | | Customer PRIJAN Totals: | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | |
| **PRIME** | Prime Security | | | Contact: | | | | Phone: (787) 475-5432 | | | Credit Limit: | | 0.00 |
| 8/2/2018 | 0020382-IN | 8/2/2018 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 151 |
| 9/4/2018 | 0020656-IN | 9/4/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 74.97 | 0.00 | 118 |
| 10/2/2018 | 0020932-IN | 10/2/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 74.97 | 0.00 | 90 |
| 11/1/2018 | 0021216-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021506-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PRIME Totals: | | | 0.00 | 299.84 | 49.98 | 0.00 | 49.98 | 149.94 | 49.94 | |
| **PROH** | Pro Health Ambulance | | | Contact: | | | | Phone: 787-212-4700 | | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018247-IN | 12/1/2017 | | | 0.00 | 200.12- | 0.00 | 0.00 | 0.00 | 0.00 | 200.12- | 0.00 |
| 2/6/2018 | 0018817-IN | 2/6/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 328 |
| 3/2/2018 | 0019017-IN | 3/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 304 |
| 9/4/2018 | 0020658-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 9/4/2018 | 0020659-IN | 9/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| 10/2/2018 | 0020934-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 90 |
| 10/2/2018 | 0020935-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 90 |
| 11/1/2018 | 0021219-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 11/1/2018 | 0021210-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021508-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2018 | 0021509-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PROH Totals: | | | 0.00 | 3,119.80 | 569.98 | 0.00 | 569.98 | 1,139.96 | 839.88 | |
| **PROVIL** | Provisiones Villafañe Inc | | | Contact: | | | | Phone: 787-894-5000 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021510-IN | 12/4/2018 | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PROVIL Totals: | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRPR** | Puerto Rico Pallet Recycling | | | Contact: | | | | Phone: 787-270-2198 | | | Credit Limit: | | 0.00 |
| 8/2/2018 | 0020387-IN | 8/2/2018 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 151 |
| 10/2/2018 | 0020738-IN | 10/2/2018 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 29.99- | 0.00 | 90 |
| 10/2/2018 | 0020937-IN | 10/2/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 29.99 | 0.00 | 90 |
| 11/1/2018 | 0021221-IN | 11/1/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 29.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021511-IN | 12/4/2018 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PRPR Totals: | | | 0.00 | 119.95 | 29.99 | 0.00 | 29.99 | 0.00 | 59.97 | |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PUEBLO** | Pueblo Inc. | | | Contact: | | | Phone: 787-757-3131 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0019020-IN | 3/2/2018 | | | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 304 |
| 12/4/2018 | 0021512-IN | 12/4/2018 | | | 0.00 | 69.98 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PUEBLO Totals: | | | 0.00 | 107.17 | 69.98 | 0.00 | 0.00 | 0.00 | 37.19 | |
| **QUINGRI** | Quintero Group/United Emergecy | | | Contact: | | | Phone: 787-730-8666 | | | Credit Limit: | | 0.00 |
| 6/1/2018 | 0019849-IN | 6/1/2018 | | | 0.00 | 1,297.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.73 | 213 |
| 7/6/2018 | 0020115-IN | 7/6/2018 | | | 0.00 | 2,134.77 | 0.00 | 0.00 | 0.00 | 0.00 | 2,134.77 | 178 |
| 11/1/2018 | 0021223-IN | 11/1/2018 | | | 0.00 | 2,184.75 | 0.00 | 0.00 | 2,184.75 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021513-IN | 12/4/2018 | | | 0.00 | 2,184.75 | 2,184.75 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer QUINGRI Totals: | | | 0.00 | 7,802.00 | 2,184.75 | 0.00 | 2,184.75 | 0.00 | 3,432.50 | |
| **RACAN** | Ramón Canela Inc. | | | Contact: | | | Phone: 787-752-6975 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018507-IN | 1/5/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 360 |
| 2/2/2018 | 0018568-IN | 2/2/2018 | | | 0.00 | 103.33 | 0.00 | 0.00 | 0.00 | 0.00 | 103.33 | 332 |
| | | Customer RACAN Totals: | | | 0.00 | 143.31 | 0.00 | 0.00 | 0.00 | 0.00 | 143.31 | |
| **RADTHE** | Radiation Therphy Cancer Cent | | | Contact: | | | Phone: 787-771-7396 | | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019285-IN | 4/1/2018 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 11/1/2018 | 0021224-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021514-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RADTHE Totals: | | | 0.00 | 49.97 | 24.99 | 0.00 | 24.99 | 0.00 | 0.01- | |
| **RAPRES** | Rapid Response | | | Contact: | | | Phone: 787-946-1082 | | | Credit Limit: | | 0.00 |
| 4/3/2018 | 1008418-IN | 4/3/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 272 |
| 9/28/2018 | 1008710-IN | 9/28/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 94 |
| | | Customer RAPRES Totals: | | | 0.00 | 64.99 | 0.00 | 0.00 | 0.00 | 24.99 | 40.00 | |
| **RAROTO** | Ramón L Román Torres | | | Contact: | | | Phone: 787-942-1515 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020943-IN | 10/2/2018 | | | 0.00 | 49.78 | 0.00 | 0.00 | 0.00 | 49.78 | 0.00 | 90 |
| 11/1/2018 | 0021227-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021517-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RAROTO Totals: | | | 0.00 | 149.74 | 49.98 | 0.00 | 49.98 | 49.78 | 0.00 | |
| **RCIS** | RC Insulation Services | | | Contact: | | | Phone: 787-739-1696 | | | Credit Limit: | | 0.00 |
| 11/1/2012 | 0008293-IN | 11/1/2012 | | | 0.00 | 44.66 | 0.00 | 0.00 | 0.00 | 0.00 | 44.66 | 2,251 |
| 2/3/2015 | 0012287-IN | 2/3/2015 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 1,427 |
| 3/3/2015 | 0012423-IN | 3/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,399 |
| 12/3/2015 | 0013694-IN | 12/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,124 |
| 12/28/2015 | 1007186-IN | 12/28/2015 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,099 |
| 1/8/2016 | 0013831-IN | 1/8/2016 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,088 |
| 10/5/2017 | 0017748-IN | 10/5/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 452 |
| 11/3/2017 | 0017996-IN | 11/3/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 423 |
| 10/22/2018 | 1008752-IN | 10/22/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 70 |
| 12/4/2018 | 0021518-IN | 12/4/2018 | | | 0.00 | 224.55 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008840-IN | 12/26/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | Customer RCIS Totals: | | | 0.00 | 1,467.01 | 249.54 | 0.00 | 24.99 | 0.00 | 1,192.48 | |
| **RCM** | Recinto Ciencias Medicas | | | Contact: | | | Phone: 758-2525/548-0836 | | Extension: 1760 | Credit Limit: | | 0.00 |
| 3/9/2018 | 1008395-IN | 3/9/2018 | | | 0.00 | 1,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,340.00 | 297 |
| | | Customer RCM Totals: | | | 0.00 | 1,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,340.00 | |
| **RDELM** | La Rosa Del Monte | | | Contact: | | | Phone: 787-780-5775 | | | Credit Limit: | | 0.00 |
| 11/3/2017 | 0017997-IN | 11/3/2017 | | | 0.00 | 82.47 | 0.00 | 0.00 | 0.00 | 0.00 | 82.47 | 423 |
| 1/30/2018 | 1008334-IN | 1/30/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 335 |
| 11/1/2018 | 0021229-IN | 11/1/2018 | | | 0.00 | 1,124.55 | 0.00 | 0.00 | 1,124.55 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021519-IN | 12/4/2018 | | | 0.00 | 1,124.55 | 1,124.55 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RDELM Totals: | | | 0.00 | 2,419.97 | 1,124.55 | 0.00 | 1,124.55 | 0.00 | 170.87 | |
| **REALLE** | Real Legacy | | | Contact: Odalys Cruz | | | Phone: 787-275-8833 | | | Credit Limit: | | 0.00 |
| 12/27/2017 | 1008279-IN | 12/27/2017 | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| | | Customer REALLE Totals: | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| **REPR** | RE-PR Corp | | | Contact: | | | Phone: 787-439-0808 | | | Credit Limit: | | 0.00 |
| 6/1/2017 | 0016831-IN | 6/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 578 |
| 7/3/2017 | 0017039-IN | 7/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 546 |
| 8/1/2017 | 0017264-IN | 8/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 517 |
| 9/4/2017 | 0017508-IN | 9/4/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 483 |
| 10/5/2017 | 0017750-IN | 10/5/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 452 |
| 11/3/2017 | 0017998-IN | 11/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 423 |
| 12/1/2017 | 0018259-IN | 12/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 395 |
| 1/5/2018 | 0018513-IN | 1/5/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 360 |
| 2/1/2018 | 0018760-IN | 2/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 333 |
| 3/2/2018 | 0019027-IN | 3/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 304 |
| 4/1/2018 | 0019291-IN | 4/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 274 |
| 5/1/2018 | 0019573-IN | 5/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 244 |
| 6/1/2018 | 0019856-IN | 6/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 213 |
| 7/6/2018 | 0020122-IN | 7/6/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 178 |
| 8/2/2018 | 0020396-IN | 8/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 151 |
| 9/4/2018 | 0020670-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 118 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2018 | 0020946-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 90 |
| | | **Customer REPR Totals:** | | | 0.00 | 339.83 | 0.00 | 0.00 | 0.00 | 39.98 | 299.85 | |
| **RERD** | Rafael E. Ramírez Díaz | Contact: | | | | | Phone: 787-786-8540 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021520-IN | 12/4/2018 | | | 0.00 | 239.88 | 239.88 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RERD Totals:** | | | 0.00 | 239.88 | 239.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **REROVAZ** | Rey F Román Vázquez | Contact: | | | | | Phone: 787-562-3350 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021230-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021521-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer REROVAZ Totals:** | | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| **RETOLO** | Reinaldo Torres Lopez | Contact: Reinaldo Torres Lopez | | | | | Phone: (787) 319-7850 | | | Credit Limit: | | 0.00 |
| 11/20/2018 | 1008814-IN | 11/20/2018 | | | 0.00 | 378.73 | 0.00 | 378.73 | 0.00 | 0.00 | 0.00 | 41 |
| 12/4/2018 | 0021522-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RETOLO Totals:** | | | 0.00 | 428.71 | 49.98 | 378.73 | 0.00 | 0.00 | 0.00 | |
| **RGE** | RG Engineering | Contact: | | | | | Phone: 787-723-4623 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021523-IN | 12/4/2018 | | | 0.00 | 39.99 | 39.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RGE Totals:** | | | 0.00 | 39.99 | 39.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RIAX** | Riaxx Contractors | Contact: | | | | | Phone: 787-754-6420/6410 | | | Credit Limit: | | 0.00 |
| 6/1/2018 | 0019859-IN | 6/1/2018 | | | 0.00 | 89.55 | 0.00 | 0.00 | 0.00 | 0.00 | 89.55 | 213 |
| 12/1/2018 | 1008822-IN | 12/1/2018 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 30 |
| 12/4/2018 | 0021525-IN | 12/4/2018 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RIAX Totals:** | | | 0.00 | 239.49 | 124.95 | 24.99 | 0.00 | 0.00 | 89.55 | |
| **RJNIDO** | Rafael J. Nido | Contact: | | | | | Phone: 787-251-1000 | | | Credit Limit: | | 0.00 |
| 11/13/2014 | 1006666-IN | 11/13/2014 | | | 0.00 | 335.04 | 0.00 | 0.00 | 0.00 | 0.00 | 335.04 | 1,509 |
| 8/3/2015 | 0013132-IN | 8/3/2015 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,246 |
| | | **Customer RJNIDO Totals:** | | | 0.00 | 484.98 | 0.00 | 0.00 | 0.00 | 0.00 | 484.98 | |
| **RJT** | RJ Towing | Contact: | | | | | Phone: 787-662-4552 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020677-IN | 9/4/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 174.93 | 0.00 | 118 |
| 10/2/2018 | 0020953-IN | 10/2/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 174.93 | 0.00 | 90 |
| 11/1/2018 | 0021236-IN | 11/1/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021528-IN | 12/4/2018 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RJT Totals:** | | | 0.00 | 699.72 | 174.93 | 0.00 | 174.93 | 349.86 | 0.00 | |
| **RLSS** | Respiratory Leasing & Sales Se | Contact: | | | | | Phone: 787-604-3210 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020678-IN | 9/4/2018 | | | 0.00 | 59.97- | 0.00 | 0.00 | 0.00 | 59.97- | 0.00 | |
| 12/4/2018 | 0021529-IN | 12/4/2018 | | | 0.00 | 59.97 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RLSS Totals:** | | | 0.00 | 0.00 | 59.97 | 0.00 | 0.00 | 59.97- | 0.00 | |
| **RME** | Rivera Munich, Eliza & Hernand | Contact: | | | | | Phone: 787-622-2323 | | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012569-IN | 4/1/2015 | | | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1,370 |
| 9/3/2015 | 0013275-IN | 9/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,215 |
| 10/2/2015 | 0013419-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,186 |
| 11/3/2015 | 0013558-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,154 |
| 12/3/2015 | 0013697-IN | 12/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,124 |
| 12/14/2015 | 1007346-IN | 12/14/2015 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 1,113 |
| 10/5/2017 | 0017757-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 8/2/2018 | 0020405-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 151 |
| 11/1/2018 | 0021238-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021530-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RME Totals:** | | | 0.00 | 451.99 | 24.99 | 0.00 | 0.00 | 24.99 | 402.01 | |
| **ROBERTE** | Robert G. Miller Eimen | Contact: | | | | | Phone: 787-735-8144 | | | Credit Limit: | | 0.00 |
| 2/1/2018 | 0018769-IN | 2/1/2018 | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| | | **Customer ROBERTE Totals:** | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| **ROCOBU** | Roanny Colón Burgos | Contact: | | | | | Phone: 787-923-9563 | | | Credit Limit: | | 0.00 |
| 7/21/2017 | 1007993-IN | 7/21/2017 | | | 0.00 | 55.75 | 0.00 | 0.00 | 0.00 | 0.00 | 55.75 | 528 |
| 9/4/2017 | 0017517-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/5/2017 | 0017759-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0018007-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018269-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018523-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| | | **Customer ROCOBU Totals:** | | | 0.00 | 180.70 | 0.00 | 0.00 | 0.00 | 0.00 | 180.70 | |
| **ROMOAY** | Roberto Luis Morales Ayala | Contact: | | | | | Phone: 787-317-8538 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021240-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021532-IN | 12/4/2018 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer ROMOAY Totals:** | | | 0.00 | 199.92 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | |
| **RPS** | RPS Medical | Contact: | | | | | Phone: 787-854-1479 | | | Credit Limit: | | 0.00 |
| 6/3/2015 | 0012848-IN | 6/3/2015 | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | 1,307 |
| | | **Customer RPS Totals:** | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | |
| **RRHEAVY** | RR Heavy Services, LLC | Contact: Ricardo Rodríguez | | | | | Phone: 787-520-9978 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0019037-IN | 3/2/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 304 |

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2018 | 0019302-IN | 4/1/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 274 |
| 4/3/2018 | 1008429-IN | 4/3/2018 | | | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 272 |
| 5/1/2018 | 0019585-IN | 5/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 244 |
| 7/6/2018 | 0020136-IN | 7/6/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 178 |
| 8/2/2018 | 0020409-IN | 8/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 151 |
| 9/4/2018 | 0020683-IN | 9/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 224.91 | 0.00 | 118 |
| 10/2/2018 | 0020959-IN | 10/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 90 |
| 11/1/2018 | 0021242-IN | 11/1/2018 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021534-IN | 12/4/2018 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RRHEAVY Totals:** | | | 0.00 | 1,912.27 | 224.91 | 224.91 | 224.91 | 449.82 | 1,012.63 | |
| RSDIST | RS Distribution | Contact: | | | | | Phone: 787-922-0643 | | | Credit Limit: | | 0.00 |
| 9/3/2013 | 0009714-IN | 9/3/2013 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 1,945 |
| | | **Customer RSDIST Totals:** | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | |
| RSOTO | Radamés Soto Bosques | Contact: | | | | | Phone: 787-896-2107 | | | Credit Limit: | | 0.00 |
| 10/1/2013 | 0009860-IN | 10/1/2013 | | | 0.00 | 26.74 | 0.00 | 0.00 | 0.00 | 0.00 | 26.74 | 1,917 |
| 7/3/2017 | 0017049-IN | 7/3/2017 | | | 0.00 | 29.15- | 0.00 | 0.00 | 0.00 | 0.00 | 29.15- | |
| | | **Customer RSOTO Totals:** | | | 0.00 | 2.41- | 0.00 | 0.00 | 0.00 | 0.00 | 2.41- | |
| RTC | Radiation Therapy Cancer Insti | Contact: | | | | | Phone: 787-774-5555 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020960-IN | 10/2/2018 | | | 0.00 | 209.93- | 0.00 | 0.00 | 0.00 | 209.93- | 0.00 | |
| 11/1/2018 | 0021243-IN | 11/1/2018 | | | 0.00 | 209.93 | 0.00 | 0.00 | 209.93 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021535-IN | 12/4/2018 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008842-IN | 12/26/2018 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | **Customer RTC Totals:** | | | 0.00 | 298.33 | 298.33 | 0.00 | 209.93 | 209.93- | 0.00 | |
| RVALU | RV Aluminum | Contact: Víctor Rodríguez | | | | | Phone: 787-276-7175 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021244-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021536-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer RVALU Totals:** | | | 0.00 | 99.96 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | |
| SACAR | Samuel Carmona | Contact: | | | | | Phone: 787-536-8041 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021245-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021537-IN | 12/4/2018 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer SACAR Totals:** | | | 0.00 | 199.92 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | |
| SAFE | Safe Life Ambulance Inc. | Contact: | | | | | Phone: 787-951-0858 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020687-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 10/2/2018 | 0020963-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 90 |
| 11/1/2018 | 0021246-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021538-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer SAFE Totals:** | | | 0.00 | 199.92 | 49.98 | 49.98 | 49.98 | 49.98 | 0.00 | |
| SAVE | Save Green Corp. | Contact: | | | | | Phone: 787-790-2525 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021248-IN | 11/1/2018 | | | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021540-IN | 12/4/2018 | | | 0.00 | 630.00 | 630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer SAVE Totals:** | | | 0.00 | 1,080.00 | 630.00 | 0.00 | 450.00 | 0.00 | 0.00 | |
| SCIENZA | Scienza Lab, Inc. | Contact: | | | | | Phone: 787-278-2709 | | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019306-IN | 4/1/2018 | | | 0.00 | 15.79 | 0.00 | 0.00 | 0.00 | 0.00 | 15.79 | 274 |
| 5/1/2018 | 0019590-IN | 5/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 244 |
| 11/1/2018 | 0021249-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021541-IN | 12/4/2018 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer SCIENZA Totals:** | | | 0.00 | 135.73 | 39.98 | 0.00 | 39.98 | 0.00 | 55.77 | |
| SCS | Security Consulting Sevices | Contact: Yadiel Bermúdez Pagán | | | | | Phone: 787-910-0395 | | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019307-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/1/2018 | 0019591-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| 6/1/2018 | 0019874-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 213 |
| 7/6/2018 | 0020142-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| 8/2/2018 | 0020416-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 151 |
| 9/4/2018 | 0020691-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 10/2/2018 | 0020967-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 90 |
| 11/1/2018 | 0021250-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021542-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer SCS Totals:** | | | 0.00 | 224.91 | 24.99 | 24.99 | 24.99 | 49.98 | 124.95 | |
| SDES | Super Destapes | Contact: | | | | | Phone: 787-268-6000 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021543-IN | 12/4/2018 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer SDES Totals:** | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SEALY | Sealy Mattress Company of PR | Contact: Enrique Caballero | | | | | Phone: 787-769-0295 | | | Credit Limit: | | 0.00 |
| 12/3/2014 | 0312017-IN | 12/3/2014 | | | 0.00 | 55.78 | 0.00 | 0.00 | 0.00 | 0.00 | 55.78 | 1,489 |
| 11/3/2017 | 0018015-IN | 11/3/2017 | | | 0.00 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 69.98 | 423 |
| | | **Customer SEALY Totals:** | | | 0.00 | 125.76 | 0.00 | 0.00 | 0.00 | 0.00 | 125.76 | |
| SEPTIX | SEPTIX | Contact: | | | | | Phone: 787-840-9090 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021253-IN | 11/1/2018 | | | 0.00 | 22.00 | 0.00 | 0.00 | 22.00 | 0.00 | 0.00 | 60 |
| 11/20/2018 | 1008809-IN | 11/20/2018 | | | 0.00 | 88.40 | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 41 |
| 12/4/2018 | 0021545-IN | 12/4/2018 | | | 0.00 | 374.00 | 374.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number  8-ESL11   Doc#:107   Filed:02/08/19   Entered:02/08/19 11:02:49   Desc: Main
All Open Invoices - Aged as of 12/31/2018           Document      Page 48 of 93

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer SEPTIX Totals: | 0.00 | 484.40 | 374.00 | 88.40 | 22.00 | 0.00 | 0.00 | |
| SETAS | Setas de PR | | Contact: | | | | Phone: 787-294-6006 | | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0020146-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| | | | | Customer SETAS Totals: | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| SJDIST | San Juan Distillers LLC | | Contact: | | | | Phone: 787-222-1633 | | | Credit Limit: | | 0.00 |
| 12/1/2018 | 1008826-IN | 12/1/2018 | | | 0.00 | 99.98 | 0.00 | 99.98 | 0.00 | 0.00 | 0.00 | 30 |
| 12/4/2018 | 0021547-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer SJDIST Totals: | 0.00 | 149.96 | 49.98 | 99.98 | 0.00 | 0.00 | 0.00 | |
| SKS | SkyTrackers Sale | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 7/31/2015 | 1006955-IN | 7/31/2015 | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | 1,249 |
| | | | | Customer SKS Totals: | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | |
| SN | Smith & Nephew | | Contact: jorge soto | | | | Phone: 787-764-5115 | | | Credit Limit: | | 0.00 |
| 7/1/2014 | 0011173-IN | 7/1/2014 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 1,644 |
| 11/3/2015 | 0013565-IN | 11/3/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,154 |
| | | | | Customer SN Totals: | 0.00 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | 299.90 | |
| SOFCAM | Sofrito Campesino | | Contact: Lourdes Valentin | | | | Phone: 787-898-1165 | | | Credit Limit: | | 0.00 |
| 10/22/2018 | 1008756-IN | 10/22/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 70 |
| 11/1/2018 | 0021255-IN | 11/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021548-IN | 12/4/2018 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008851-IN | 12/26/2018 | | | 0.00 | 74.99 | 74.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer SOFCAM Totals: | 0.00 | 299.90 | 149.96 | 0.00 | 149.94 | 0.00 | 0.00 | |
| SOP | Specialty Office Products | | Contact: | | | | Phone: 305-342-4880 | | | Credit Limit: | | 0.00 |
| 10/2/2015 | 0013427-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,186 |
| 11/3/2015 | 0013566-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,154 |
| | | | | Customer SOP Totals: | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | |
| SPECTRA | Specialty Training Group Inc | | Contact: Alexandra Rodriguez | | | | Phone: 787-688-5712 | | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0020148-IN | 7/6/2018 | | | 0.00 | 13.43 | 0.00 | 0.00 | 0.00 | 0.00 | 13.43 | 178 |
| 10/2/2018 | 0020973-IN | 10/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | 0.00 | 90 |
| 11/1/2018 | 0021257-IN | 11/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021550-IN | 12/4/2018 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2018 | 1008850-IN | 12/26/2018 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer SPECTRA Totals: | 0.00 | 551.65 | 238.34 | 0.00 | 149.94 | 149.94 | 13.43 | |
| SPM | SP Management | | Contact: | | | | Phone: 787-758-6415 | | | Credit Limit: | | 0.00 |
| 8/30/2016 | 1007568-IN | 8/30/2016 | | | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 853 |
| 1/29/2018 | 1008322-IN | 1/29/2018 | | | 0.00 | 63.83 | 0.00 | 0.00 | 0.00 | 0.00 | 63.83 | 336 |
| 6/1/2018 | 0019881-IN | 6/1/2018 | | | 0.00 | 21.28 | 0.00 | 0.00 | 0.00 | 0.00 | 21.28 | 213 |
| 7/6/2018 | 0020149-IN | 7/6/2018 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 178 |
| 10/2/2018 | 0020974-IN | 10/2/2018 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 90 |
| 11/1/2018 | 0021258-IN | 11/1/2018 | | | 0.00 | 875.00 | 0.00 | 0.00 | 875.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021551-IN | 12/4/2018 | | | 0.00 | 875.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer SPM Totals: | 0.00 | 3,970.11 | 875.00 | 0.00 | 875.00 | 875.00 | 1,345.11 | |
| SSS | TRIPLE SSS Propiedad | | Contact: | | | | Phone: 787-273-1110 | | Extension: 4720 | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021552-IN | 12/4/2018 | | | 0.00 | 79.80 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer SSS Totals: | 0.00 | 79.80 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| STER | Stericyclo | | Contact: | | | | Phone: 787-752-1377 | | | Credit Limit: | | 0.00 |
| 8/29/2018 | 1008653-IN | 8/29/2018 | | | 0.00 | 99.98 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 124 |
| 9/28/2018 | 1008712-IN | 9/28/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 94 |
| | | | | Customer STER Totals: | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 49.98 | 99.96 | |
| STERI | Stericyclo | | Contact: | | | | Phone: 787-752-1377 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020700-IN | 9/4/2018 | | | 0.00 | 477.81 | 0.00 | 0.00 | 0.00 | 477.81 | 0.00 | 118 |
| 10/2/2018 | 0020976-IN | 10/2/2018 | | | 0.00 | 569.78 | 0.00 | 0.00 | 0.00 | 569.78 | 0.00 | 90 |
| 11/1/2018 | 0021260-IN | 11/1/2018 | | | 0.00 | 569.78 | 0.00 | 0.00 | 569.78 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021553-IN | 12/4/2018 | | | 0.00 | 569.78 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer STERI Totals: | 0.00 | 2,187.15 | 569.78 | 0.00 | 569.78 | 1,047.59 | 0.00 | |
| STI | Sindiemar Transport Inc | | Contact: | | | | Phone: 787-412-8356 | | | Credit Limit: | | 0.00 |
| 4/28/2016 | 1007364-IN | 4/28/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 977 |
| 6/3/2016 | 0014580-IN | 6/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 941 |
| 7/4/2016 | 0014758-IN | 7/4/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 910 |
| 8/3/2016 | 0014929-IN | 8/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 880 |
| 9/2/2016 | 0015114-IN | 9/2/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 850 |
| 10/3/2016 | 0015294-IN | 10/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 819 |
| 11/1/2016 | 0015481-IN | 11/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 790 |
| 12/1/2016 | 0015672-IN | 12/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 760 |
| | | | | Customer STI Totals: | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | |
| STONE | Stone & Tile | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 11/1/2016 | 0015482-IN | 11/1/2016 | | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 790 |
| 9/4/2017 | 0017532-IN | 9/4/2017 | | | 0.00 | 49.88 | 0.00 | 0.00 | 0.00 | 0.00 | 49.88 | 483 |
| 10/5/2017 | 0017774-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 452 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2017 | 0018022-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 423 |
| 8/2/2016 | 0020426-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 151 |
| 12/4/2018 | 0021554-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer STONE Totals: | | | 0.00 | 289.85 | 49.98 | 0.00 | 0.00 | 0.00 | 239.87 | |
| **SUNCOOL** Suncool Air Conditioning | | Contact: | | | | | Phone: 787-791-6971 | | | | Credit Limit: | 0.00 |
| 1/3/2014 | 0010311-IN | 1/3/2014 | | | 0.00 | 38.67 | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | 1,823 |
| 9/2/2016 | 0015116-IN | 9/2/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 850 |
| | | Customer SUNCOOL Totals: | | | 0.00 | 58.66 | 0.00 | 0.00 | 0.00 | 0.00 | 58.66 | |
| **SUNNY** Sunny Ambulance Inc | | Contact: | | | | | Phone: 787-667-7753 | | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020427-IN | 8/2/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 151 |
| 9/4/2018 | 0020702-IN | 9/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| 10/2/2018 | 0020976-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90 |
| 12/4/2018 | 0021555-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SUNNY Totals: | | | 0.00 | 1,600.00 | 520.00 | 0.00 | 0.00 | 1,040.00 | 40.00 | |
| **SYSH** System Shred | | Contact: | | | | | Phone: 787-397-8496 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021263-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021556-IN | 12/4/2018 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SYSH Totals: | | | 0.00 | 99.96 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | |
| **TARIRA** Taina Rivera Ramos | | Contact: | | | | | Phone: 787-317-8538 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021557-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer TARIRA Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TELCON** Telcon US | | Contact: | | | | | Phone: 214-724-6978 | | | | Credit Limit: | 0.00 |
| 8/6/2014 | 1006434-IN | 8/6/2014 | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 1,608 |
| | | Customer TELCON Totals: | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| **THY** ThyssenKrupp Elevator Inc. | | Contact: Gilda Reyes | | | | | Phone: 787-708-5605 | | | | Credit Limit: | 0.00 |
| 11/16/2010 | 0005569-IN | 11/16/2010 | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| | | Customer THY Totals: | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| **TL** Transcon Lighting System, Inc. | | Contact: | | | | | Phone: 787-755-2088 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020158-IN | 7/6/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 178 |
| 8/2/2018 | 0020432-IN | 8/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 151 |
| 9/4/2018 | 0020707-IN | 9/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 118 |
| 10/2/2018 | 0020983-IN | 10/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 90 |
| 11/1/2018 | 0021267-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021560-IN | 12/4/2018 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer TL Totals: | | | 0.00 | 239.88 | 39.98 | 0.00 | 39.98 | 79.96 | 79.96 | |
| **TOMAS** Tomás Cuerda | | Contact: | | | | | Phone: 787-758-7830 | | | | Credit Limit: | 0.00 |
| 8/3/2016 | 0014935-IN | 8/3/2016 | | | 0.00 | 120.96 | 0.00 | 0.00 | 0.00 | 0.00 | 120.96 | 880 |
| 9/2/2016 | 0015121-IN | 9/2/2016 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 850 |
| 9/4/2018 | 0020710-IN | 9/4/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 199.92 | 0.00 | 118 |
| 10/2/2018 | 0020986-IN | 10/2/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 199.92 | 0.00 | 90 |
| 11/1/2018 | 0021270-IN | 11/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021563-IN | 12/4/2018 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer TOMAS Totals: | | | 0.00 | 1,120.56 | 199.92 | 0.00 | 199.92 | 399.84 | 320.88 | |
| **TOTAL E** Total Equipment | | Contact: | | | | | Phone: 787-748-0000 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021564-IN | 12/4/2018 | | | 0.00 | 114.95 | 114.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer TOTAL E Totals: | | | 0.00 | 114.95 | 114.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TRANSME** Transmedic | | Contact: José A. Gautier | | | | | Phone: 787-761-0911 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021273-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021566-IN | 12/4/2018 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer TRANSME Totals: | | | 0.00 | 1,040.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | |
| **TRG** The Retail Group Inc. | | Contact: | | | | | Phone: 787-622-9212 | | | | Credit Limit: | 0.00 |
| 3/3/2015 | 0012439-IN | 3/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,399 |
| 12/1/2017 | 0018294-IN | 12/1/2017 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 395 |
| 7/6/2018 | 0020164-IN | 7/6/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 178 |
| 9/28/2018 | 1008711-IN | 9/28/2018 | | | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | 0.00 | 94 |
| 11/1/2018 | 0021264-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021567-IN | 12/4/2018 | | | 0.00 | 99.95 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer TRG Totals: | | | 0.00 | 432.84 | 99.96 | 0.00 | 99.96 | 23.00 | 209.92 | |
| **UNICAAM** Universal Care Ambulance | | Contact: | | | | | Phone: 787-975-2706 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021276-IN | 11/1/2018 | | | 0.00 | 569.98 | 0.00 | 0.00 | 569.98 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021569-IN | 12/4/2018 | | | 0.00 | 569.98 | 569.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer UNICAAM Totals: | | | 0.00 | 1,139.96 | 569.98 | 0.00 | 569.98 | 0.00 | 0.00 | |
| **VARISAN** Vanessa Rivera Santiago | | Contact: | | | | | Phone: 787-870-6124 | | | | Credit Limit: | 0.00 |
| 5/3/2017 | 0016660-IN | 5/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 6/1/2017 | 0016864-IN | 6/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 578 |
| 7/3/2017 | 0017072-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 546 |
| 8/1/2017 | 0017298-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 9/4/2017 | 0017544-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

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-ESL11   Doc#:107   Filed:02/08/19   Entered:02/08/19 11:02:49   Desc: Main
Document   Page 50 of 93

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2017 | 0017788-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0018034-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018295-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018550-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| 2/1/2018 | 0018789-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/2/2018 | 0019062-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| 4/1/2018 | 0019331-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| | | **Customer VARISAN Totals:** | | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| **VEGANO** | Vegano Don Juan Imports | | Contact: | | | | Phone: 787-281-0466 | | | Credit Limit: | | 0.00 |
| 8/1/2012 | 0007903-IN | 8/1/2012 | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | 2,343 |
| | | **Customer VEGANO Totals:** | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | |
| **VENTURE** | Venture Distributors | | Contact: | | | | Phone: 787-793-5750 | | | Credit Limit: | | 0.00 |
| 5/3/2017 | 0016663-IN | 5/3/2017 | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 607 |
| | | **Customer VENTURE Totals:** | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| **VICCA** | Victor M Cacholo | | Contact: | | | | Phone: 939-270-5892 | | | Credit Limit: | | 0.00 |
| 8/15/2017 | 1008026-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 503 |
| 9/4/2017 | 0017550-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/5/2017 | 0017792-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 452 |
| 11/3/2017 | 0018040-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 12/1/2017 | 0018302-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 395 |
| 1/5/2018 | 0018556-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 360 |
| 2/1/2018 | 0018802-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/2/2018 | 0019068-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 304 |
| 4/1/2018 | 0019337-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/1/2018 | 0019621-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 244 |
| 6/1/2018 | 0019904-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 213 |
| 7/6/2018 | 0020171-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 178 |
| 8/2/2018 | 0020446-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 151 |
| 9/4/2018 | 0020721-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 11/1/2018 | 0021282-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021576-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer VICCA Totals:** | | | 0.00 | 455.59 | 24.99 | 0.00 | 24.99 | 24.99 | 380.62 | |
| **VIFA** | Viviana Falcón | | Contact: | | | | Phone: 787-565-2838 | | | Credit Limit: | | 0.00 |
| 5/3/2016 | 0014430-IN | 5/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 972 |
| 6/3/2016 | 0014594-IN | 6/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 941 |
| 7/4/2016 | 0014773-IN | 7/4/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 910 |
| 8/3/2016 | 0014944-IN | 8/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 880 |
| 9/2/2016 | 0015130-IN | 9/2/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 850 |
| 10/3/2016 | 0015310-IN | 10/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 819 |
| 11/1/2016 | 0015498-IN | 11/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 790 |
| 12/1/2016 | 0015689-IN | 12/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2017 | 0015879-IN | 1/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| 3/1/2017 | 0016264-IN | 3/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 670 |
| | | **Customer VIFA Totals:** | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| **VIP** | VIP Ambulance Corp | | Contact: Wanda Santiago | | | | Phone: 787-708-4558 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021283-IN | 11/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021577-IN | 12/4/2018 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer VIP Totals:** | | | 0.00 | 399.84 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | |
| **VIVISU** | Vivianette Suárez | | Contact: | | | | Phone: 787-929-0349 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021578-IN | 12/4/2018 | | | 0.00 | 24.97 | 24.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer VIVISU Totals:** | | | 0.00 | 24.97 | 24.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VOLT** | Fred Voltaggio | | Contact: | | | | Phone: 787-221-1814 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021579-IN | 12/4/2018 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer VOLT Totals:** | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VPNET** | VP NET | | Contact: | | | | Phone: 787-638-1080 | | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019340-IN | 4/1/2018 | | | 0.00 | 5.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5.00- | |
| 8/2/2018 | 0020450-IN | 8/2/2018 | | | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 0.00 | 199.93 | 151 |
| 9/4/2018 | 0020725-IN | 9/4/2018 | | | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 199.93 | 0.00 | 118 |
| 10/2/2018 | 0021001-IN | 10/2/2018 | | | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 199.93 | 0.00 | 90 |
| 11/1/2018 | 0021286-IN | 11/1/2018 | | | 0.00 | 199.93 | 0.00 | 0.00 | 199.93 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021580-IN | 12/4/2018 | | | 0.00 | 199.93 | 199.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer VPNET Totals:** | | | 0.00 | 994.65 | 199.93 | 0.00 | 199.93 | 399.86 | 194.93 | |
| **WAL** | Walmart | | Contact: | | | | Phone: 787-788-8800 | | | Credit Limit: | | 0.00 |
| 9/7/2017 | 1008096-IN | 9/7/2017 | | | 0.00 | 1,266.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.64 | 480 |
| 12/27/2017 | 1008281-IN | 12/27/2017 | | | 0.00 | 6,649.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,649.86 | 369 |
| 3/9/2018 | 1008377-IN | 3/9/2018 | | | 0.00 | 4,116.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,116.58 | 297 |
| | | **Customer WAL Totals:** | | | 0.00 | 12,033.08 | 0.00 | 0.00 | 0.00 | 0.00 | 12,033.08 | |
| **WAR** | Warco Corporation | | Contact: | | | | Phone: 787-760-5000 | | | Credit Limit: | | 0.00 |
| 12/14/2015 | 1007345-IN | 12/14/2015 | | | 0.00 | 209.99 | 0.00 | 0.00 | 0.00 | 0.00 | 209.99 | 1,113 |
| 12/4/2018 | 0021581-IN | 12/4/2018 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer WAR Totals: | | | 0.00 | 309.95 | 99.95 | 0.00 | 0.00 | 0.00 | 209.99 | |
| WARCH | WARNER CHILCOTT | | Contact: Juan Rivera Alicea | | | | Phone: 787-621-4253 | | | | Credit Limit: | 0.00 |
| 5/30/2016 | 1007403-IN | 5/30/2016 | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| 12/1/2018 | 1008821-IN | 12/1/2018 | | | 0.00 | 6,059.47 | 0.00 | 6,059.47 | 0.00 | 0.00 | 0.00 | 30 |
| | | Customer WARCH Totals: | | | 0.00 | 5,955.91 | 0.00 | 6,059.47 | 0.00 | 0.00 | 103.56- | |
| WET | Waste Enviromental Technologie | | Contact: | | | | Phone: 787-836-8912 | | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018307-IN | 12/1/2017 | | | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 395 |
| 2/1/2018 | 0018807-IN | 2/1/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 333 |
| 3/2/2018 | 0019073-IN | 3/2/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 304 |
| | | Customer WET Totals: | | | 0.00 | 515.88 | 0.00 | 0.00 | 0.00 | 0.00 | 515.88 | |
| WH | Wyndham Rio Mar Beach Resort | | Contact: Sr. Alicea | | | | Phone: 787-888-6000 | | | Extension: 3205 | Credit Limit: | 0.00 |
| 12/4/2015 | 1007151-IN | 12/4/2015 | | | 0.00 | 550.17 | 0.00 | 0.00 | 0.00 | 0.00 | 550.17 | 1,123 |
| 12/27/2016 | 1007724-IN | 12/27/2016 | | | 0.00 | 19.90 | 0.00 | 0.00 | 0.00 | 0.00 | 19.90 | 734 |
| 8/29/2018 | 1008665-IN | 8/29/2018 | | | 0.00 | 167.29 | 0.00 | 0.00 | 0.00 | 0.00 | 167.29 | 124 |
| 8/29/2018 | 1008666-IN | 8/29/2018 | | | 0.00 | 130.37 | 0.00 | 0.00 | 0.00 | 0.00 | 130.37 | 124 |
| 8/29/2018 | 1008667-IN | 8/29/2018 | | | 0.00 | 152.89 | 0.00 | 0.00 | 0.00 | 0.00 | 152.89 | 124 |
| 8/29/2018 | 1008669-IN | 8/29/2018 | | | 0.00 | 376.69 | 0.00 | 0.00 | 0.00 | 0.00 | 376.69 | 124 |
| 9/28/2018 | 1008704-IN | 9/28/2018 | | | 0.00 | 4,539.95 | 0.00 | 0.00 | 0.00 | 4,539.95 | 0.00 | 94 |
| 10/8/2018 | 1008731-IN | 10/8/2018 | | | 0.00 | 3,770.05 | 0.00 | 0.00 | 3,770.05 | 0.00 | 0.00 | 84 |
| 12/1/2018 | 1008820-IN | 12/1/2018 | | | 0.00 | 319.60 | 0.00 | 319.60 | 0.00 | 0.00 | 0.00 | 30 |
| 12/26/2018 | 1008838-IN | 12/26/2018 | | | 0.00 | 416.45 | 416.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | Customer WH Totals: | | | 0.00 | 10,443.36 | 416.45 | 319.60 | 3,770.05 | 4,539.95 | 1,397.31 | |
| WRRE | WR Recycling Inc. | | Contact: | | | | Phone: 787-254-4328 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021584-IN | 12/4/2018 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer WRRE Totals: | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| WSONT | William Son Transport | | Contact: | | | | Phone: 787-568-2400 | | | | Credit Limit: | 0.00 |
| 11/7/2016 | 1007653-IN | 11/7/2016 | | | 0.00 | 44.21 | 0.00 | 0.00 | 0.00 | 0.00 | 44.21 | 784 |
| 11/17/2016 | 1007675-IN | 11/17/2016 | | | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 | 236.45 | 774 |
| 11/17/2016 | 1007676-IN | 11/17/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 774 |
| 9/4/2018 | 0020730-IN | 9/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 249.90 | 0.00 | 118 |
| 10/2/2018 | 0021006-IN | 10/2/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 249.90 | 0.00 | 90 |
| 11/1/2018 | 0021291-IN | 11/1/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 249.90 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021585-IN | 12/4/2018 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer WSONT Totals: | | | 0.00 | 1,305.25 | 249.90 | 0.00 | 249.90 | 499.80 | 305.65 | |
| WWTI | World Wide Tires Inc. | | Contact: | | | | Phone: 787-781-8260 | | | | Credit Limit: | 0.00 |
| 9/28/2018 | 1008715-IN | 9/28/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 94 |
| 10/2/2018 | 0021007-IN | 10/2/2018 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 324.35 | 0.00 | 90 |
| 11/1/2018 | 0021292-IN | 11/1/2018 | | | 0.00 | 324.35 | 0.00 | 0.00 | 324.35 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021586-IN | 12/4/2018 | | | 0.00 | 324.35 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer WWTI Totals: | | | 0.00 | 998.04 | 324.35 | 0.00 | 324.35 | 349.34 | 0.00 | |
| YAHRI | Yahaira Rivera | | Contact: Yahaira Rivera | | | | Phone: 787-632-5720 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021293-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021587-IN | 12/4/2018 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer YAHRI Totals: | | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| ZERO | Zero Medical Waste | | Contact: | | | | Phone: 787-914-2791 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0021010-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 90 |
| 11/1/2018 | 0021295-IN | 11/1/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 60 |
| 12/4/2018 | 0021588-IN | 12/4/2018 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ZERO Totals: | | | 0.00 | 374.85 | 174.93 | 0.00 | 174.93 | 24.99 | 0.00 | |
| | | Report Totals: | | | 0.00 | 1,427,886.15 | 159,795.16 | 19,175.88 | 64,427.15 | 69,241.47 | 1,115,246.49 | |
| | | Number of Customers: | 323 | | | | | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | Advantage Amusment, Inc. | | Contact: | | | Phone: | 485-8229 | | Credit Limit: | | 0.00 |
| 7/1/2010 | 0008003-IN | 7/1/2010 | | 0.00 | 89.50 | 0.00 | 0.00 | 0.00 | 0.00 | 89.50 | 3,105 |
| 8/3/2010 | 0008091-IN | 8/3/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,072 |
| 9/1/2010 | 0008177-IN | 9/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,043 |
| 10/4/2010 | 0008261-IN | 10/4/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,010 |
| 11/1/2010 | 0008346-IN | 11/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,982 |
| 12/2/2010 | 0008425-IN | 12/2/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,951 |
| 1/1/2011 | 0008502-IN | 1/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,921 |
| 2/7/2011 | 0008583-IN | 2/7/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,884 |
| 3/1/2011 | 0008656-IN | 3/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,862 |
| 4/1/2011 | 0008735-IN | 4/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,831 |
| 5/2/2011 | 0008804-IN | 5/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,800 |
| 6/3/2011 | 0008874-IN | 6/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,768 |
| 7/5/2011 | 0008940-IN | 7/5/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,736 |
| 8/1/2011 | 0009007-IN | 8/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,709 |
| 9/2/2011 | 0009071-IN | 9/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,677 |
| 10/3/2011 | 0009134-IN | 10/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,646 |
| 11/1/2011 | 0009198-IN | 11/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,617 |
| 12/2/2011 | 0009259-IN | 12/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,586 |
| 1/2/2012 | 0009318-IN | 1/2/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,555 |
| 2/3/2012 | 0009377-IN | 2/3/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,523 |
| | | | Customer AA Totals: | 0.00 | 3,314.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,314.75 | |
| ANGELO | Angelo Medina | | Contact: | | | Phone: | 787-525-2838 | | Credit Limit: | | 0.00 |
| 5/19/2009 | 1001251-IN | 5/19/2009 | | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | 12.95- | |
| | | | Customer ANGELO Totals: | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | 12.95- | |
| ANTILLE | Antilles Cleaning Services | | Contact: | | | Phone: | 787-788-8080 | | Credit Limit: | | 0.00 |
| 2/7/2011 | 0008585-IN | 2/7/2011 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 2,884 |
| | | | Customer ANTILLE Totals: | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | |
| APLU | Arecibo Plumbers LGS Service | | Contact: | | | Phone: | 787-881-8181 | | Credit Limit: | | 0.00 |
| 12/2/2014 | 0010961-IN | 12/2/2014 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,490 |
| 1/12/2015 | 0010999-IN | 1/12/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,449 |
| 2/3/2015 | 0011038-IN | 2/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,427 |
| | | | Customer APLU Totals: | 0.00 | 117.05 | 0.00 | 0.00 | 0.00 | 0.00 | 117.05 | |
| ARG | ARG Precision | | Contact: | | | Phone: | 787-261-9188 | | Credit Limit: | | 0.00 |
| 8/5/2013 | 0010301-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | 5.59- | |
| 1/12/2015 | 0011000-IN | 1/12/2015 | | 0.00 | 79.90- | 0.00 | 0.00 | 0.00 | 0.00 | 79.90- | |
| | | | Customer ARG Totals: | 0.00 | 85.49- | 0.00 | 0.00 | 0.00 | 0.00 | 85.49- | |
| ASI | Agro Servicios Inc. | | Contact: | | | Phone: | 787-756-8181 | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011515-IN | 4/1/2016 | | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | 3.39- | |
| | | | Customer ASI Totals: | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | 3.39- | |
| ASS | Assigment Computers | | Contact: Jean Hidalgo (787)438-5928 | | | Phone: | (787) | | Credit Limit: | | 0.00 |
| 7/3/2007 | 0003206-IN | 7/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,199 |
| 8/1/2007 | 0003379-IN | 8/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,170 |
| 9/5/2007 | 0003553-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,135 |
| 11/1/2007 | 0003898-IN | 11/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,078 |
| 12/4/2007 | 0004068-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,045 |
| 1/4/2008 | 0004222-IN | 1/4/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,014 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer ASS Totals: | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| AUTO | Auto Care Corp. | | Contact: Carlos Irizarry | | | Phone: | 787-781-5001 | | Credit Limit: | | 0.00 |
| 10/1/2013 | 0010393-IN | 10/1/2013 | | 0.00 | 15.39- | 0.00 | 0.00 | 0.00 | 0.00 | 15.39- | |
| 1/12/2014 | 0010521-IN | 1/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | 219.84 | 1,814 |
| 2/12/2014 | 0010563-IN | 2/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | 219.84 | 1,783 |
| | | | Customer AUTO Totals: | 0.00 | 424.29 | 0.00 | 0.00 | 0.00 | 0.00 | 424.29 | |
| BA | Better Roads Asphalt | | Contact: | | | Phone: | 787-764-1000 | | Credit Limit: | | 0.00 |
| 5/2/2011 | 0008811-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,800 |
| | | | Customer BA Totals: | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | |
| BAX | Baxter Healthcare Corporation | | Contact: Lester González | | | Phone: | 787-735-8021 | Extension: 2418 | Credit Limit: | | 0.00 |
| 7/6/2006 | 1000445-IN | 7/6/2006 | | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | 4,561 |
| | | | Customer BAX Totals: | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | |
| BENSO | Benso Corporation | | Contact: | | | Phone: | 787-287-8879 | | Credit Limit: | | 0.00 |
| 6/1/2010 | 0007917-IN | 6/1/2010 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 3,135 |
| 7/1/2010 | 0008013-IN | 7/1/2010 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,105 |
| | | | Customer BENSO Totals: | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| C24 | Risk Management Inc. | | Contact: Pedro Caballer | | | Phone: | 787-439-0525 | | Credit Limit: | | 0.00 |
| 12/1/2015 | 0011390-IN | 12/1/2015 | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 4/1/2016 | 0011516-IN | 4/1/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,004 |
| | | | Customer C24 Totals: | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number    ...13-0629-ESL11    Doc#:107    Filed:02/08/19    Entered:02/08/19 11:02:49    Desc: Main
All Open Invoices - Aged as of 12/31/2018      Document     Page 53 of 93

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA** | Carol Ambulance | | Contact: | | | Phone: 787-747-1152 | | | | Credit Limit: | 0.00 |
| 10/3/2005 | 1000200-IN | 10/3/2005 | | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | 4,837 |
| | | Customer CA Totals: | | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | |
| **CAPM** | Caribbean Project Management | | Contact: | | | Phone: 787-999-4000 | | | | Credit Limit: | 0.00 |
| 2/1/2013 | 0010025-IN | 2/1/2013 | | 0.00 | 89.85 | 0.00 | 0.00 | 0.00 | 0.00 | 89.85 | 2,159 |
| 3/1/2013 | 0010072-IN | 3/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,131 |
| 4/1/2013 | 0010119-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,100 |
| 5/3/2013 | 0010166-IN | 5/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,100 |
| 6/3/2013 | 0010213-IN | 6/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,037 |
| 7/3/2013 | 0010259-IN | 7/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,007 |
| | | Customer CAPM Totals: | | 0.00 | 389.35 | 0.00 | 0.00 | 0.00 | 0.00 | 389.35 | |
| **CARMET** | Caribbean Metal Fabricators | | Contact: | | | Phone: 787-769-0358 | | | | Credit Limit: | 0.00 |
| 2/5/2016 | 0011455-IN | 2/5/2016 | | 0.00 | 19.83 | 0.00 | 0.00 | 0.00 | 0.00 | 19.83 | 1,060 |
| 3/4/2016 | 0011487-IN | 3/4/2016 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 1,032 |
| 4/1/2016 | 0011517-IN | 4/1/2016 | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 1,004 |
| | | Customer CARMET Totals: | | 0.00 | 119.71 | 0.00 | 0.00 | 0.00 | 0.00 | 119.71 | |
| **CCC** | Caribbean Credit Corp. | | Contact: | | | Phone: 364-5656/532-3232 | | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003156-IN | 6/11/2007 | | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 4,221 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | Customer CCC Totals: | | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | |
| **CENTRAL** | Central Waste Services | | Contact: | | | Phone: 787-846-1010 | | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0010396-IN | 10/1/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 1,917 |
| 11/4/2013 | 0010439-IN | 11/4/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 1,883 |
| | | Customer CENTRAL Totals: | | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 0.00 | 799.00 | |
| **CIE** | Centro de Invest. Especiales | | Contact: Tony Rodriguez | | | Phone: 787-791-8694 | | | | Credit Limit: | 0.00 |
| 12/2/2010 | 0008439-IN | 12/2/2010 | | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | 2,951 |
| | | Customer CIE Totals: | | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | |
| **CM** | Cámera Mundi | | Contact: | | | Phone: 787-653-4876 | | | Extension: 211 | Credit Limit: | 0.00 |
| 5/2/2011 | 0008816-IN | 5/2/2011 | | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | 2,800 |
| | | Customer CM Totals: | | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | |
| **CMSC** | Continental MArble & Stone Co. | | Contact: Jorge L. Nuñez | | | Phone: 787-749-8686 | | | | Credit Limit: | 0.00 |
| 3/3/2015 | 0011083-IN | 3/3/2015 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,399 |
| 4/2/2015 | 0011122-IN | 4/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,369 |
| 5/1/2015 | 0011159-IN | 5/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,340 |
| 6/3/2015 | 0011196-IN | 6/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,307 |
| 7/1/2015 | 0011230-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,279 |
| 8/3/2015 | 0011263-IN | 8/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,246 |
| 9/4/2015 | 0011296-IN | 9/4/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,214 |
| 10/2/2015 | 0011328-IN | 10/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,186 |
| 11/6/2015 | 0011360-IN | 11/6/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,151 |
| 12/1/2015 | 0011392-IN | 12/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,126 |
| 1/8/2016 | 0011424-IN | 1/8/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,088 |
| 2/5/2016 | 0011456-IN | 2/5/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,060 |
| | | Customer CMSC Totals: | | 0.00 | 476.60 | 0.00 | 0.00 | 0.00 | 0.00 | 476.60 | |
| **CRSE** | Construcciones Roalca.SE | | Contact: Cruz L. Acosta | | | Phone: 787-792-4069 | | | | Credit Limit: | 0.00 |
| 4/3/2012 | 0009510-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,463 |
| 5/1/2012 | 0009564-IN | 5/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,435 |
| 6/4/2012 | 0009617-IN | 6/4/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,401 |
| 7/2/2012 | 0009670-IN | 7/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,373 |
| 8/1/2012 | 0009722-IN | 8/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,343 |
| 9/6/2012 | 0009774-IN | 9/6/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,307 |
| 10/2/2012 | 0009825-IN | 10/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,281 |
| 11/1/2012 | 0009876-IN | 11/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,251 |
| 12/5/2012 | 0009928-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,217 |
| 1/2/2013 | 0009979-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,189 |
| 2/1/2013 | 0010030-IN | 2/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,159 |
| 3/1/2013 | 0010077-IN | 3/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,131 |
| 4/1/2013 | 0010124-IN | 4/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,100 |
| 5/3/2013 | 0010171-IN | 5/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,068 |
| 6/3/2013 | 0010218-IN | 6/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,037 |
| 7/3/2013 | 0010264-IN | 7/3/2013 | | 0.00 | 39.65 | 0.00 | 0.00 | 0.00 | 0.00 | 39.65 | 2,007 |
| 8/5/2013 | 0010309-IN | 8/5/2013 | | 0.00 | 28.76 | 0.00 | 0.00 | 0.00 | 0.00 | 28.76 | 1,974 |
| 9/3/2013 | 0010354-IN | 9/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,945 |
| 10/1/2013 | 0010399-IN | 10/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,917 |
| 11/4/2013 | 0010442-IN | 11/4/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,883 |
| 12/3/2013 | 0010484-IN | 12/3/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,854 |
| 1/12/2014 | 0010526-IN | 1/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,814 |
| 2/12/2014 | 0010568-IN | 2/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,783 |
| 3/15/2014 | 0010609-IN | 3/15/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,752 |
| 4/2/2014 | 0010650-IN | 4/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,734 |
| 5/5/2014 | 0010691-IN | 5/5/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,701 |
| 6/3/2014 | 0010732-IN | 6/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,672 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | 0010773-IN | 7/7/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,638 |
| 8/4/2014 | 0010814-IN | 8/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,610 |
| 9/4/2014 | 0010853-IN | 9/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,579 |
| 10/3/2014 | 0010891-IN | 10/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,550 |
| 11/3/2014 | 0010929-IN | 11/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,519 |
| 12/2/2014 | 0010968-IN | 12/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,490 |
| 1/12/2015 | 0011006-IN | 1/12/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,449 |
| 2/3/2015 | 0011045-IN | 2/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,427 |
| 3/3/2015 | 0011084-IN | 3/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,399 |
| 4/2/2015 | 0011123-IN | 4/2/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,369 |
| 5/1/2015 | 0011160-IN | 5/1/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,340 |
| | | | Customer CRSE Totals: | 0.00 | 5,112.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,112.62 | |
| CS | Corporacion Suvial | | Contact: | | | Phone: 787-775-0086 | | | | Credit Limit: | |
| 11/1/2007 | 0003923-IN | 11/1/2007 | | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | 4,078 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer CS Totals: | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | |
| CSM | Centro Sicoterapéutico Multi | | Contact: | | | Phone: 787-286-2504 | | | | Credit Limit: | |
| 12/4/2007 | 0004093-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,045 |
| 4/6/2008 | 0004719-IN | 4/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,921 |
| 5/2/2008 | 0004875-IN | 5/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,895 |
| 6/3/2008 | 0005028-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,863 |
| | | | Customer CSM Totals: | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| DANOSA | Danosa | | Contact: | | | Phone: 787-785-4545 | | | | Credit Limit: | |
| 12/2/2011 | 0009272-IN | 12/2/2011 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 2,586 |
| 11/3/2014 | 0010930-IN | 11/3/2014 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 1,519 |
| | | | Customer DANOSA Totals: | 0.00 | 289.60 | 0.00 | 0.00 | 0.00 | 0.00 | 289.60 | |
| DAVCHA | David Chafey Jr. | | Contact: | | | Phone: 787-758-5157 | | | | Credit Limit: | 0.00 |
| 1/2/2012 | 0009332-IN | 1/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,555 |
| 2/3/2012 | 0009391-IN | 2/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,523 |
| 3/2/2012 | 0009455-IN | 3/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,495 |
| 4/3/2012 | 0009512-IN | 4/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,463 |
| 5/1/2012 | 0009566-IN | 5/1/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,435 |
| 6/4/2012 | 0009619-IN | 6/4/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,401 |
| 7/2/2012 | 0009672-IN | 7/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,373 |
| 12/5/2012 | 0009930-IN | 12/5/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,217 |
| | | | Customer DAVCHA Totals: | 0.00 | 256.72 | 0.00 | 0.00 | 0.00 | 0.00 | 256.72 | |
| DE | DEYA ELEVATOR | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 2/2/2006 | 0000755-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,715 |
| 3/3/2006 | 0000869-IN | 3/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,686 |
| 4/3/2006 | 0000981-IN | 4/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,655 |
| 5/4/2006 | 0001107-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,624 |
| 9/30/2008 | 1001184-IN | 9/30/2008 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 3,744 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer DE Totals: | 0.00 | 349.90 | 0.00 | 0.00 | 0.00 | 0.00 | 349.90 | |
| DIF | Diana Figueroa | | Contact: | | | Phone: 760-2494 | | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002219-IN | 1/4/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,379 |
| | | | Customer DIF Totals: | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | |
| DNT | Day & Night Transport | | Contact: | | | Phone: 787-783-1597 | | | | Credit Limit: | 0.00 |
| 3/1/2013 | 0010079-IN | 3/1/2013 | | 0.00 | 17.07 | 0.00 | 0.00 | 0.00 | 0.00 | 17.07 | 2,131 |
| 4/1/2013 | 0010126-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,100 |
| 2/12/2014 | 0010570-IN | 2/12/2014 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 1,783 |
| 4/2/2014 | 0010652-IN | 4/2/2014 | | 0.00 | 59.76 | 0.00 | 0.00 | 0.00 | 0.00 | 59.76 | 1,734 |
| 5/5/2014 | 0010693-IN | 5/5/2014 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,701 |
| 9/4/2014 | 0010855-IN | 9/4/2014 | | 0.00 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 179.91 | 1,579 |
| 1/12/2015 | 0011008-IN | 1/12/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,449 |
| 2/3/2015 | 0011047-IN | 2/3/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,427 |
| 3/4/2016 | 0011489-IN | 3/4/2016 | | 0.00 | 219.89 | 0.00 | 0.00 | 0.00 | 0.00 | 219.89 | 1,032 |
| | | | Customer DNT Totals: | 0.00 | 816.18 | 0.00 | 0.00 | 0.00 | 0.00 | 816.18 | |
| EDR | Edwin Díaz Rodríguez | | Contact: | | | Phone: 787-649-7297 | | | | Credit Limit: | 0.00 |
| 4/23/2007 | 0002817-IN | 4/23/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,270 |
| | | | Customer EDR Totals: | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| EFRA | Efraín Núñez Bakery & Food | | Contact: | | | Phone: 787-783-9600 | | | | Credit Limit: | 0.00 |
| 5/1/2015 | 0011163-IN | 5/1/2015 | | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| | | | Customer EFRA Totals: | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| EHB | Empacadora Hill Brothers | | Contact: Rodrigo Acosta | | | Phone: 787-761-1576 | | | | Credit Limit: | 0.00 |
| 1/2/2012 | 0009335-IN | 1/2/2012 | | 0.00 | 30.57- | 0.00 | 0.00 | 0.00 | 0.00 | 30.57- | |
| 12/1/2015 | 0011395-IN | 12/1/2015 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,126 |
| 1/8/2016 | 0011427-IN | 1/8/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,088 |
| 2/5/2016 | 0011459-IN | 2/5/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,080 |
| | | | Customer EHB Totals: | 0.00 | 418.98 | 0.00 | 0.00 | 0.00 | 0.00 | 418.98 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

Doc#:107    Filed:02/08/19    Entered:02/08/19 11:02:49    Desc: Main
Document    Page 55 of 93

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOB** | **Empresas Ortiz Brunet** | | Contact: | | | Phone: 787-798-1273 | | | | Credit Limit: | 0.00 |
| 1/2/2013 | 0009986-IN | 1/2/2013 | | 0.00 | 139.35 | 0.00 | 0.00 | 0.00 | 0.00 | 139.35 | 2,189 |
| 4/1/2016 | 0011520-IN | 4/1/2016 | | 0.00 | 149.84 | 0.00 | 0.00 | 0.00 | 0.00 | 149.84 | 1,004 |
| | | Customer EOB Totals: | | 0.00 | 289.19 | 0.00 | 0.00 | 0.00 | 0.00 | 289.19 | |
| **ERTEC** | **ERTEC** | | Contact: | | | Phone: 787-792-8900 | | | | Credit Limit: | 0.00 |
| 4/6/2008 | 0004731-IN | 4/6/2008 | | 0.00 | 454.35 | 0.00 | 0.00 | 0.00 | 0.00 | 454.35 | 3,921 |
| | | Customer ERTEC Totals: | | 0.00 | 454.35 | 0.00 | 0.00 | 0.00 | 0.00 | 454.35 | |
| **ESCO** | **HARSCO Infrastructure PR** | | Contact: Teresa Talavaera | | | Phone: 787-769-4870 | | | | Credit Limit: | 0.00 |
| 2/12/2014 | 0010574-IN | 2/12/2014 | | 0.00 | 13.77- | 0.00 | 0.00 | 0.00 | 0.00 | 13.77- | |
| 5/5/2014 | 0010697-IN | 5/5/2014 | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,701 |
| | | Customer ESCO Totals: | | 0.00 | 186.13 | 0.00 | 0.00 | 0.00 | 0.00 | 186.13 | |
| **ESI** | **Electric Services,Inc.** | | Contact: Manuel Legrand | | | Phone: 787-728-2880 | | | | Credit Limit: | 0.00 |
| 8/5/2013 | 0010316-IN | 8/5/2013 | | 0.00 | 31.49- | 0.00 | 0.00 | 0.00 | 0.00 | 31.49- | |
| | | Customer ESI Totals: | | 0.00 | 31.49- | 0.00 | 0.00 | 0.00 | 0.00 | 31.49- | |
| **EUROBAN** | **EUROBANK** | | Contact: | | | Phone: 787-722-1910 | | | | Credit Limit: | 0.00 |
| 4/16/2007 | 0002815-IN | 4/16/2007 | | 0.00 | 104.80- | 0.00 | 0.00 | 0.00 | 0.00 | 104.80- | |
| | | Customer EUROBAN Totals: | | 0.00 | 104.80- | 0.00 | 0.00 | 0.00 | 0.00 | 104.80- | |
| **EVM** | **EV Mechanical Contractors** | | Contact: | | | Phone: (787) 792-5700 | | | | Credit Limit: | 0.00 |
| 12/3/2008 | 0005897-IN | 12/3/2008 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,680 |
| 6/1/2009 | 0006682-IN | 6/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,500 |
| 7/1/2009 | 0006826-IN | 7/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,470 |
| 8/1/2009 | 0006945-IN | 8/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,439 |
| | | Customer EVM Totals: | | 0.00 | 1,108.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.15 | |
| **F&P** | **Food & Plastics** | | Contact: | | | Phone: 787-757-8009 | | | | Credit Limit: | 0.00 |
| 5/1/2009 | 0006561-IN | 5/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,531 |
| 6/1/2009 | 0006683-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,500 |
| 7/1/2009 | 0006827-IN | 7/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,470 |
| 8/1/2009 | 0006946-IN | 8/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,439 |
| 9/2/2009 | 0007056-IN | 9/2/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,407 |
| | | Customer F&P Totals: | | 0.00 | 1,198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.50 | |
| **FB** | **Fuller Brush** | | Contact: | | | Phone: 787-788-8080 | | | | Credit Limit: | 0.00 |
| 1/1/2011 | 0008532-IN | 1/1/2011 | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 2,921 |
| 2/7/2011 | 0008610-IN | 2/7/2011 | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 2,884 |
| | | Customer FB Totals: | | 0.00 | 279.30 | 0.00 | 0.00 | 0.00 | 0.00 | 279.30 | |
| **FEDEX** | **Federal Express Corp** | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 6/29/2006 | 1000428-IN | 6/29/2006 | | 0.00 | 1,069.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,069.90 | 4,568 |
| 6/29/2006 | 1000429-IN | 6/29/2006 | | 0.00 | 565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 565.00 | 4,568 |
| | | Customer FEDEX Totals: | | 0.00 | 1,634.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.90 | |
| **FFM** | **Fast Food Management** | | Contact: | | | Phone: 725-1814 | | | | Credit Limit: | 0.00 |
| 1/2/2013 | 0009989-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,189 |
| | | Customer FFM Totals: | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | |
| **FJC** | **FJ Construction** | | Contact: | | | Phone: 787-766-1573 | | | | Credit Limit: | 0.00 |
| 6/1/2007 | 0003054-IN | 6/1/2007 | | 0.00 | 159.85 | 0.00 | 0.00 | 0.00 | 0.00 | 159.85 | 4,231 |
| 7/3/2007 | 0003255-IN | 7/3/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,199 |
| 8/1/2007 | 0003427-IN | 8/1/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,170 |
| 9/5/2007 | 0003601-IN | 9/5/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,135 |
| | | Customer FJC Totals: | | 0.00 | 759.10 | 0.00 | 0.00 | 0.00 | 0.00 | 759.10 | |
| **GA** | **Construcciones Aponte** | | Contact: | | | Phone: 787-720-3436 | | | | Credit Limit: | 0.00 |
| 11/1/2012 | 0009887-IN | 11/1/2012 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 2,251 |
| 8/5/2013 | 0010317-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | 5.59- | |
| 4/2/2015 | 0011130-IN | 4/2/2015 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 1,369 |
| 5/1/2015 | 0011167-IN | 5/1/2015 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 1,340 |
| | | Customer GA Totals: | | 0.00 | 233.81 | 0.00 | 0.00 | 0.00 | 0.00 | 233.81 | |
| **GROIF** | **CYMA Cleaning Contractor, Inc.** | | Contact: Gabriel González | | | Phone: 787-504-1694 | | | | Credit Limit: | 0.00 |
| 5/1/2012 | 0009577-IN | 5/1/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,435 |
| 6/4/2012 | 0009630-IN | 6/4/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,401 |
| 8/1/2012 | 0009735-IN | 8/1/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,343 |
| 9/6/2012 | 0009786-IN | 9/6/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,307 |
| 10/2/2012 | 0009837-IN | 10/2/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,281 |
| 12/5/2012 | 0009940-IN | 12/5/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,217 |
| 1/2/2013 | 0009991-IN | 1/2/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,189 |
| 3/1/2013 | 0010087-IN | 3/1/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,131 |
| 5/3/2013 | 0010181-IN | 5/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,068 |
| 6/3/2013 | 0010227-IN | 6/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,037 |
| 7/3/2013 | 0010273-IN | 7/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,007 |
| 8/5/2013 | 0010318-IN | 8/5/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,974 |
| 9/3/2013 | 0010363-IN | 9/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,945 |
| 10/1/2013 | 0010408-IN | 10/1/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,917 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

2008-ESL11    Doc#:107    Filed:02/08/19    Entered:02/08/19 11:02:49    Desc: Main
Document    Page 56 of 93

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2013 | 0010451-IN | 11/4/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,883 |
| 12/3/2013 | 0010493-IN | 12/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,854 |
| 1/12/2014 | 0010535-IN | 1/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,814 |
| 2/12/2014 | 0010577-IN | 2/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,783 |
| 3/15/2014 | 0010618-IN | 3/15/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,752 |
| 5/5/2014 | 0010700-IN | 5/5/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,701 |
| 6/3/2014 | 0010741-IN | 6/3/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,672 |
| | | **Customer GROIF Totals:** | | 0.00 | 3,985.59 | 0.00 | 0.00 | 0.00 | 0.00 | 3,985.59 | |
| **GT** | González Trucking, Inc. | | Contact: José González (Quique) | | | Phone: 787-257-9436 | | | Credit Limit: | | 0.00 |
| 11/1/2005 | 0000487-IN | 11/1/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,808 |
| 12/2/2005 | 0000573-IN | 12/2/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,777 |
| 2/2/2006 | 0000775-IN | 2/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,715 |
| 3/3/2006 | 0000890-IN | 3/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,686 |
| 4/3/2006 | 0001004-IN | 4/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,655 |
| 5/4/2006 | 0001130-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,624 |
| 6/5/2006 | 0001257-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,592 |
| 7/1/2006 | 0001386-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,566 |
| | | **Customer GT Totals:** | | 0.00 | 639.20 | 0.00 | 0.00 | 0.00 | 0.00 | 639.20 | |
| **HECROD** | Hector Rodriguez/Rotán Const. | | Contact: | | | Phone: 787-531-3900 | | | Credit Limit: | | 0.00 |
| 12/7/2005 | 0002168-IN | 12/7/2005 | | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | 4,407 |
| | | **Customer HECROD Totals:** | | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | |
| **HW** | Highland Wireless/ Chip | | Contact: William McCulloch | | | Phone: 954-847-2795 | | | Credit Limit: | | 0.00 |
| 5/15/2006 | 1000382-IN | 5/15/2006 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,613 |
| 5/18/2007 | 1000770-IN | 5/18/2007 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,245 |
| 8/7/2007 | 1000845-IN | 8/7/2007 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 4,164 |
| | | **Customer HW Totals:** | | 0.00 | 2,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 | |
| **IAGIS** | Int'l Medical Transp | | Contact: | | | Phone: 787-858-7581 | | | Credit Limit: | | 0.00 |
| 12/19/2006 | 1000611-IN | 12/19/2006 | | 0.00 | 125.30 | 0.00 | 0.00 | 0.00 | 0.00 | 125.30 | 4,395 |
| 5/3/2007 | 0002895-IN | 5/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,260 |
| 6/1/2007 | 0003062-IN | 6/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,231 |
| 7/3/2007 | 0003262-IN | 7/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,199 |
| 8/1/2007 | 0003434-IN | 8/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,170 |
| 9/5/2007 | 0003608-IN | 9/5/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,135 |
| | | **Customer IAGIS Totals:** | | 0.00 | 375.05 | 0.00 | 0.00 | 0.00 | 0.00 | 375.05 | |
| **IND FIT** | Industrial Fitting & Valves | | Contact: | | | Phone: 787-251-0840 | | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011522-IN | 4/1/2016 | | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| | | **Customer IND FIT Totals:** | | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| **INV** | IN-VIRO Technical Servics Inc. | | Contact: Ferdinand | | | Phone: 787-792-4190 | | | Credit Limit: | | 0.00 |
| 3/4/2008 | 0004599-IN | 3/4/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,954 |
| 4/6/2008 | 0004748-IN | 4/6/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,921 |
| 5/2/2008 | 0004904-IN | 5/2/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,895 |
| 6/3/2008 | 0005057-IN | 6/3/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,863 |
| | | **Customer INV Totals:** | | 0.00 | 638.40 | 0.00 | 0.00 | 0.00 | 0.00 | 638.40 | |
| **IPC** | Industrial Sprinkler Corp. | | Contact: | | | Phone: 391-0085 | | | Credit Limit: | | 0.00 |
| 3/5/2009 | 0006302-IN | 3/5/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,588 |
| 4/7/2009 | 0006432-IN | 4/7/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,555 |
| 5/1/2009 | 0006574-IN | 5/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,531 |
| 6/1/2009 | 0006695-IN | 6/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,500 |
| 7/1/2009 | 0006839-IN | 7/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,470 |
| 8/1/2009 | 0006958-IN | 8/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,439 |
| 9/2/2009 | 0007067-IN | 9/2/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,407 |
| 10/1/2009 | 0007171-IN | 10/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,378 |
| | | **Customer IPC Totals:** | | 0.00 | 239.60 | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | |
| **ISD** | International Safe Deposit | | Contact: | | | Phone: 787-722-1020 | | | Credit Limit: | | 0.00 |
| 4/2/2014 | 0010661-IN | 4/2/2014 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 1,734 |
| 5/5/2014 | 0010702-IN | 5/5/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,701 |
| 6/3/2014 | 0010743-IN | 6/3/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,672 |
| 7/7/2014 | 0010784-IN | 7/7/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,638 |
| 8/4/2014 | 0010823-IN | 8/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,610 |
| 9/4/2014 | 0010862-IN | 9/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,579 |
| 10/3/2014 | 0010900-IN | 10/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,550 |
| 11/3/2014 | 0010938-IN | 11/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,519 |
| 12/2/2014 | 0010977-IN | 12/2/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,490 |
| 1/12/2015 | 0011015-IN | 1/12/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,449 |
| 2/3/2015 | 0011054-IN | 2/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,427 |
| 3/3/2015 | 0011093-IN | 3/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,399 |
| 4/2/2015 | 0011132-IN | 4/2/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,369 |
| 5/1/2015 | 0011169-IN | 5/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,340 |
| 6/3/2015 | 0011203-IN | 6/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,307 |
| 7/1/2015 | 0011237-IN | 7/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,279 |
| 8/3/2015 | 0011270-IN | 8/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,246 |
| 9/4/2015 | 0011303-IN | 9/4/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,214 |
| 10/2/2015 | 0011335-IN | 10/2/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,186 |

Accounts Receivable Aged Invoice Report   Case:18-06188-ESL11   Doc#:107   Filed:02/08/19   Entered:02/08/19 11:02:49   Desc: Main
Sorted by Customer Number                                       Document   Page 57 of 93
All Open Invoices - Aged as of 12/31/2018

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 0011367-IN | 11/6/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,151 |
| 12/1/2015 | 0011399-IN | 12/1/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,126 |
| 1/8/2016 | 0011431-IN | 1/8/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,088 |
| 2/5/2016 | 0011463-IN | 2/5/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,060 |
| 3/4/2016 | 0011493-IN | 3/4/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,032 |
| 4/1/2016 | 0011523-IN | 4/1/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,004 |
| | | | **Customer ISD Totals:** | 0.00 | 13,023.70 | 0.00 | 0.00 | 0.00 | 0.00 | 13,023.70 | |
| **JC ELEC** | **JC Electronics** | Contact: | | | | Phone: 787-746-6688 | | | Credit Limit: | | 0.00 |
| 4/3/2007 | 0002779-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,290 |
| 5/3/2007 | 0002900-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,260 |
| 6/1/2007 | 0003068-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,231 |
| 10/1/2007 | 0003788-IN | 10/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,109 |
| | | | **Customer JC ELEC Totals:** | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| **JC/BCI** | **Brenti Construction Inc.** | Contact: | | | | Phone: 787-720-0703 | | | Credit Limit: | | 0.00 |
| 4/23/2007 | 0002820-IN | 4/23/2007 | | 0.00 | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 | 4,270 |
| 6/11/2007 | 0003157-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,221 |
| 8/15/2007 | 1000849-IN | 8/15/2007 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,156 |
| | | | **Customer JC/BCI Totals:** | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | |
| **JC/EE** | **Empresas E.L. Inc.** | Contact: | | | | Phone: 787-859-4276 | | | Credit Limit: | | 0.00 |
| 4/19/2006 | 0001082-IN | 4/19/2006 | | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 4,639 |
| 5/4/2006 | 0001137-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,624 |
| 6/5/2006 | 0001264-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,592 |
| 7/1/2006 | 0001393-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,566 |
| 8/2/2006 | 0001522-IN | 8/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,534 |
| 9/5/2006 | 0001655-IN | 9/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,500 |
| 10/4/2006 | 0001799-IN | 10/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,471 |
| 11/3/2006 | 0001939-IN | 11/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,441 |
| 12/4/2006 | 0002088-IN | 12/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,410 |
| 1/4/2007 | 0002251-IN | 1/4/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,379 |
| | | | **Customer JC/EE Totals:** | 0.00 | 1,009.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.10 | |
| **JC/IDA** | **Ismael Diaz Arturet** | Contact: | | | | Phone: 787-995-2520 | | | Credit Limit: | | 0.00 |
| 2/2/2006 | 0000781-IN | 2/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,715 |
| 3/3/2006 | 0000896-IN | 3/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,686 |
| 4/3/2006 | 0001010-IN | 4/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,655 |
| 5/4/2006 | 0001138-IN | 5/4/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,624 |
| 6/5/2006 | 0001265-IN | 6/5/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,592 |
| 7/1/2006 | 0001394-IN | 7/1/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,566 |
| 8/2/2006 | 0001523-IN | 8/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,534 |
| | | | **Customer JC/IDA Totals:** | 0.00 | 139.93 | 0.00 | 0.00 | 0.00 | 0.00 | 139.93 | |
| **JC/MRS** | **Manuel Rivera Sánchez** | Contact: | | | | Phone: 787-653-6133 | | | Credit Limit: | | 0.00 |
| 12/29/2006 | 0002330-IN | 12/29/2006 | | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | 4,385 |
| | | | **Customer JC/MRS Totals:** | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | |
| **JGD** | **Jose G Deya** | Contact: | | | | Phone: 939-644-4239 | | | Credit Limit: | | 0.00 |
| 2/7/2008 | 0004528-IN | 2/7/2008 | | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | 3,980 |
| | | | **Customer JGD Totals:** | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | |
| **JGI** | **Juan F. Garcia Inc.** | Contact: | | | | Phone: 787-720-1518 | | | Credit Limit: | | 0.00 |
| 7/1/2015 | 0011238-IN | 7/1/2015 | | 0.00 | 164.92 | 0.00 | 0.00 | 0.00 | 0.00 | 164.92 | 1,279 |
| 4/1/2016 | 0011524-IN | 4/1/2016 | | 0.00 | 164.92- | 0.00 | 0.00 | 0.00 | 0.00 | 164.92- | |
| | | | **Customer JGI Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JGJ** | **Jose Gariga Jimenez** | Contact: | | | | Phone: 763-3700 | | | Credit Limit: | | 0.00 |
| 5/2/2008 | 0004912-IN | 5/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,895 |
| 8/5/2008 | 0005362-IN | 8/5/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,800 |
| 9/3/2008 | 0005500-IN | 9/3/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,771 |
| 10/2/2008 | 0005640-IN | 10/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,742 |
| 11/6/2008 | 0005781-IN | 11/6/2008 | | 0.00 | 42.55 | 0.00 | 0.00 | 0.00 | 0.00 | 42.55 | 3,707 |
| | | | **Customer JGJ Totals:** | 0.00 | 213.55 | 0.00 | 0.00 | 0.00 | 0.00 | 213.55 | |
| **JLA** | **JL Air Conditioning** | Contact: | | | | Phone: 787-765-0512 | | | Credit Limit: | | 0.00 |
| 8/31/2007 | 1000870-IN | 8/31/2007 | | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | 4,140 |
| | | | **Customer JLA Totals:** | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | |
| **JORGE** | **Puerto Rico Fuel** | Contact: | | | | Phone: (787)643-5080 | | | Credit Limit: | | 0.00 |
| 12/4/2006 | 0002093-IN | 12/4/2006 | | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 4,410 |
| 1/4/2007 | 0002256-IN | 1/4/2007 | | 0.00 | 319.30 | 0.00 | 0.00 | 0.00 | 0.00 | 319.30 | 4,379 |
| 2/2/2007 | 0002410-IN | 2/2/2007 | | 0.00 | 206.65 | 0.00 | 0.00 | 0.00 | 0.00 | 206.65 | 4,350 |
| 3/6/2007 | 0002571-IN | 3/6/2007 | | 0.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 4,318 |
| 3/26/2007 | 0002650-IN | 3/26/2007 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 4,298 |
| 4/3/2007 | 0002735-IN | 4/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,290 |
| 5/3/2007 | 0002906-IN | 5/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,260 |
| | | *** On Credit Hold *** | | | | | | | | | |
| | | | **Customer JORGE Totals:** | 0.00 | 1,151.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,151.25 | |

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE | José Ríos | | | Contact: José Ríos | | | Phone: 939-645-8108 | | | Credit Limit: | | 0.00 |
| 12/31/2008 | 0006115-IN | 12/31/2008 | | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | 3,652 |
| 6/19/2009 | 0006767-IN | 6/19/2009 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 3,482 |
| 2/3/2012 | 0009441-IN | 2/3/2012 | | 0.00 | 155.15- | 0.00 | 0.00 | 0.00 | 0.00 | 155.15- | |
| | | | Customer JOSE Totals: | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | |
| JPAMD | Javier Pérez Andreu, MD | | | Contact: Marta Pérez | | | Phone: 787-755-8756 | | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010497-IN | 12/3/2013 | | 0.00 | 1.00- | 0.00 | 0.00 | 0.00 | 0.00 | 1.00- | |
| 3/15/2014 | 0010622-IN | 3/15/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,752 |
| 4/2/2014 | 0010663-IN | 4/2/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,734 |
| 12/2/2014 | 0010979-IN | 12/2/2014 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 1,490 |
| | | | Customer JPAMD Totals: | 0.00 | 115.78 | 0.00 | 0.00 | 0.00 | 0.00 | 115.78 | |
| JSI | JOSE SANTIAGO INC. | | | Contact: | | | Phone: 288-8835 | | | Credit Limit: | | 0.00 |
| 7/6/2006 | 1000442-IN | 7/6/2006 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,561 |
| | | | Customer JSI Totals: | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| K& APBX | K& APBX Tecnical Services | | | Contact: | | | Phone: 787-755-5774 | | | Credit Limit: | | 0.00 |
| 5/3/2007 | 0002908-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,260 |
| 1/7/2009 | 0006051-IN | 1/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,645 |
| 2/2/2009 | 0006182-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,619 |
| | | | Customer K& APBX Totals: | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | |
| KR | Karen Rivera | | | Contact: | | | Phone: 787-272-1136 | | | Credit Limit: | | 0.00 |
| 6/11/2007 | 0003163-IN | 6/11/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,221 |
| | | | Customer KR Totals: | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| LCD | LANDSCAPE CONTRACTORS | | | Contact: | | | Phone: 787-794-2620 | | | Credit Limit: | | 0.00 |
| 5/2/2011 | 0008841-IN | 5/2/2011 | | 0.00 | 748.75 | 0.00 | 0.00 | 0.00 | 0.00 | 748.75 | 2,800 |
| 7/3/2013 | 0010278-IN | 7/3/2013 | | 0.00 | 1,112.91- | 0.00 | 0.00 | 0.00 | 0.00 | 1,112.91- | |
| | | | Customer LCD Totals: | 0.00 | 364.16- | 0.00 | 0.00 | 0.00 | 0.00 | 364.16- | |
| LEMA | Lema E.M.S Ambulance | | | Contact: Carlos A Ruiz Lorenzo | | | Phone: 787-868-5362 | | | Credit Limit: | | 0.00 |
| 11/28/2006 | 1000580-IN | 11/28/2006 | | 0.00 | 1,486.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.61 | 4,416 |
| 12/29/2006 | 1000521-IN | 12/29/2006 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 4,385 |
| 3/6/2007 | 0002575-IN | 3/6/2007 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 4,318 |
| 11/6/2008 | 0005786-IN | 11/6/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,707 |
| 12/3/2008 | 0005921-IN | 12/3/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,680 |
| | | | Customer LEMA Totals: | 0.00 | 4,518.61 | 0.00 | 0.00 | 0.00 | 0.00 | 4,518.61 | |
| LER | Luis Enrique Rovira | | | Contact: | | | Phone: (787)922-1742 | | | Credit Limit: | | 0.00 |
| 6/1/2007 | 0003078-IN | 6/1/2007 | | 0.00 | 21.05 | 0.00 | 0.00 | 0.00 | 0.00 | 21.05 | 4,231 |
| 7/3/2007 | 0003281-IN | 7/3/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,199 |
| 8/1/2007 | 0003454-IN | 8/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,170 |
| 9/5/2007 | 0003628-IN | 9/5/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,135 |
| 10/1/2007 | 0003799-IN | 10/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,109 |
| 11/1/2007 | 0003971-IN | 11/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,078 |
| 12/4/2007 | 0004139-IN | 12/4/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,045 |
| 1/4/2008 | 0004293-IN | 1/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,014 |
| 2/4/2008 | 0004446-IN | 2/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,983 |
| 3/4/2008 | 0004614-IN | 3/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,954 |
| 4/6/2008 | 0004783-IN | 4/6/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,921 |
| 5/2/2008 | 0004919-IN | 5/2/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,895 |
| 7/7/2008 | 0005222-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,829 |
| | | | Customer LER Totals: | 0.00 | 277.25 | 0.00 | 0.00 | 0.00 | 0.00 | 277.25 | |
| LGC | Liquilux Gas Corp. | | | Contact: Orlando Maldonado | | | Phone: 787-785-6083 | | | Credit Limit: | | 0.00 |
| 6/3/2011 | 0008911-IN | 6/3/2011 | | 0.00 | 111.32 | 0.00 | 0.00 | 0.00 | 0.00 | 111.32 | 2,768 |
| 4/2/2014 | 0010664-IN | 4/2/2014 | | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 1,734 |
| 12/1/2015 | 0011402-IN | 12/1/2015 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,126 |
| 1/8/2016 | 0011434-IN | 1/8/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,088 |
| 3/4/2016 | 0011496-IN | 3/4/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,032 |
| 4/1/2016 | 0011526-IN | 4/1/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,004 |
| | | | Customer LGC Totals: | 0.00 | 1,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,294.00 | |
| LOBE | LOBE Construction Equipment | | | Contact: Alejandro Paredes | | | Phone: 787-286-4405 | | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0006966-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,439 |
| | | | Customer LOBE Totals: | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| LPDN | Laboratorio de Patología Dr.Noy | | | Contact: Judith Betancourt | | | Phone: 787-764-0121 | | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011527-IN | 4/1/2016 | | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| | | | Customer LPDN Totals: | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| LRO | Lydia Rivera Ortiz | | | Contact: Angel Fontle Ortiz | | | Phone: 787-477-2081 | | | Credit Limit: | | 0.00 |
| 11/1/2005 | 0000497-IN | 11/1/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,808 |
| 12/2/2005 | 0000586-IN | 12/2/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,777 |
| 1/3/2006 | 0000684-IN | 1/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,745 |
| 2/2/2006 | 0000792-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,715 |
| 3/3/2006 | 0000908-IN | 3/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,686 |
| 4/3/2006 | 0001022-IN | 4/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,655 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2018

Case:09-26682-ESL11    Doc#:107    Filed:02/08/19    Entered:02/08/19 11:02:49    Desc: Main
Document    Page 59 of 93

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2006 | 0001151-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,624 |
| 6/5/2006 | 0001278-IN | 6/5/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,592 |
| 7/1/2006 | 0001404-IN | 7/1/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,566 |
| | | | Customer LRO Totals: | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| **LUIS** | **Tomas Cuerda Inc.** | | Contact: | | | Phone: 787-315-5773 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011528-IN | 4/1/2016 | | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| | | | Customer LUIS Totals: | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| **MAC** | **Miguel Cotto** | | Contact: | | | Phone: 787-744-9696 | | | | Credit Limit: | 0.00 |
| 11/1/2011 | 0009235-IN | 11/1/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,617 |
| 12/2/2011 | 0009295-IN | 12/2/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,586 |
| 1/2/2012 | 0009354-IN | 1/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,555 |
| 2/3/2012 | 0009413-IN | 2/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,523 |
| 3/2/2012 | 0009476-IN | 3/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,495 |
| 4/3/2012 | 0009533-IN | 4/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,463 |
| 5/1/2012 | 0009587-IN | 5/1/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,435 |
| | | | Customer MAC Totals: | 0.00 | 5,244.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5,244.75 | |
| **MANA** | **Mana Construction** | | Contact: Juan Martinez | | | Phone: 787-720-6489 | | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003162-IN | 6/11/2007 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,221 |
| 8/15/2007 | 1000853-IN | 8/15/2007 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 4,156 |
| | | | Customer MANA Totals: | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | |
| **MARIANO** | **Marino Blasini, MD** | | Contact: | | | Phone: 787-721-6862 | | | | Credit Limit: | 0.00 |
| 7/7/2014 | 0010790-IN | 7/7/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,638 |
| 8/4/2014 | 0010829-IN | 8/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,610 |
| 9/4/2014 | 0010868-IN | 9/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,579 |
| 10/3/2014 | 0010906-IN | 10/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,550 |
| 11/3/2014 | 0010944-IN | 11/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,519 |
| 12/2/2014 | 0010983-IN | 12/2/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,490 |
| 1/12/2015 | 0011021-IN | 1/12/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,449 |
| 2/3/2015 | 0011060-IN | 2/3/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,427 |
| 3/3/2015 | 0011099-IN | 3/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,399 |
| 4/2/2015 | 0011138-IN | 4/2/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,369 |
| 5/1/2015 | 0011175-IN | 5/1/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,340 |
| 6/3/2015 | 0011209-IN | 6/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,307 |
| 9/4/2015 | 0011309-IN | 9/4/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,214 |
| 10/2/2015 | 0011341-IN | 10/2/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,186 |
| 11/6/2015 | 0011373-IN | 11/6/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,151 |
| 12/1/2015 | 0011405-IN | 12/1/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,126 |
| 1/8/2016 | 0011437-IN | 1/8/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,088 |
| 2/5/2016 | 0011469-IN | 2/5/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,060 |
| 3/4/2016 | 0011499-IN | 3/4/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,032 |
| 4/1/2016 | 0011529-IN | 4/1/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,004 |
| | | | Customer MARIANO Totals: | 0.00 | 3,129.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,129.28 | |
| **ME** | **Mega Electrical Cotractor** | | Contact: Sergio Montilla | | | Phone: 787-603-1664 | | | | Credit Limit: | 0.00 |
| 9/11/2006 | 0001729-IN | 9/11/2006 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,494 |
| | | | Customer ME Totals: | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | |
| **MEDCARE** | **Med Care / Linde Gas** | | Contact: | | | Phone: 787-620-8129 | | | | Credit Limit: | 0.00 |
| 8/1/2005 | 0000301-IN | 8/1/2005 | | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 4,900 |
| 9/15/2006 | 1000511-IN | 9/15/2006 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,490 |
| | | | Customer MEDCARE Totals: | 0.00 | 158.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.00 | |
| **MF** | **Melvin López/ Media Fax** | | Contact: | | | Phone: 787-614-3811 | | | | Credit Limit: | 0.00 |
| 4/3/2006 | 0001028-IN | 4/3/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,655 |
| 5/4/2006 | 0001157-IN | 5/4/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,624 |
| 6/5/2006 | 0001284-IN | 6/5/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,592 |
| | | | Customer MF Totals: | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | |
| **MREM** | **Miramar Real Estate Managment** | | Contact: Angel González | | | Phone: 787-724-3055 | | | | Credit Limit: | 0.00 |
| 3/4/2008 | 0004625-IN | 3/4/2008 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,954 |
| 8/1/2009 | 0006975-IN | 8/1/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,439 |
| 2/1/2010 | 0007589-IN | 2/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,255 |
| 3/1/2010 | 0007689-IN | 3/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,227 |
| 4/5/2010 | 0007782-IN | 4/5/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,192 |
| 5/3/2010 | 0007874-IN | 5/3/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,164 |
| 6/1/2010 | 0007962-IN | 6/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,135 |
| 7/1/2010 | 0008058-IN | 7/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,105 |
| | | | Customer MREM Totals: | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| **NE** | **North Enterprises, Inc.** | | Contact: | | | Phone: 787-788-8080 | | | | Credit Limit: | 0.00 |
| 2/7/2011 | 0008628-IN | 2/7/2011 | | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | 2,884 |
| | | | Customer NE Totals: | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| **NM** | **NEW MODERN** | | Contact: | | | Phone: 787-378-6233 | | | | Credit Limit: | 0.00 |
| 12/1/2015 | 0011406-IN | 12/1/2015 | | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | 1,126 |
| | | | Customer NM Totals: | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | |

Accounts Receivable Aged Invoice Report    AR-Cust-0638-ESLT1    Doc#:107    Filed:02/08/19    Entered:02/08/19 11:02:49    Desc: Main
Sorted by Customer Number                                        Document        Page 60 of 93
All Open Invoices - Aged as of 12/31/2018

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NSI** | **Nazareno Service Inc.** | | Contact: Nancy Pagán | | | Phone: 787-740-2934 | | | Credit Limit: | | 0.00 |
| 7/2/2012 | 0009695-IN | 7/2/2012 | | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | 2,373 |
| | | Customer NSI Totals: | | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | |
| **NST** | **New Service Transport** | | Contact: | | | Phone: 263-1986/602-6476 | | | Credit Limit: | | 0.00 |
| 1/12/2014 | 0010546-IN | 1/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 1,814 |
| 2/12/2014 | 0010588-IN | 2/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 1,783 |
| 4/1/2016 | 0011531-IN | 4/1/2016 | | 0.00 | 19.74- | 0.00 | 0.00 | 0.00 | 0.00 | 19.74- | |
| | | Customer NST Totals: | | 0.00 | 680.02 | 0.00 | 0.00 | 0.00 | 0.00 | 680.02 | |
| **OI** | **Olympic Industrial Inc.** | | Contact: | | | Phone: 787-790-7490 | | | Credit Limit: | | 0.00 |
| 6/15/2005 | 1000105-IN | 6/15/2005 | | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| | | Customer OI Totals: | | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| **OIC** | **ORHELA** | | Contact: | | | Phone: (787) 781-4300 | | | Credit Limit: | | 0.00 |
| 7/3/2007 | 1000816-IN | 7/3/2007 | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 4,199 |
| | | Customer OIC Totals: | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| **OYSTER** | **Oyster Bar & Grill** | | Contact: | | | Phone: 728-5118/646-0663 | | | Credit Limit: | | 0.00 |
| 10/4/2006 | 0001820-IN | 10/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,471 |
| 11/3/2006 | 0001962-IN | 11/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,441 |
| 12/4/2006 | 0002113-IN | 12/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,410 |
| 3/6/2007 | 0002594-IN | 3/6/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,318 |
| 4/3/2007 | 0002758-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,290 |
| 5/3/2007 | 0002931-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,260 |
| 6/1/2007 | 0003098-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,231 |
| 9/5/2007 | 0003647-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,135 |
| | | Customer OYSTER Totals: | | 0.00 | 319.60 | 0.00 | 0.00 | 0.00 | 0.00 | 319.60 | |
| **PB** | **Pedro Barba & Hijos Inc.** | | Contact: | | | Phone: 783-0404 | | | Credit Limit: | | 0.00 |
| 10/3/2011 | 0009177-IN | 10/3/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,646 |
| 11/1/2011 | 0009240-IN | 11/1/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,617 |
| 12/2/2011 | 0009300-IN | 12/2/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,586 |
| 1/2/2012 | 0009359-IN | 1/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,555 |
| 2/3/2012 | 0009418-IN | 2/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,523 |
| 3/2/2012 | 0009481-IN | 3/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,495 |
| 4/3/2012 | 0009538-IN | 4/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,463 |
| 5/1/2012 | 0009592-IN | 5/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,435 |
| 6/4/2012 | 0009645-IN | 6/4/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,401 |
| 7/2/2012 | 0009697-IN | 7/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,373 |
| 8/1/2012 | 0009749-IN | 8/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,343 |
| 9/6/2012 | 0009800-IN | 9/6/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,307 |
| 10/2/2012 | 0009851-IN | 10/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,281 |
| 11/1/2012 | 0009902-IN | 11/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,251 |
| 12/5/2012 | 0009954-IN | 12/5/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,217 |
| 1/2/2013 | 0010005-IN | 1/2/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,189 |
| 2/1/2013 | 0010053-IN | 2/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,159 |
| 3/1/2013 | 0010100-IN | 3/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,131 |
| 4/1/2013 | 0010147-IN | 4/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,100 |
| 5/3/2013 | 0010194-IN | 5/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,068 |
| 6/3/2013 | 0010240-IN | 6/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,037 |
| 7/3/2013 | 0010286-IN | 7/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,007 |
| 8/5/2013 | 0010331-IN | 8/5/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,974 |
| 9/3/2013 | 0010376-IN | 9/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,945 |
| 10/1/2013 | 0010420-IN | 10/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,917 |
| 11/4/2013 | 0010463-IN | 11/4/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,883 |
| 12/3/2013 | 0010505-IN | 12/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,854 |
| 1/12/2014 | 0010547-IN | 1/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,814 |
| 2/12/2014 | 0010589-IN | 2/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,783 |
| 3/15/2014 | 0010630-IN | 3/15/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,752 |
| 4/2/2014 | 0010671-IN | 4/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,734 |
| 5/5/2014 | 0010712-IN | 5/5/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,701 |
| 6/3/2014 | 0010753-IN | 6/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,672 |
| 7/7/2014 | 0010794-IN | 7/7/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,638 |
| 8/4/2014 | 0010832-IN | 8/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,610 |
| 9/4/2014 | 0010871-IN | 9/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,579 |
| 10/3/2014 | 0010909-IN | 10/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,550 |
| 11/3/2014 | 0010947-IN | 11/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,519 |
| 12/2/2014 | 0010986-IN | 12/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,490 |
| 1/12/2015 | 0011024-IN | 1/12/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,449 |
| 2/3/2015 | 0011083-IN | 2/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,427 |
| 3/3/2015 | 0011102-IN | 3/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,399 |
| 4/2/2015 | 0011141-IN | 4/2/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,369 |
| 5/1/2015 | 0011178-IN | 5/1/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,340 |
| | | Customer PB Totals: | | 0.00 | 7,031.20 | 0.00 | 0.00 | 0.00 | 0.00 | 7,031.20 | |
| **PGRO** | **Pennock Growers** | | Contact: Anna Foster | | | Phone: 787-775-2121 | | | Credit Limit: | | 0.00 |
| 4/5/2010 | 0007788-IN | 4/5/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,192 |
| 5/3/2010 | 0007880-IN | 5/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,164 |
| 6/1/2010 | 0007968-IN | 6/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,135 |

Accounts Receivable Aged Invoice Report    Doc#:107   Filed:02/08/19   Entered:02/08/19 11:02:49   Desc: Main
Sorted by Customer Number     Document    Page 61 of 93
All Open Invoices - Aged as of 12/31/2018

Securitrack, Inc. (SET)

| Customer/<br>Invoice Date | Invoice<br>Number | Due Dates<br>Invoice | Discount | Discount<br>Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days<br>Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2010 | 0008064-IN | 7/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,105 |
| 8/3/2010 | 0008150-IN | 8/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,072 |
| 9/1/2010 | 0008235-IN | 9/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,043 |
| 10/4/2010 | 0008319-IN | 10/4/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,010 |
| 12/2/2010 | 0008480-IN | 12/2/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 2,951 |
| 2/18/2011 | 0008655-IN | 2/18/2011 | | 0.00 | 269.55- | 0.00 | 0.00 | 0.00 | 0.00 | 269.55- | |
| | | | **Customer PGRO Totals:** | 0.00 | 1,886.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,886.85 | |
| **PLAVICA** | **Plavica Auto Glass Center** | | **Contact:** | | | **Phone:** 787474-2166 | | | **Credit Limit:** | | 0.00 |
| 4/5/2010 | 0007789-IN | 4/5/2010 | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| | | | **Customer PLAVICA Totals:** | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| **PMS** | **Preventive Maintenance Service** | | **Contact:** Fernando Velez | | | **Phone:** 787-754-6605 | | | **Credit Limit:** | | 0.00 |
| 4/1/2016 | 0011532-IN | 4/1/2016 | | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| | | | **Customer PMS Totals:** | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| **POLAR** | **Polar Air Conditioning** | | **Contact:** Ricardo Vázquez | | | **Phone:** 787-708-4552 | | | **Credit Limit:** | | 0.00 |
| 6/3/2008 | 0005093-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,863 |
| 7/7/2008 | 0005243-IN | 7/7/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,829 |
| 8/5/2008 | 0005389-IN | 8/5/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,800 |
| 9/3/2008 | 0005527-IN | 9/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,771 |
| 10/2/2008 | 0005666-IN | 10/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,742 |
| 11/6/2008 | 0005807-IN | 11/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,707 |
| 12/3/2008 | 0005942-IN | 12/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,680 |
| 1/7/2009 | 0006074-IN | 1/7/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,645 |
| 2/2/2009 | 0006206-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,619 |
| 3/5/2009 | 0006333-IN | 3/5/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,588 |
| 4/7/2009 | 0006463-IN | 4/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,555 |
| | | | **Customer POLAR Totals:** | 0.00 | 559.30 | 0.00 | 0.00 | 0.00 | 0.00 | 559.30 | |
| **PP** | **TRAFON GROUP** | | **Contact:** | | | **Phone:** 787-781-6161 | | **Extension:** 194 | **Credit Limit:** | | 0.00 |
| 4/6/2008 | 0004786-IN | 4/6/2008 | | 0.00 | 79.87- | 0.00 | 0.00 | 0.00 | 0.00 | 79.87- | |
| 3/1/2010 | 0007698-IN | 3/1/2010 | | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 3,227 |
| 5/2/2011 | 0008854-IN | 5/2/2011 | | 0.00 | 2,029.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.60 | 2,800 |
| | | | **Customer PP Totals:** | 0.00 | 2,264.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,264.73 | |
| **PRPUMP** | **Puerto Rico Pumping** | | **Contact:** | | | **Phone:** 787-286-0098 | | | **Credit Limit:** | | 0.00 |
| 6/11/2007 | 0003164-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,221 |
| | | | **Customer PRPUMP Totals:** | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | |
| **PU** | **Pedro Umpierre** | | **Contact:** | | | **Phone:** | | | **Credit Limit:** | | 0.00 |
| 5/5/2005 | 1000084-IN | 5/5/2005 | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 4,988 |
| | | | **Customer PU Totals:** | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| **QBE** | **QUANTUM BUSINESS ENGINEERING** | | **Contact:** | | | **Phone:** 706-0500/553-7901 | | | **Credit Limit:** | | 0.00 |
| 9/2/2009 | 0007096-IN | 9/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,407 |
| 3/2/2012 | 0009483-IN | 3/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,495 |
| 4/3/2012 | 0009540-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,463 |
| | | | **Customer QBE Totals:** | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **QT** | **Quique Transport** | | **Contact:** José González (Quique Jr.) | | | **Phone:** 787-253-9823 | | | **Credit Limit:** | | 0.00 |
| 10/4/2006 | 0001831-IN | 10/4/2006 | | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 4,471 |
| 9/5/2007 | 0003660-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,135 |
| | | | **Customer QT Totals:** | 0.00 | 85.30 | 0.00 | 0.00 | 0.00 | 0.00 | 85.30 | |
| **RASTREO** | **Rastreo de Auto.Com Inc.** | | **Contact:** | | | **Phone:** 603-6235 | | | **Credit Limit:** | | 0.00 |
| 10/30/2006 | 1000549-IN | 10/30/2006 | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 4,445 |
| 11/6/2006 | 1000557-IN | 11/6/2006 | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 4,438 |
| | | | **Customer RASTREO Totals:** | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| **RCAR** | **Richard Carrión** | | **Contact:** José Juan Rivera | | | **Phone:** 787-553-8916 | | | **Credit Limit:** | | 0.00 |
| 2/3/2012 | 0009421-IN | 2/3/2012 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 2,523 |
| 7/2/2012 | 0009699-IN | 7/2/2012 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 2,373 |
| 12/3/2013 | 0010507-IN | 12/3/2013 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 1,854 |
| 9/4/2015 | 0011313-IN | 9/4/2015 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,214 |
| 1/8/2016 | 0011441-IN | 1/8/2016 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,088 |
| | | | **Customer RCAR Totals:** | 0.00 | 211.73 | 0.00 | 0.00 | 0.00 | 0.00 | 211.73 | |
| **RE** | **Rolando Escaler/ActionResponse** | | **Contact:** Rolando Escalera | | | **Phone:** 787-312-5199 | | | **Credit Limit:** | | 1,000.00 |
| 6/25/2007 | 1000808-IN | 6/25/2007 | | 0.00 | 961.44 | 0.00 | 0.00 | 0.00 | 0.00 | 961.44 | 4,207 |
| 7/3/2007 | 0003320-IN | 7/3/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,199 |
| 8/1/2007 | 0003493-IN | 8/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,170 |
| 9/5/2007 | 0003664-IN | 9/5/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,135 |
| 11/1/2007 | 0004005-IN | 11/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,078 |
| 12/4/2007 | 0004191-IN | 12/4/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,045 |
| 1/4/2008 | 0004325-IN | 1/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,014 |
| 2/4/2008 | 0004476-IN | 2/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,983 |
| 3/4/2008 | 0004644-IN | 3/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,954 |
| 4/6/2008 | 0004793-IN | 4/6/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,921 |
| 4/23/2008 | 0004830-IN | 4/23/2008 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 3,904 |
| 5/2/2008 | 0004948-IN | 5/2/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,895 |

Accounts Receivable Aged Invoice Report    Doc#:107   Filed:02/08/19   Entered:02/08/19 11:02:49   Desc: Main
Sorted by Customer Number                    Document     Page 62 of 93
All Open Invoices - Aged as of 12/31/2018

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2008 | 0005101-IN | 6/3/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,863 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer RE Totals: | 0.00 | 1,765.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,765.34 | |
| REDBULL | Red Bull/ V Suárez & Co., Inc. | | Contact: | | | Phone: 787-781-3435 | | | Credit Limit: | | 0.00 |
| 2/2/2009 | 0006216-IN | 2/2/2009 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,619 |
| 3/5/2009 | 0006343-IN | 3/5/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,588 |
| 4/7/2009 | 0006472-IN | 4/7/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,555 |
| | | | Customer REDBULL Totals: | 0.00 | 329.45 | 0.00 | 0.00 | 0.00 | 0.00 | 329.45 | |
| REMA | REMA | | Contact: Ing. Edgardo Velázquez | | | Phone: 787-645-7381 | | | Credit Limit: | | 0.00 |
| 9/15/2008 | 1001168-IN | 9/15/2008 | | 0.00 | 9.70 | 0.00 | 0.00 | 0.00 | 0.00 | 9.70 | 3,759 |
| 10/22/2008 | 1001200-IN | 10/22/2008 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 3,722 |
| 8/1/2009 | 0006991-IN | 8/1/2009 | | 0.00 | 239.68 | 0.00 | 0.00 | 0.00 | 0.00 | 239.68 | 3,439 |
| 1/1/2010 | 0007503-IN | 1/1/2010 | | 0.00 | 179.78 | 0.00 | 0.00 | 0.00 | 0.00 | 179.78 | 3,286 |
| 1/12/2010 | 0007527-IN | 1/12/2010 | | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 3,275 |
| | | | Customer REMA Totals: | 0.00 | 814.16 | 0.00 | 0.00 | 0.00 | 0.00 | 814.16 | |
| RENA | Renal Care Ambulance | | Contact: | | | Phone: 751-1374 | | | Credit Limit: | | 0.00 |
| 3/6/2007 | 0002613-IN | 3/6/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,318 |
| 4/3/2007 | 0002778-IN | 4/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,290 |
| 5/3/2007 | 0002952-IN | 5/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,260 |
| 8/29/2007 | 1000868-IN | 8/29/2007 | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 4,142 |
| | | | Customer RENA Totals: | 0.00 | 919.10 | 0.00 | 0.00 | 0.00 | 0.00 | 919.10 | |
| RF | Ruben Fernandez / Color All | | Contact: | | | Phone: 787-791-4455 | | | Credit Limit: | | 0.00 |
| 1/4/2007 | 0002297-IN | 1/4/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,379 |
| 2/2/2007 | 0002451-IN | 2/2/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,350 |
| 3/6/2007 | 0002614-IN | 3/6/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,318 |
| 4/3/2007 | 0002779-IN | 4/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,290 |
| 5/3/2007 | 0002953-IN | 5/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,260 |
| | | | Customer RF Totals: | 0.00 | 898.50 | 0.00 | 0.00 | 0.00 | 0.00 | 898.50 | |
| RIAX | Riax Contractors, Corp. | | Contact: | | | Phone: 754-6410/754/6420 | | | Credit Limit: | | 0.00 |
| 10/2/2015 | 0011346-IN | 10/2/2015 | | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | 1,186 |
| | | | Customer RIAX Totals: | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | |
| RIMACO | RIMACO, Inc. | | Contact: | | | Phone: 787-792-9512 | | | Credit Limit: | | 0.00 |
| 2/5/2016 | 0011475-IN | 2/5/2016 | | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| | | | Customer RIMACO Totals: | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| RJG | Calderón Dump Truck | | Contact: Rafael J. Gascot | | | Phone: 787-617-6619 | | | Credit Limit: | | 0.00 |
| 8/2/2006 | 0001560-IN | 8/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,534 |
| 9/5/2006 | 0001695-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,500 |
| 10/4/2006 | 0001839-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,471 |
| 11/3/2006 | 0001981-IN | 11/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,441 |
| 12/4/2006 | 0002133-IN | 12/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,410 |
| 1/4/2007 | 0002299-IN | 1/4/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,379 |
| 2/2/2007 | 0002453-IN | 2/2/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,350 |
| 3/6/2007 | 0002616-IN | 3/6/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,318 |
| 4/3/2007 | 0002781-IN | 4/3/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,290 |
| | | | Customer RJG Totals: | 0.00 | 998.75 | 0.00 | 0.00 | 0.00 | 0.00 | 998.75 | |
| RN | ROD Engineering | | Contact: Josiel Rodríguez | | | Phone: | | | Credit Limit: | | 0.00 |
| 11/11/2008 | 1001210-IN | 11/11/2008 | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 3,702 |
| | | | Customer RN Totals: | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | |
| RS | RAMON SANTIAGO | | Contact: | | | Phone: 288-8835 | | | Credit Limit: | | 0.00 |
| 1/4/2007 | 0002305-IN | 1/4/2007 | | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 | 0.00 | 19.95 | 4,379 |
| 7/7/2008 | 0005261-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,829 |
| | | | Customer RS Totals: | 0.00 | 41.30 | 0.00 | 0.00 | 0.00 | 0.00 | 41.30 | |
| RTC | RADIATION THERAPY & CANCER | | Contact: | | | Phone: 787-774-5555 | | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011535-IN | 4/1/2016 | | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | 1,004 |
| | | | Customer RTC Totals: | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | |
| S&T | Stone & Tile of P.R. | | Contact: | | | Phone: 787-720-9494 | | | Credit Limit: | | 0.00 |
| 12/5/2012 | 0009960-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,217 |
| 7/1/2015 | 0011251-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,279 |
| | | | Customer S&T Totals: | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | |
| SAM | Swift Access Marketing, Inc. | | Contact: Filip Pérez | | | Phone: 787-272-0202 | | | Credit Limit: | | 0.00 |
| 9/5/2006 | 0001706-IN | 9/5/2006 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 4,500 |
| 11/6/2007 | 1000949-IN | 11/6/2007 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,073 |
| 10/2/2008 | 0005686-IN | 10/2/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,742 |
| 11/6/2008 | 0005826-IN | 11/6/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,707 |
| 12/3/2008 | 0005961-IN | 12/3/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,680 |
| 1/7/2009 | 0006093-IN | 1/7/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,645 |
| 2/2/2009 | 0006225-IN | 2/2/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,619 |
| 3/5/2009 | 0006353-IN | 3/5/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,588 |

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer SAM Totals:** | 0.00 | 2,196.55 | 0.00 | 0.00 | 0.00 | 0.00 | 2,196.55 | 0.00 |
| **SCO** | Steamatic | | Contact: Alberto Papena | | | Phone: 787-764-2200 | | | Credit Limit: | | 0.00 |
| 3/4/2008 | 0004658-IN | 3/4/2008 | | 0.00 | 44.70 | 0.00 | 0.00 | 0.00 | 0.00 | 44.70 | 3,954 |
| 11/6/2008 | 0005827-IN | 11/6/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,707 |
| 12/3/2008 | 0005962-IN | 12/3/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,680 |
| 1/7/2009 | 0006094-IN | 1/7/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,645 |
| | | | **Customer SCO Totals:** | 0.00 | 763.80 | 0.00 | 0.00 | 0.00 | 0.00 | 763.80 | |
| **SDT** | SDT Contractors, Inc. | | Contact: Victor Soto | | | Phone: 787-769-4400 | | | Credit Limit: | | 0.00 |
| 8/21/2006 | 1000488-IN | 8/21/2006 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 4,515 |
| 5/3/2007 | 0002969-IN | 5/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,260 |
| 6/1/2007 | 0003133-IN | 6/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,231 |
| 7/3/2007 | 0003338-IN | 7/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,199 |
| 8/1/2007 | 0003510-IN | 8/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,170 |
| 9/5/2007 | 0003681-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,135 |
| | | | **Customer SDT Totals:** | 0.00 | 449.50 | 0.00 | 0.00 | 0.00 | 0.00 | 449.50 | |
| **SERVIME** | SERVIMETAL | | Contact: | | | Phone: 787-747-7766 | | | Credit Limit: | | 0.00 |
| 1/12/2015 | 0011031-IN | 1/12/2015 | | 0.00 | 319.36 | 0.00 | 0.00 | 0.00 | 0.00 | 319.36 | 1,449 |
| 2/3/2015 | 0011070-IN | 2/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,427 |
| 3/3/2015 | 0011109-IN | 3/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,399 |
| 4/2/2015 | 0011148-IN | 4/2/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,369 |
| | | | **Customer SERVIME Totals:** | 0.00 | 798.40 | 0.00 | 0.00 | 0.00 | 0.00 | 798.40 | |
| **SKY/USA** | Help System Services | | Contact: | | | Phone: 402-455-9000 | | Extension: 103 | Credit Limit: | | 0.00 |
| 9/1/2010 | 0008249-IN | 9/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,043 |
| 10/4/2010 | 0008333-IN | 10/4/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,010 |
| 11/1/2010 | 0008416-IN | 11/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,982 |
| 12/2/2010 | 0008493-IN | 12/2/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,951 |
| 1/1/2011 | 0008568-IN | 1/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,921 |
| 2/7/2011 | 0008645-IN | 2/7/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,884 |
| 3/1/2011 | 0008718-IN | 3/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,862 |
| | | | **Customer SKY/USA Totals:** | 0.00 | 2,057.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,057.02 | |
| **SMART** | Smart Media | | Contact: | | | Phone: 787-396-4444 | | | Credit Limit: | | 0.00 |
| 11/2/2009 | 0007314-IN | 11/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,346 |
| 1/1/2011 | 0008569-IN | 1/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,921 |
| 2/7/2011 | 0008645-IN | 2/7/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,884 |
| 3/1/2011 | 0008719-IN | 3/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,862 |
| 4/1/2011 | 0008796-IN | 4/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,831 |
| 5/2/2011 | 0008865-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,800 |
| | | | **Customer SMART Totals:** | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| **SMC** | Simoco Mechanical Contractor | | Contact: Gilberto A. Sierra | | | Phone: 787-704-6230 | | | Credit Limit: | | 0.00 |
| 2/2/2006 | 0000834-IN | 2/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,715 |
| 3/3/2006 | 0000950-IN | 3/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,686 |
| 4/3/2006 | 0001064-IN | 4/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,655 |
| 5/4/2006 | 0001196-IN | 5/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,624 |
| 6/5/2006 | 0001323-IN | 6/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,592 |
| 7/1/2006 | 0001450-IN | 7/1/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,566 |
| 8/2/2006 | 0001577-IN | 8/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,534 |
| 9/5/2006 | 0001714-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,500 |
| 10/4/2006 | 0001858-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,471 |
| | | | **Customer SMC Totals:** | 0.00 | 1,078.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.65 | |
| **SSC** | SSC Enviromental Services | | Contact: Juan Carlos Cintron | | | Phone: 787-857-2628 | | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0007003-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,439 |
| | | | **Customer SSC Totals:** | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **STEEL** | Steel & Pipes Inc. | | Contact: | | | Phone: 787-747-9415 | | | Credit Limit: | | 0.00 |
| 9/3/2013 | 0010384-IN | 9/3/2013 | | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | 1,945 |
| | | | **Customer STEEL Totals:** | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | |
| **TD** | Teddy Diaz | | Contact: | | | Phone: 787-781-9889 | | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010513-IN | 12/3/2013 | | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | 1,854 |
| | | | **Customer TD Totals:** | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | |
| **TEL** | Transporte EL, Inc. | | Contact: Elmer López | | | Phone: 787-859-4276 | | | Credit Limit: | | 0.00 |
| 12/14/2006 | 1000603-IN | 12/14/2006 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,400 |
| | | | **Customer TEL Totals:** | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | |
| **TF** | Tropical Fertilizer | | Contact: | | | Phone: 787-795-0990 | | | Credit Limit: | | 5,000.00 |
| 10/1/2007 | 1000913-IN | 10/1/2007 | | 0.00 | 78.95 | 0.00 | 0.00 | 0.00 | 0.00 | 78.95 | 4,109 |
| 5/2/2008 | 0004972-IN | 5/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,895 |
| 6/3/2008 | 0005125-IN | 6/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,863 |
| 7/7/2008 | 0005275-IN | 7/7/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,829 |
| 8/5/2008 | 0005420-IN | 8/5/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,800 |
| 9/3/2008 | 0005558-IN | 9/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,771 |
| 10/2/2008 | 0005697-IN | 10/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,742 |
| 11/6/2008 | 0005837-IN | 11/6/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,707 |

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | 0005972-IN | 12/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,680 |
| 1/7/2009 | 0006104-IN | 1/7/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,645 |
| 2/2/2009 | 0006235-IN | 2/2/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,619 |
| 3/5/2009 | 0006363-IN | 3/5/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,588 |
| 4/7/2009 | 0006492-IN | 4/7/2009 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,555 |
| | | | **Customer TF Totals:** | 0.00 | 2,036.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,036.50 | |
| **TLSI** | Transcon lighting system, inc. | | Contact: Jorge Sosa | | | Phone: | 787-405-1448 | | Credit Limit: | | 0.00 |
| 9/4/2015 | 0011320-IN | 9/4/2015 | | 0.00 | 16.80 | 0.00 | 0.00 | 0.00 | 0.00 | 16.80 | 1,214 |
| 1/8/2016 | 0011448-IN | 1/8/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,088 |
| 2/5/2016 | 0011480-IN | 2/5/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,060 |
| 3/4/2016 | 0011510-IN | 3/4/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,032 |
| 4/1/2016 | 0011538-IN | 4/1/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,004 |
| | | | **Customer TLSI Totals:** | 0.00 | 176.72 | 0.00 | 0.00 | 0.00 | 0.00 | 176.72 | |
| **TROPIGA** | Tropigas/ Progas de P.R. | | Contact: Jeanette Lugo | | | Phone: | 787-641-8002 | | Credit Limit: | | 0.00 |
| 11/2/2009 | 0007320-IN | 11/2/2009 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 3,346 |
| | | | **Customer TROPIGA Totals:** | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| **TTS** | T & T Cargo Services | | Contact: | | | Phone: | 787-791-6590 | | Credit Limit: | | 0.00 |
| 4/7/2009 | 0006496-IN | 4/7/2009 | | 0.00 | 39.55 | 0.00 | 0.00 | 0.00 | 0.00 | 39.55 | 3,555 |
| 5/1/2009 | 0006633-IN | 5/1/2009 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 3,531 |
| 6/1/2009 | 0006753-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,500 |
| | | | **Customer TTS Totals:** | 0.00 | 718.70 | 0.00 | 0.00 | 0.00 | 0.00 | 718.70 | |
| **UB** | United Boilers | | Contact: | | | Phone: | 787-273-0300 | | Credit Limit: | | 0.00 |
| 7/1/2010 | 0008085-IN | 7/1/2010 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 3,105 |
| 1/1/2011 | 0008574-IN | 1/1/2011 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 2,921 |
| 3/1/2011 | 0008724-IN | 3/1/2011 | | 0.00 | 129.59 | 0.00 | 0.00 | 0.00 | 0.00 | 129.59 | 2,862 |
| | | | **Customer UB Totals:** | 0.00 | 848.69 | 0.00 | 0.00 | 0.00 | 0.00 | 848.69 | |
| **WET** | Waste Enviromental Technologie | | Contact: | | | Phone: | 787-836-8912 | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0007013-IN | 8/1/2009 | | 0.00 | 21.01 | 0.00 | 0.00 | 0.00 | 0.00 | 21.01 | 3,439 |
| 2/12/2014 | 0010601-IN | 2/12/2014 | | 0.00 | 59.80 | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 1,783 |
| | | | **Customer WET Totals:** | 0.00 | 80.81 | 0.00 | 0.00 | 0.00 | 0.00 | 80.81 | |
| **YC** | Yaritza Colón | | Contact: | | | Phone: | 787-608-4777 | | Credit Limit: | | 0.00 |
| 10/29/2007 | 0003873-IN | 10/29/2007 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 4,081 |
| | | | **Customer YC Totals:** | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | |
| **ZORILLA** | Zorilla Comercial Corp. | | Contact: | | | Phone: | (787) 783-9315 | | Credit Limit: | | 0.00 |
| 10/1/2009 | 0007225-IN | 10/1/2009 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,378 |
| 9/1/2010 | 0008260-IN | 9/1/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,043 |
| 10/4/2010 | 0008343-IN | 10/4/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,010 |
| | | | **Customer ZORILLA Totals:** | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| | | | **Report Totals:** | 0.00 | 100,691.12 | 0.00 | 0.00 | 0.00 | 0.00 | 100,691.12 | |
| | | | **Number of Customers:** 132 | | | | | | | | |

Less reserve: 18,714.67
Net: 81,976.45

| | | | SKYTEC,INC. | |
|---|---|---|---|---|
| | | | BANCO SANTANDER | |
| | | | BANK RECONCILIATION | |
| | | | PAYROLL | |
| | | | 12/31/2018 | |
| | | | | |
| | | G/L ACC | 1041-000-00 | |
| | | BANK CODE | y | |
| | | BANK ACC. | 3004965115 | |
| | | | BOOK | BANK |
| | | | | |
| | | BEG. BALANCE | 631.70 | 6,931.56 |
| | | | | |
| | 12/31/2018 | transfer to operational | (631.70) | (631.70) |
| | | | | |
| | | | | |
| | | | | |
| | | Oustanding check | | (6,299.86) |
| | | | | |
| | | | - | - |
| | | | | |
| | | oustanding check | | - |
| | | | | |
| | | | | |
| | | | | |
| | | Oustanding check | | |
| | | | | |
| | | SKYTEC,INC. | | |
| | check # | OUSTANDING CKS | Amount | |
| | | | | |
| 1119 | 11/21/2018 | Daniel Perez | 61.22 | |
| 1130 | 12/10/2018 | willian Reyes | 418.5 | |
| 1135 | 12/21/2018 | Daniel Perez | 655.39 | |
| 1136 | 12/21/2018 | Victor Maldonado | 5164.75 | |
| | | | 6299.86 | |
| | | | | |
| | | Reconcile by :Ana  Colon | | |



# ESTADO DE CUENTA

76

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965115 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

10
601   Caso #
      180528811

| | |
|---|---|
| Total de depósitos en el Banco | $6,931.56 |
| Total de préstamos en el Banco | $0.00 |

**Para preguntas llamar a BANCO EN CASA: 787-281-2000 ó 1-800-726-8263 I PYMES: 787-777-4100**

---

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**

## DEBTOR IN POSSESSION COME                    Número de cuenta  3004965115

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 3,357.72 |
| Depósitos y otros créditos | 7 | + | 129,689.98 |
| Cheques pagados y otros retiros | 79 | - | 126,116.14 |
| Balance final | | $ | 6,931.56 |

---

### Información de intereses

Intereses ganados $      0.00 basado en un período de 31 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

---

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/30 | Balance Cobrado -     3,385 | |
| 11/30 | Bal. Compens.        0.00 | |
| 11/30 | Tasa de int. nominal  0.000 % | |
| 12/03 | Balance Cobrado -    2,800 | |
| 12/04 | Balance Cobrado -    2,911 | |
| 12/04 | INTER. TRANS: 3004965123 | 30.44 |
| | 120418103439 | |
| 12/04 | INTER. TRANS: 3004965123 | 1,188.09 |
| | 120418123544 | |
| 12/05 | Balance Cobrado -    67,215 | |
| 12/05 | INTER. TRANS: 3004965123 | 22,743.92 |
| | 120518160324 | |
| 12/05 | INTER. TRANS: 3004965123 | 42,114.18 |
| | 120518160155 | |
| 12/06 | Balance Cobrado -    64,285 | |
| 12/10 | Balance Cobrado -    30,486 | |
| 12/11 | Balance Cobrado -    14,266 | |
| 12/14 | Balance Cobrado -    8,194 | |
| 12/17 | Balance Cobrado -    1,030 | |
| 12/18 | Balance Cobrado -    63,993 | |
| 12/18 | INTER. TRANS: 3004965123 | 21,334.71 |
| | 121818143256 | |
| 12/18 | INTER. TRANS: 3004965123 | 41,628.64 |
| | 121818141715 | |
| 12/19 | Balance Cobrado -    64,643 | |
| 12/19 | INTER. TRANS: 3004965123 | 650.00 |
| | 121918111118 | |
| 12/21 | Balance Cobrado -    30,566 | |
| 12/24 | Balance Cobrado -    17,624 | |
| 12/26 | Balance Cobrado -    16,718 | |
| 12/28 | Balance Cobrado -    6,949 | |

---

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 357 | 1,188.09 | 12/06 | 843* | 906.31 | 12/14 |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965115 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1124* | 604.50 | 12/11 | 1125 | 7,164.52 | 12/17 |
| 1126 | 3,008.60 | 12/10 | 1127 | 5,164.75 | 12/14 |
| 1128 | 2,604.00 | 12/11 | 1129 | 1,813.50 | 12/10 |
| 1131* | 1,965.55 | 12/11 | 1132 | 604.50 | 12/24 |
| 1133 | 7,164.52 | 12/28 | 1134 | 3,008.60 | 12/21 |
| 1137* | 2,604.00 | 12/28 | 1138 | 1,209.00 | 12/21 |
| 1139 | 923.95 | 12/24 | 8381* | 554.10 | 12/03 |
| 8382 | 554.10 | 12/06 | 8387* | 553.31 | 12/04 |
| 8388 | 554.10 | 12/05 | 8395* | 554.10 | 12/10 |
| 8401* | 554.09 | 12/04 | 8406* | 2,422.00 | 12/11 |
| 8407 | 3,811.72 | 12/11 | 8408 | 924.57 | 12/10 |
| 8409 | 1,456.02 | 12/11 | 8410 | 625.18 | 12/11 |
| 8411 | 1,488.56 | 12/10 | 8412 | 1,671.31 | 12/10 |
| 8413 | 1,392.86 | 12/10 | 8414 | 599.74 | 12/11 |
| 8415 | 2,473.45 | 12/10 | 8416 | 1,130.95 | 12/10 |
| 8417 | 4,451.57 | 12/10 | 8418 | 550.73 | 12/24 |
| 8419 | 1,234.80 | 12/10 | 8420 | 1,107.11 | 12/10 |
| 8421 | 899.87 | 12/11 | 8422 | 1,232.21 | 12/11 |
| 8423 | 1,371.06 | 12/10 | 8424 | 875.23 | 12/10 |
| 8425 | 902.09 | 12/10 | 8426 | 318.97 | 12/10 |
| 8427 | 847.15 | 12/10 | 8428 | 825.80 | 12/10 |
| 8429 | 1,296.00 | 12/10 | 8432* | 2,005.70 | 12/10 |
| 8433 | 1,110.17 | 12/10 | 8434 | 2,994.98 | 12/10 |
| 8435 | 2,422.00 | 12/24 | 8436 | 3,811.73 | 12/24 |
| 8437 | 924.57 | 12/21 | 8438 | 1,456.00 | 12/24 |
| 8439 | 490.44 | 12/24 | 8440 | 1,488.58 | 12/21 |
| 8441 | 1,671.28 | 12/21 | 8442 | 1,388.12 | 12/21 |
| 8443 | 550.09 | 12/24 | 8444 | 2,473.45 | 12/21 |
| 8445 | 1,130.93 | 12/21 | 8446 | 4,451.58 | 12/21 |
| 8447 | 1,234.79 | 12/21 | 8448 | 1,047.44 | 12/21 |
| 8449 | 899.88 | 12/24 | 8450 | 1,232.22 | 12/24 |
| 8451 | 1,371.05 | 12/21 | 8452 | 875.19 | 12/21 |
| 8453 | 1,430.69 | 12/21 | 8454 | 258.02 | 12/21 |
| 8455 | 693.50 | 12/21 | 8456 | 825.81 | 12/21 |
| 8457 | 1,296.02 | 12/21 | 8458 | 906.32 | 12/26 |
| 8459 | 1,188.08 | 12/21 | 8460 | 2,005.70 | 12/21 |
| 8461 | 1,110.17 | 12/21 | 8462 | 2,994.99 | 12/21 |

* Indica un cambio en la secuencia del número de cheque en el estado

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/03 | IVU BANK CHARGE CARGO POR CHEQUE EN EXCESO/CHG FOR #### CKS IN EXCESS: 2018-11-3 | 3.14 |
| 12/06 | INTER. TRANS: 3004965123 120618162501 | 1,188.07 |
| 12/31 | Cargos 0061 cheques en exceso | 18.30 |

 **Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965115 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 12/03 | 2,800.48 | 12/11 | 14,266.03 | 12/21 | 30,566.24 |
| 12/04 | 2,911.61 | 12/14 | 8,194.97 | 12/24 | 17,624.70 |
| 12/05 | 67,215.61 | 12/17 | 1,030.45 | 12/26 | 16,718.38 |
| 12/06 | 64,285.35 | 12/18 | 63,993.80 | 12/28 | 6,949.86 |
| 12/10 | 30,486.82 | 12/19 | 64,643.80 | 12/31 | 6,931.56 |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2018 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.17 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $15.00 |
| Total de cargos por efectos devueltos | $0.00 | $45.00 |

4
3004965115

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 357 | $-1,188.09 | 12/06/18 | 843 | $-906.31 | 12/14/18 |
| 1124 | $-604.50 | 12/11/18 | 1125 | $-7,164.52 | 12/17/18 |
| 1126 | $-3,008.60 | 12/10/18 | 1127 | $-5,164.75 | 12/14/18 |
| 1128 | $-2,604.00 | 12/11/18 | 1129 | $-1,813.50 | 12/10/18 |
| 1131 | $-1,965.55 | 12/11/18 | 1132 | $-604.50 | 12/24/18 |



**Santander**

5
3004965115

### ESTADO DE CUENTA



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1133 | $-7,164.52 | 12/28/18 | 1134 | $-3,008.60 | 12/21/18 |
| 1137 | $-2,604.00 | 12/28/18 | 1138 | $-1,209.00 | 12/21/18 |
| 1139 | $-923.95 | 12/24/18 | 8381 | $-554.10 | 12/03/18 |
| 8382 | $-554.10 | 12/06/18 | 8387 | $-553.31 | 12/04/18 |
| 8388 | $-554.10 | 12/05/18 | 8395 | $-554.10 | 12/10/18 |

ESTADO DE CUENTA

3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8401 | $-554.09 | 12/04/18 |
| 8406 | $-2,422.00 | 12/11/18 |
| 8407 | $-3,811.72 | 12/11/18 |
| 8408 | $-924.57 | 12/10/18 |
| 8409 | $-1,456.02 | 12/11/18 |
| 8410 | $-625.18 | 12/11/18 |
| 8411 | $-1,488.56 | 12/10/18 |
| 8412 | $-1,671.31 | 12/10/18 |
| 8413 | $-1,392.86 | 12/10/18 |
| 8414 | $-599.74 | 12/11/18 |



## ESTADO DE CUENTA

7
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 8415 | $2,473.45 | 12/10/18 |
| 8416 | $1,130.95 | 12/10/18 |
| 8417 | $4,451.57 | 12/10/18 |
| 8418 | $550.73 | 12/24/18 |
| 8419 | $1,234.80 | 12/10/18 |
| 8420 | $1,107.11 | 12/10/18 |
| 8421 | $899.87 | 12/11/18 |
| 8422 | $1,232.21 | 12/11/18 |
| 8423 | $1,371.06 | 12/10/18 |
| 8424 | $875.23 | 12/10/18 |

8
3004965115

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8425 | $-902.09 | 12/10/18 |
| 8426 | $-318.97 | 12/10/18 |
| 8427 | $-847.15 | 12/10/18 |
| 8428 | $-825.80 | 12/10/18 |
| 8429 | $-1,296.00 | 12/10/18 |
| 8432 | $-2,005.70 | 12/10/18 |
| 8433 | $-1,110.17 | 12/10/18 |
| 8434 | $-2,994.98 | 12/10/18 |
| 8435 | $-2,422.00 | 12/24/18 |
| 8436 | $-3,811.73 | 12/24/18 |



**ESTADO DE CUENTA**

9
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8437 | $-924.57 | 12/21/18 |
| 8438 | $-1,456.00 | 12/24/18 |
| 8439 | $-490.44 | 12/24/18 |
| 8440 | $-1,488.58 | 12/21/18 |
| 8441 | $-1,671.28 | 12/21/18 |
| 8442 | $-1,388.12 | 12/21/18 |
| 8443 | $-550.09 | 12/24/18 |
| 8444 | $-2,473.45 | 12/21/18 |
| 8445 | $-1,130.93 | 12/21/18 |
| 8446 | $-4,451.58 | 12/21/18 |

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8447 | $-1,234.79 | 12/21/18 |
| 8448 | $-1,047.44 | 12/21/18 |
| 8449 | $-899.88 | 12/24/18 |
| 8450 | $-1,232.22 | 12/24/18 |
| 8451 | $-1,371.05 | 12/21/18 |
| 8452 | $-875.19 | 12/21/18 |
| 8453 | $-1,430.69 | 12/21/18 |
| 8454 | $-258.02 | 12/21/18 |
| 8455 | $-693.50 | 12/21/18 |
| 8456 | $-825.81 | 12/21/18 |



**11**
3004965115



---

**ESTADO DE CUENTA**

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8457 | $-1,296.02 | 12/21/18 |
| 8458 | $-906.32 | 12/26/18 |
| 8459 | $-1,188.08 | 12/21/18 |
| 8460 | $-2,005.70 | 12/21/18 |
| 8461 | $-1,110.17 | 12/21/18 |
| 8462 | $-2,994.99 | 12/21/18 |

| | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|
| | | BANK RECONCILIATION | | | |
| | | 12/31/2018 | | | |
| | | | | | |
| | | 1010-000-00 | A | | |
| | | Taxes | | | |
| ANK CODE | | Santander | | TAXES | |
| | | | | | |
| BANK ACC. | | 3004965107 | | | |
| | | | | | |
| | | | | BOOK | BANK |
| | | BEG. BALANCE | | - | $0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | Oustandig check | | | 0.00 |
| | | | | | |
| | | ENDING BALANCE | | $0.00 | 0.00 |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| | | OUSTANDING CK. | | | |
| CK | DATE | DESCRIPTION | | AMOUNT | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | 0.00 | |
| | | | | | |
| | | | | | |
| - | | - | | | - |
| | Reconcile by :Ana Colon | | | | |

 **Santander**

## ESTADO DE CUENTA

CHAPER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

Página                                  1
Número de cuenta         3004965107
Desde                         30 Nov 2018
Hasta                          31 Dic 2018

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $0.00 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 I **PYMES:** 787-777-4100

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por**
**Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**

**Total de impagos**

| Fecha | Cuenta | Transacciones | Cantidad |
|---|---|---|---|
| Cargos Pendientes por cobrar al 01-02-2019 | 3004965107 | 1 | 0.15 |



## DEBTOR IN POSSESSION COME                 Número de cuenta   3004965107

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 20.80 |
| Depósitos y otros créditos | 12 | + | 26,492.43 |
| Cheques pagados y otros retiros | 16 | - | 26,513.23 |
| Balance final | | $ | 0.00 |

**Resumen de créditos**

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 11/30 | Balance Cobrado - | 20 | |
| 11/30 | Bal. Compens. | 0.00 | |
| 11/30 | Tasa de int. nominal | 0.000 % | |
| 12/04 | Balance Cobrado - | 2,855 | |
| 12/04 | INTER. TRANS: 3004965123 120418123430 | | 2,834.76 |
| 12/05 | Balance Cobrado - | 20 | |
| 12/06 | Balance Cobrado - | 11,437 | |
| 12/06 | INTER. TRANS: 3004965123 120618115731 | | 3,823.71 |
| 12/06 | INTER. TRANS: 3004965123 120618115903 | | 7,593.09 |
| 12/07 | Balance Cobrado - | 7,613 | |
| 12/10 | Balance Cobrado - | 1,645 | |
| 12/11 | Balance Cobrado - | 1,645 | |
| 12/12 | Balance Cobrado - | 5,639 | |
| 12/12 | INTER. TRANS: 3004965123 121218063009 | | 0.50 |
| 12/12 | INTER. TRANS: 3004965123 121218132615 | | 3,994.31 |
| 12/13 | Balance Cobrado - | 20 | |
| 12/14 | Balance Cobrado - | 325 | |
| 12/17 | Balance Cobrado - | 352 | |
| 12/17 | Anulacion pago ACH cta corriente NSF ACH OBS | | 346.41 |
| 12/17 | INTER. TRANS: 3004965123 121718101306 | | 346.41 |
| 12/18 | Balance Cobrado - | 7,836 | |
| 12/18 | INTER. TRANS: 3004965123 121818095629 | | 15.00 |
| 12/18 | INTER. TRANS: 3004965123 121818142234 | | 7,471.51 |
| 12/19 | Balance Cobrado - | 7,444 | |
| 12/21 | Balance Cobrado - | 1,585 | |
| 12/24 | Balance Cobrado - | 26 | |
| 12/26 | Balance Cobrado - | 16 | |
| 12/26 | INTER. TRANS: 3004965123 122618071443 | | 25.00 |
| 12/26 | INTER. TRANS: 3004965123 122618071446 | | 25.00 |
| 12/27 | Balance Cobrado - | 0 | |
| 12/27 | INTER. TRANS: 3004965123 122718145831 | | 16.73 |

CHAPER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965107 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

## Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 305 | 20.80 | 12/19 | | | |

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/05 | ACH RECEIVED TRANSACTION DB<br>01/HACIENDA   HACIENDA PARA SE | 2,834.76 |
| 12/07 | ACH RECEIVED TRANSACTION DB<br>01/CFSE      CORP DEL FONDO D | 3,823.71 |
| 12/10 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,968.22 |
| 12/11 | Pagos ACH de cta cheques<br>01/skytec pay SKYTEC | 0.50 |
| 12/13 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX   DEPT DE HACIENDA<br>SKYTEC INC 1267086336<br>TXP*300006177140531*SLT *181231*T*0000162487*405312*181212*<br>0012* \ | 1,624.87 |
| 12/13 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 1101255680<br>TXP*550002177140531*SLT *991231*T*0000399431*405312*181212*<br>0012* \ | 3,994.31 |
| 12/14 | ACH RECEIVED TRANSACTION DB<br>01/PAGOIVUMUN COFIM<br>SKYTEC INC 30018347005Y<br>TXP*00533930014 *SLT *181130*T*0000034641*930014*181213*102<br>3*033 \ | 346.41 |
| 12/17 | Cargo por efecto ACH devuelto NSF<br>01/PAGOIVUMUN COFIM<br>SKYTEC INC 30018347005Y<br>TXP*00533930014 *SLT *181130*T*0000034641*930014*181213*102<br>3*033 \ | 15.00 |
| 12/18 | IVU BANK CHARGE<br>CARGO EFECTO ACH DEVUELTO NSF/NSF RETURNED ACH DEBIT FEE: 2018-1 | 1.73 |
| 12/19 | ACH RECEIVED TRANSACTION DB<br>01/RETURN FEE COFIM | 25.00 |
| 12/19 | ACH RECEIVED TRANSACTION DB<br>01/PAGOIVUMUN COFIM | 346.41 |
| 12/21 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,859.24 |
| 12/24 | ACH RECEIVED TRANSACTION DB<br>01/PAGO HAC   DEPT DE HACIENDA<br>SKYTEC INC 261215232<br>TXP*300006177140531*SLT *991231*T*0000161227*405312*181221*<br>0012* \ | 1,612.27 |
| 12/26 | Cargo efecto ACH pagado NSF<br>01/PAGO HAC   DEPT DE HACIENDA<br>SKYTEC INC 261215232<br>TXP*300006177140531*SLT *991231*T*0000161227*405312*181221*<br>0012* \ | 15.00 |
| 12/26 | INTER. TRANS: 3004965123<br>122618071745 | 25.00 |



# ESTADO DE CUENTA

CHAPER II DEBTOR IN POSESION

Página                    3
Número de cuenta    3004965107
Desde                30 Nov 2018
Hasta                31 Dic 2018

---

**Resumen de balance diario de la cuenta**

| Fecha | Balance | | Fecha | Balance | | Fecha | Balance |
|-------|---------|---|-------|---------|---|-------|---------|
| 12/04 | 2,855.56 | | 12/12 | 5,639.98 | | 12/21 | 1,585.54 |
| 12/05 | 20.80 | | 12/13 | 20.80 | | 12/24 | -26.73 |
| 12/06 | 11,437.60 | | 12/14 | -325.61 | | 12/26 | -16.73 |
| 12/07 | 7,613.89 | | 12/17 | 352.21 | | 12/27 | 0.00 |
| 12/10 | 1,645.67 | | 12/18 | 7,836.99 | | 12/31 | 0.00 |
| 12/11 | 1,645.17 | | 12/19 | 7,444.78 | | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2018 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $15.00 | $15.00 |
| Total de cargos por efectos devueltos | $15.00 | $15.00 |

---

## ESTADO DE CUENTA

4
3004965107

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



305          $-20.80          12/19/18

| | | | | |
|---|---|---|---|---|
| | | SKYTEC,INC. | | |
| | | BANK RECONCILIATION | | |
| | OPERATING ACCOUNT | | 12/31/2018 | |
| | | | | |
| ACCG/L | | 1031-000-00 | | |
| | | 3004965123 | | |
| | | | | |
| | BANK CODE | V | BANCO SANTANDER | |
| | | | BOOK | BANK |
| | BEG. BALANCE | | 1,203,522.59 | 1,275,328.04 |
| | | | | |
| | Pending in Bank | | | |
| 10/9/2018 | VIP Ambulance Corp CHK: AMEX | | | 383.84 |
| 10/9/2018 | World Wide Tires I CHK: AMEX | | | 574.84 |
| 10/15/2018 | Rapid Response CHK: AMEX | | | 667.13 |
| 10/23/2018 | Auto Servicios Pad CHK: AMEX | | | 236.4 |
| 10/29/2018 | Ricardo L Rios Tor CHK: AMEX | | | 68.47 |
| 11/1/2018 | City Comm CHK: AMEX | | | 20.45 |
| 11/1/2018 | Conspro Corp 000001 | | | 116.45 |
| 11/5/2018 | International Safe CHK: AMEX | | | 610.13 |
| 11/21/2018 | Eliezer Hernández CHK: AMEX | | | 215.91 |
| | | | | |
| | | | | |
| 12/14/2018 | ajuste dep | | 79.96 | |
| 12/26/2018 | ck dev | | | |
| 12/27/2018 | global | | | |
| 12/31/2018 | merchant | | | |
| | | | | |
| | Oustanding check | | | -74619.11 |
| | | | | |
| | ENDING BALANCE | | 1,203,602.55 | 1,203,602.55 |
| | | | | |
| | | | | - |
| | | | | |
| | | SKYTEC,INC. | | |

| DATE | check # | OUSTANDING CKS | Amount |
|------|---------|----------------|--------|
| 10/1/2018 | 123 | PR Coffee Roasters | 24.75 |
| 12/4/2018 | 214 | Vista Color | 55.75 |
| 12/27/2018 | 226 | American Tools Inc. | 7,198.50 |
| 12/27/2018 | 227 | Klima Contractors | 1,025.00 |
| 12/27/2018 | 228 | premus Electronic | 6,498.74 |
| 12/27/2018 | 230 | Darwin Exterminating Service | 55.00 |
| 12/27/2018 | 231 | Freedom Communication Tec | 23,425.00 |
| 12/27/2018 | 233 | Jose Manuel Fernandez | 770.47 |
| 12/27/2018 | 234 | Wilma Padilla | 495.49 |
| 12/27/2018 | 900947 | geosolution | 2,800.00 |
| 12/27/2018 | 229 | Peiker International Inc | 1,963.77 |
| 12/31/2018 | 900949 | CREDIT CARD/banco Popular | 1499.84 |
| 12/31/2018 | 900950 | CREDIT CARD/banco Popular | 28806.8 |

| | | | 74,619.11 |
|--|--|--|-----------|
| | | | |
| | | | |
| ile by :Ana  Colon | | | |

 **Santander**

## ESTADO DE CUENTA

33

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965123 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

10
601

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $1,275,328.04 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA: 787-281-2000 ó 1-800-726-8263 | PYMES: 787-777-4100**

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION COME                    Número de cuenta 3004965123

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 758,500.13 |
| Depósitos y otros créditos | 57 | + | 795,559.71 |
| Cheques pagados y otros retiros | 76 | - | 278,731.80 |
| Balance final | | $ | 1,275,328.04 |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 31 Días.
Con una tasa anual de rendimiento devengado de     0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 12/04 | 528.25 | | 12/04 | 1,274.67 |
| 12/05 | 224.91 | | 12/05 | 449.65 |
| 12/10 | 575.52 | | 12/10 | 2,162.08 |
| 12/10 | 2,746.00 | | 12/10 | 6,122.43 |
| 12/12 | 52.81 | | 12/12 | 2,034.67 |
| 12/14 | 679.36 | | 12/14 | 2,591.87 |
| 12/14 | 3,068.33 | | 12/17 | 8,109.94 |
| 12/18 | 273.22 | | 12/18 | 559.79 |
| 12/18 | 669.72 | | 12/18 | 1,159.40 |
| 12/18 | 1,616.96 | | 12/19 | 549.78 |
| 12/19 | 1,807.62 | | 12/21 | 504.83 |
| 12/21 | 2,377.77 | | | |

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/30 | Balance Cobrado -       730,734 | |
| 11/30 | Bal. Compens.          0.00 | |
| 11/30 | Tasa de int. nominal   0.000 % | |
| 12/03 | Balance Cobrado -      755,149 | |
| 12/03 | ACH RECEIVED TRANSACTION CR | 39.95 |
| | 01/PAYMENTS  ARECIBO PLUMBERS | |
| 12/03 | ACH RECEIVED TRANSACTION CR | 3,148.74 |
| | 01/PAYMENTS  PRWIRELESS INC | |
| | SKYTECH INC. SKYTECH | |
| | RMR******\ | |
| 12/04 | Balance Cobrado -      742,977 | |
| 12/04 | ACH RECEIVED TRANSACTION CR | 2,535.00 |
| | 01/PAYMENTS  THOMAS & BETTS | |
| | SKYTEC INC CAR5350000763 | |
| | RMR*IV*1008660-IN*PO*2535*2535*0\ | |
| 12/05 | Balance Cobrado -      676,955 | |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965123 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/05 | ACH RECEIVED TRANSACTION CR<br>01/GPS SERV   COSMOPAR INC    SKYTEC INC<br>GPS MONITORING FOR COMPANY VEHICLES (3) | 74.97 |
| 12/05 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP   BANKCARD 1572 | 1,114.97 |
| 12/06 | Balance Cobrado -       658,259 | |
| 12/06 | INTER. TRANS: 3004965115<br>120618162501 | 1,188.07 |
| 12/07 | Balance Cobrado -       641,275 | |
| 12/07 | ACH RECEIVED TRANSACTION CR<br>01/MTOT DEP   BANKCARD 1572 | 1,990.62 |
| 12/10 | Balance Cobrado -       722,076 | |
| 12/10 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY    CEM | 83,972.00 |
| 12/11 | Balance Cobrado -       732,902 | |
| 12/11 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   AMERICAN PAPER C | 159.92 |
| 12/11 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP   BANKCARD 1572 | 2,020.03 |
| 12/12 | Balance Cobrado -     1,147,565 | |
| 12/12 | ACH RECEIVED TRANSACTION CR<br>01/CREDITS    MUNICIPIO CAROLI SKYTEC INC. | 4,840.00 |
| 12/12 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY    OASP | 412,563.00 |
| 12/13 | Balance Cobrado -     1,136,124 | |
| 12/13 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   PRWIRELESS INC<br>SKYTECH INC. SKYTEC<br>RMR******\ | 49.98 |
| 12/13 | ACH RECEIVED TRANSACTION CR<br>01/MTOT DEP   BANKCARD 1572 | 1,005.36 |
| 12/14 | Balance Cobrado -     1,135,329 | |
| 12/14 | AJUSTE DEP.$      3,068.33 | 79.96 |
| 12/17 | Balance Cobrado -     1,175,200 | |
| 12/17 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY    CEM | 49,790.00 |
| 12/18 | Balance Cobrado -     1,114,677 | |
| 12/18 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   ARECIBO PLUMBERS | 39.95 |
| 12/18 | ACH RECEIVED TRANSACTION CR<br>01/RETRY PYMT SKYTEC, INC. | 49.98 |
| 12/18 | ACH RECEIVED TRANSACTION CR<br>01/RETRY PYMT SKYTEC, INC. | 74.97 |
| 12/18 | ACH RECEIVED TRANSACTION CR<br>01/RETRY PYMT SKYTEC, INC. | 451.82 |
| 12/18 | ACH RECEIVED TRANSACTION CR<br>01/RETRY PYMT SKYTEC, INC. | 925.63 |
| 12/19 | Balance Cobrado -     1,112,026 | |
| 12/19 | ACH RECEIVED TRANSACTION CR<br>01/RETRY PYMT SKYTEC, INC. | 199.92 |
| 12/19 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 1,659.96 |
| 12/20 | Balance Cobrado -     1,294,153 | |
| 12/20 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 74.97 |
| 12/20 | ACH RECEIVED TRANSACTION CR<br>01/GPS SERV   COSMOPAR INC    SKYTEC INC<br>GPS MONITORING FOR COMPANY VEHICLES (3) DEC 2018 | 74.97 |
| 12/20 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENT   MASTER FACILITY<br>SKYTEC 0021182<br>MASTER FACILITY SERVICES AGOSTO-DICIEMBRE 2018 | 1,574.26 |
| 12/20 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP   BANKCARD 1572 | 38,850.07 |
| 12/20 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY    AEME AD | 140,340.35 |
| 12/21 | Balance Cobrado -     1,292,533 | |
| 12/21 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP   BANKCARD 1572 | 709.92 |
| 12/24 | Balance Cobrado -     1.281.258 | |
| 12/26 | Balance Cobrado -     1,281,113 | |
| 12/26 | INTER. TRANS: 3004965107<br>122618071745 | 25.00 |
| 12/27 | Balance Cobrado -     1,281,186 | |
| 12/27 | Deposito cheques ACH<br>01/Skytec Inc GLOBAL-COMM SERV Skytec Inc. | 89.96 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                                    Miembro FDIC

 **Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965123 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/28 | Balance Cobrado -    1,271,452 | |
| 12/28 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 1,830.68 |
| 12/31 | Balance Cobrado -    1,275,328 | |
| 12/31 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 1,918.45 |
| 12/31 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 1,956.70 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 164 | 150.00 | 12/04 | 184* | 3,650.00 | 12/19 |
| 192* | 4,498.26 | 12/03 | 194* | 885.40 | 12/03 |
| 195 | 1,021.08 | 12/03 | 197* | 55.00 | 12/04 |
| 199* | 2,461.73 | 12/14 | 200 | 2,300.77 | 12/07 |
| 201 | 912.18 | 12/07 | 202 | 80.00 | 12/07 |
| 203 | 279.15 | 12/05 | 204 | 7,687.50 | 12/07 |
| 205 | 12,786.49 | 12/13 | 206 | 533.34 | 12/07 |
| 207 | 10,104.17 | 12/04 | 208 | 2,167.00 | 12/05 |
| 209 | 150.00 | 12/04 | 210 | 1,000.00 | 12/10 |
| 211 | 900.00 | 12/11 | 212 | 9,061.62 | 12/06 |
| 213 | 1,430.00 | 12/05 | 215* | 500.00 | 12/04 |
| 216 | 401.13 | 12/19 | 217 | 750.00 | 12/11 |
| 218 | 1,476.37 | 12/13 | 219 | 2,933.50 | 12/19 |
| 220 | 270.71 | 12/20 | 221 | 3,324.45 | 12/28 |
| 222 | 3,889.51 | 12/24 | 223 | 214.62 | 12/21 |
| 224 | 809.31 | 12/24 | 225 | 272.65 | 12/24 |
| 232* | 807.27 | 12/28 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/03 | ACH RECEIVED TRANSACTION DB<br>01/MTOT DISC  BANKCARD 1572 | 134.20 |
| 12/04 | INTER. TRANS: 3004965115<br>120418103439 | 30.44 |
| 12/04 | INTER. TRANS: 3004965115<br>120418123544 | 1,188.09 |
| 12/04 | INTER. TRANS: 3004965107<br>120418123430 | 2,834.76 |
| 12/05 | ACH RECEIVED TRANSACTION DB<br>01/LEASE PYMT FDGL | 55.74 |
| 12/05 | INTER. TRANS: 3004965115<br>120518160324 | 22,743.92 |
| 12/05 | INTER. TRANS: 3004965115<br>120518160155 | 42,114.18 |
| 12/06 | INTER. TRANS: 3004965107<br>120618115731 | 3,823.71 |
| 12/06 | INTER. TRANS: 3004965107<br>120618115903 | 7,593.09 |
| 12/07 | ACH RECEIVED TRANSACTION DB<br>01/ACH PMT   AMEX EPAYMENT | 406.68 |
| 12/07 | ACH RECEIVED TRANSACTION DB<br>01/Payment   ATT | 7,053.98 |
| 12/10 | Pagos ACH de cta cheques<br>01/ASUME    SKYTEC | 172.33 |
| 12/10 | ACH RECEIVED TRANSACTION DB<br>01/INSURANCE  AFLAC | 2,079.28 |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 4 |
| Número de cuenta | 3004965123 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/12 | INTER. TRANS: 3004965107<br>121218063009 | 0.50 |
| 12/12 | AJUSTE DEP.$ 2,034.67 | 10.03 |
| 12/12 | INTER. TRANS: 3004965107<br>121218132615 | 3,994.31 |
| 12/13 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 1897649152<br>TXP*552003177140531*SLT *181231*T*0000028560*405312*181212*<br>0012* \ | 285.60 |
| 12/14 | IVU BANK CHARGE AA<br>ACCOUNT ANALYSIS FEE/ACCOUNT ANALYSIS FEE: 2018-12-14 | 20.53 |
| 12/14 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 83.77 |
| 12/14 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 300.26 |
| 12/14 | Cargo analisis cuenta noviembre | 305.98 |
| 12/17 | INTER. TRANS: 3004965107<br>121718101306 | 346.41 |
| 12/17 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 13,615.14 |
| 12/18 | INTER. TRANS: 3004965107<br>121818095629 | 15.00 |
| 12/18 | INTER. TRANS: 3004965107<br>121818142234 | 7,471.51 |
| 12/18 | INTER. TRANS: 3004965115<br>121818143256 | 21,334.71 |
| 12/18 | INTER. TRANS: 3004965115<br>121818141715 | 41,628.64 |
| 12/19 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 1530246144<br>TXP*552003177140531*SLT *181231*T*0000028560*405312*181218*<br>0012* \ | 285.60 |
| 12/19 | INTER. TRANS: 3004965115<br>121918111118 | 650.00 |
| 12/20 | ACH RECEIVED TRANSACTION DB<br>01/INV122018D Telecheck | 8.00 |
| 12/20 | ACH RECEIVED TRANSACTION DB<br>01/RETRY PYMT SKYTEC, INC. | 155.73 |
| 12/20 | ACH RECEIVED TRANSACTION DB<br>01/ACH PMT   AMEX EPAYMENT | 1,305.13 |
| 12/21 | Pagos ACH de cta cheques<br>01/ASUME    SKYTEC | 172.33 |
| 12/21 | ACH RECEIVED TRANSACTION DB<br>01/INSURANCE AFLAC | 2,018.18 |
| 12/24 | ACH RECEIVED TRANSACTION DB<br>01/PAYMENT   FIRSTBANK CRCARD | 480.00 |
| 12/24 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 8,631.70 |
| 12/26 | INTER. TRANS: 3004965107<br>122618071443 | 25.00 |
| 12/26 | INTER. TRANS: 3004965107<br>122618071446 | 25.00 |
| 12/26 | Cheque depositado devuelto<br>CARGO DEVOLUCION DE CHEQUES NÃ#O CUENTA: 00040977003004965123 DIV:<br>NÃ#O LOTE: 00002 NÃ#O CHEQUE: 0000039 MOTIVO DEV:01 | 119.97 |
| 12/27 | INTER. TRANS: 3004965107<br>122718145831 | 16.73 |
| 12/28 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 76.08 |
| 12/28 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 408.37 |
| 12/28 | Pagos ACH de cta cheques<br>01/CINGULAR W SKYTEC | 6,947.98 |



# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 5 |
| Número de cuenta | 3004965123 |
| Desde | 30 Nov 2018 |
| Hasta | 31 Dic 2018 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|-------|---------|-------|---------|-------|---------|
| 12/03 | 755,149.88 | 12/12 | 1,149,617.68 | 12/21 | 1,295,341.27 |
| 12/04 | 744,475.34 | 12/13 | 1,136,124.56 | 12/24 | 1,281,258.10 |
| 12/05 | 677,549.85 | 12/14 | 1,139,371.81 | 12/26 | 1,281,113.13 |
| 12/06 | 658,259.50 | 12/17 | 1,183,310.20 | 12/27 | 1,281,186.36 |
| 12/07 | 641,275.67 | 12/18 | 1,118,681.78 | 12/28 | 1,271,452.89 |
| 12/10 | 733,602.09 | 12/19 | 1,114,978.83 | 12/31 | 1,275,328.04 |
| 12/11 | 734,132.04 | 12/20 | 1,294,153.88 | | |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2018 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

6
3004965123

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 164 | $-150.00 | 12/04/18 | | 184 | $-3,650.00 | 12/19/18 |
| 192 | $-4,498.26 | 12/03/18 | | 194 | $-885.40 | 12/03/18 |
| 195 | $-1,021.08 | 12/03/18 | | 197 | $-55.00 | 12/04/18 |
| 199 | $-2,461.73 | 12/14/18 | | 200 | $-2,300.77 | 12/07/18 |
| 201 | $-912.18 | 12/07/18 | | 202 | $-80.00 | 12/07/18 |



## ESTADO DE CUENTA



7
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 203 | $-279.15 | 12/05/18 | 204 | $-7,687.50 | 12/07/18 |
| 205 | $-12,786.49 | 12/13/18 | 206 | $-533.34 | 12/07/18 |
| 207 | $-10,104.17 | 12/04/18 | 208 | $-2,167.00 | 12/05/18 |
| 209 | $-150.00 | 12/04/18 | 210 | $-1,000.00 | 12/10/18 |
| 211 | $-900.00 | 12/11/18 | 212 | $-9,061.62 | 12/06/18 |

ESTADO DE CUENTA

3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 213 | $-1,430.00 | 12/05/18 |
| 215 | $-500.00 | 12/04/18 |
| 216 | $-401.13 | 12/19/18 |
| 217 | $-750.00 | 12/11/18 |
| 218 | $-1,476.37 | 12/13/18 |
| 219 | $-2,933.50 | 12/19/18 |
| 220 | $-270.71 | 12/20/18 |
| 221 | $-3,324.45 | 12/28/18 |
| 222 | $-3,889.51 | 12/24/18 |
| 223 | $-214.62 | 12/21/18 |

 Santander

ESTADO DE CUENTA

9
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.





224        $-809.31        12/24/18

225        $-272.65        12/24/18



232        $-807.27        12/28/18

**1 First Bank**

Todo está en uno

1519 Ponce de León Ave Stop 23
PO Box 9146
San Juan, PR 00908-0146
T. 787-729-8200

1409200705
STATEMENT OF ACCOUNT
STATEMENT DATE

12/31/18

IM-014 S-25130
SKYTEC INC                           020-BUSINESS PLUS CORP
----   PARQ DE SANTA MARIA
----   M12 CALLE ROSA
SAN JUAN PR 00927-6736

1*  1409200705

| BEGINNING | CREDITS | | DEBITS | | SERVICE | ENDING |
| BALANCE | NBR. | AMOUNT | NBR. | AMOUNT | CHARGES | BALANCE |
| 730.93 | 0 | .00 | 1 | 730.93 | .00 | .00 |

**CHECKING ACCOUNT TRANSACTIONS**
OTHER DEBITS
DATE..........AMOUNT..........DESCRIPTION

12/10        730.93          CLOSING TRANSACTION

* * * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * * * *
DATE.........BALANCE     DATE.........BALANCE     DATE.........BALANCE
11/30        730.93   12/10         .00

SI OLVIDASTES O QUIERES CAMBIAR EL PIN DE TU VISA DEBITO
LLAMANOS Y SELECCIONA EL PIN DE TU PREFERENCIA.
ES MUY FACIL, COMUNICATE AL 787.725.2511 O 1.866.695.2511.