# UNITED STATES BANKRUPTCY COURT
## THE DISTRICT OF PUERTO RICO

IN RE:   **SKYTEC, INC.**                 }        CASE NUMBER  18-05288-ESL11
                                          }
                                          }
                                          }
                                          }        JUDGE   HON. ENRIQUE S. LAMOUTTE INCLAN
                                          }
                                          }
                                          }
                                          }        CHAPTER  11
                                          }
**DEBTOR.**                               }
                                          }

## DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
## FOR THE PERIOD
## BEGINNING ON  JANUARY 1, 2019 AND ENDING ON JANUARY 31, 2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

ALEXIS FUENTES-HERNANDEZ, ESQ.
Attorney for Debtor's Signature

Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:     PO BOX 9022726
                                                                SAN JUAN, PR 00902-2726

SKYTEC, INC.                              HENRY L. BARREDA
500 CARR. 869                             500 CARR. 869
SUITE 501                                 SUITE 501
CATAÑO, PR 00962                          CATAÑO, PR 00962

MOR-1

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD OF JANUARY 01, 2019 TO JANUARY 31, 2019**

Name of Debtor: SKYTEC, INC.
Date of Petition: 09/12/2018
Case Number: 18-05288-ESL11

| | CURRENT MONTH | CUMMULATIVE MONTH |
|---|---|---|
| 1. CASH AT BEGINNING OF PERIOD | $ 1,206,254.29 | $ 433,621.70 |
| 2. RECEIPTS: | | |
| A. Cash and Credit Card Sales | - | - |
| Less: Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable Collections | 244,779.20 | 2,166,219.75 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | - | - |
| (If you receive rental income, you must attach a rent roll.) | | |
| D. Returned Checks | - | - |
| 3. TOTAL RECEIPTS | | |
| (2A+2B+2C+2D) | 244,779.20 | 2,166,219.75 |
| 4. TOTAL CASH AVAILABLE FROM | | |
| OPERATIONS (Line 1 + Line 3) | 1,451,033.49 | 2,599,841.45 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | - |
| B. Bank Charges | 378.23 | 8,685.59 |
| C. Contract Labor | 40,328.02 | 184,623.12 |
| D. Fixed Asset Payments (not included in "N") | - | - |
| E. Insurance | 4,051.52 | 15,710.54 |
| F. Inventory Purchases | 266,847.09 | 579,470.67 |
| G. Leases | - | - |
| H. Packaging Supplies | - | - |
| I. Office Supplies | 220.78 | 2,535.89 |
| J. Payroll Net | 96,886.75 | 442,463.99 |
| K. Professional Fees | - | 8,148.11 |
| L. Rent | 7,687.50 | 32,550.00 |
| M. Repair and Maintenance | 200.00 | 7,513.53 |
| N. Secured Creditors Payments (see attachment 2) | 14,953.49 | 59,813.96 |
| O. Taxes Paid - Payroll (see attachments 4B and 5D) | 15,006.84 | 72,177.44 |
| P. Taxes Paid - Sales and Use | 1,067.49 | 9,202.71 |
| Q. Taxes Paid - Other | 3,398.87 | 27,271.73 |
| R. Telephone | 4,986.14 | 7,801.67 |
| S. Travel | - | - |
| T. US Trustee Quarterly Fees | 11,417.09 | 11,742.09 |
| U. Utilities | - | 18,176.88 |
| V. Vehicles | 3,638.37 | 13,619.38 |
| W. Other Operating Expenses (see MOR-3) | 272,556.15 | 390,924.99 |
| 6. TOTAL CASH DISBURSEMENTS | 743,624.33 | 1,892,432.29 |
| | | |
| 7. ENDING CASH BALANCE | $ 707,409.16 | $ 707,409.16 |
| (Line 4 - Line 6) | | |

I declare under penalty of perjury that this statement and the accompanying documents and reports are
true and correct to the best of my knowledge and belief.

This ___19th___ of ___February___, 2019

_____
Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont.)**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD  OF JANUARY 01, 2019 TO JANUARY 31, 2019**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| None | $           - | $           - |
|  | $           - | $           - |
| None | | |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Data Lines Clients | $        3,131.46 | $       45,620.47 |
| Postage and delivery | 160.00 | 637.40 |
| Field Project Expenses | 388.40 | 7,850.45 |
| Cleaning and Waste Services | 409.40 | 2,068.79 |
| Asume | 344.66 | 1,551.01 |
| Payroll Fees - ADP | 582.10 | 3,896.62 |
| Licenses & Subscriptions | 2,880.83 | 2,885.83 |
| Medical Insurance | 9,490.77 | 44,547.42 |
| Interest expense | - | - |
| Freight expense | 1,054.72 | 5,751.01 |
| Chapter 11 Legal and Accounting  Fees | - | 7,530.00 |
| Computer Services | 1,000.00 | 6,800.00 |
| Internet | 2,301.40 | 9,764.48 |
| Fixed Assets Repairs | - | - |
| Bank Charges on Credit Cards | - | - |
| Over and Short | 0.06 | (29.60) |
| Bid Bond Expense | 363.00 | 663.00 |
| Uniforms Expenses | - | 44.00 |
| Representation Expenses | 1,430.35 | 2,325.11 |
| Collateral Deposit With Bonding  Company | 249,019.00 | 249,019.00 |
| US Trustee Chapter 11 Filing | - | - |
| Adjustment to Prepetition Bank Accounts | | - |
|  | $      272,556.15 | $      390,924.99 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
Reporting Period : From January 01, 2019 to January 31, 2019

| | |
|---|---|
| ACCOUNTS RECEIVABLE AT PETITION DATE: | $    1,650,228.00 |

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

| | | |
|---|---|---:|
| | Beginning of Month Balance | $   1,147,079.31 |
| PLUS: | Current Month Billing | 329,863.49 |
| LESS: | Collections During The Month | (244,779.20) |
| PLUS / LESS: | Write Offs | - |
| | Other: | |
| | Repayments To Employees Payroll Account | - |
| | Geosolution Payment Reversed | 2,800.00 |
| | Retained Account 1300-000-00 | (1,552.96) |
| | Adjustment to Invoice | (479.76) |
| | Premium Amortization | - |
| | Monthly Allowance Accrual | (5,000.00) |
| | Health Premium Reimbursement | 1,311.30 |
| | Outstanding Checks Not Collected | - |
| | Payments in Transit | 9,927.04 |
| | Adjustments | 219.89 |
| PLUS: | Returned Checks - NSF | - |
| | End of Month Balance | $    1,239,389.11 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 313,264.10 | $   39,226.03 | $   8,534.24 | $   878,364.77 | $    1,239,389.14 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status  (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
| | | |
| | | |

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From January 01, 2019 to January 31, 2019**

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days | Vendor | Description | Amount |
|---|---|---|---|---|
| 1/31/2019 | 0 | Aee | Utilities | $ 3,651.03 |
| 1/31/2019 | 0 | At&T  At&T Mobility-Eod | Comunication Data For Client | 7,111.84 |
| 1/22/2019 | 9 | Att | Cellular Ans Communications For Client | 2,811.71 |
| 1/22/2019 | 9 | Att. | Comunication Data For Client | 1,263.59 |
| 1/31/2019 | 0 | Att/Cpr | Internet And Office Trunk Phone | 2,298.57 |
| 10/23/2018 | 8 | Banco Popular | Revolvingcredit | 355.55 |
| 12/9/2018 | 22 | Bbva  Oriental | Revolvingcredit | 2,760.98 |
| 1/1/2019 | 30 | Carbonell And Co. | Professional Services | 120.00 |
| 1/1/2019 | 30 | Carbonell And Co. | Professional Services | 748.40 |
| 1/1/2019 | 30 | Carbonell And Co. | Professional Services | 1,820.00 |
| 1/31/2019 | 0 | Carbonell And Co. | Professional Services | 1,040.00 |
| 1/14/2019 | 17 | Carbonell And Co. | Professional Services | 36.40 |
| 1/14/2019 | 17 | Carbonell And Co. | Professional Services | 249.60 |
| 1/30/2019 | 1 | Carbonell And Co. | Professional Services | 312.00 |
| 11/1/2018 | 91 | Caribe Agencies | Inventory Purchases | 26.76 |
| 1/31/2019 | 0 | Darwin | Extermination Service | 55.00 |
| 1/14/2019 | 27 | Henry Barreda Diaz | Fedex Fee | 58.94 |
| 11/7/2018 | 85 | Kenwood Comm.Corp. | Inventory Purchases | 447.57 |
| 1/31/2019 | 0 | Kenwood Comm.Corp. | Inventory Purchases | 1,684.63 |
| 1/31/2019 | 0 | Liberty Cablevision | Communication Data  For Client | 895.00 |
| 1/3/2019 | 28 | Otto Engineering | Freight | 39.94 |
| 1/15/2019 | 16 | Prt0049  Claro | Communication For Clients | 760.73 |
| 1/31/2019 | 0 | Tessco | Inventory Purchases | 3,389.10 |
| 1/31/2019 | 0 | Tessco | Inventory Purchases | 134.28 |
| 1/31/2019 | 0 | Tessco | Inventory Purchases | 48.48 |
| 1/31/2019 | 0 | Ups0056  United Parcel Service | Freight | 230.92 |
| 1/12/2019 | 19 | Ups0056  United Parcel Service | Freight | 219.02 |
| 1/19/2019 | 12 | Ups0056  United Parcel Service | Freight | 431.03 |
| | | | Total Amount From This Account: | $ 33,001.07 |

▣ Check here if prepetition debts have been paid. Attach an explaination and copies of supporting documentation.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| None | | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

## ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)

|  |  | |
|---|---|---:|
| | Opening Balance | $ 59,878.00 |
| PLUS: | New Indebtedness Incurred This Month | 408,121.16 |
| LESS: | Amount Paid on Post Petition | - |
| | Accounts Payable This Month | (434,998.09) |
| PLUS / LESS: | Adjustments | - |
| | End of Month Balance | $ 33,001.07 |

Explaination and supporting documentation attached for any adjustments or writeoffs:

**Represents Accrual of Payroll Tax and included under item 24 of form 425C (Small Business Monthly Report for September 2018). Taxes Payable are now separately reported on the MOR, in Schedule 14.**

## SECURED PAYMENTS REPORT

List the status of payments to secured creditors and leasors (post petition only). If you have entered into a modification agreement with a secured creditor / lessor, consult with your attorney and the United States Trustee. Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 1/31/2019 $ | 12,786.49 | - | - |
| First Bank | 1/10/2019 | 1,164.00 | - | |
| First Bank | 1/10/2019 | 1,003.00 | - | - |

Current Month    $    14,953.49
(MOR-2 Line 5N)
(Vehicles leases)

## ATTACHMENT 3

### INVENTORY AND FIXED ASSETS REPORT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From January 01, 2019 to January 31, 2019**

### INVENTORY REPORT

| | | |
|---|---|---:|
| INVENTORY BALANCE AT PETITION DATE: | $ | 486,874.00 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 569,055.77 |
| PLUS: Inventory Purchased During Month | | 38,507.99 |
| LESS: Inventory Used and Sold | | (87,606.46) |
| LESS: Scrap | | - |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 519,957.30 |

METHOD OF COSTING INVENTORY :  **Cost- FIFO**

For any adjustments or writedowns provide explaination and supporting documentations:

### INVENTORY AGING

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $ 243,594 | $ 51,905 | $ 56,114 | $ 168,344 | $ 519,957 |
| 47% | 10% | 11% | 32% | 100% |

¤ Check here if any inventory contains perishable.

Description of Obsolete Inventory: Most of the obsolete inventory represents excess parts previously used in manufacturing, now used as replacement parts for repairs only. Most are discontinued parts. There are also some radios of old frequencies.

### FIXED ASSET REPORT

| | | |
|---|---|---:|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: | $ | 129,040.00 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION (First Report Only) :   Fair market value reported at petition date was of vehicles, before loans associated with the vehicles.

| | Fair Value | | Book Value |
|---|---|---|---|
| Vehicles | $ 129,040 | $ | 124,800 |
| Office Furniture & Fixtures | - | | 51,185.24 |
| Office Equipment | - | | 91,705.93 |
| Accum Depreciation and Amortization | - | | - |
| | $ 129,040.00 | $ | 267,690.97 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---:|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 218,766.04 |
| LESS: Depreciation Expense | | (5,054.54) |
| PLUS: New Purchases | | |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | |
| Fixed Asset Ending Monthly Balance | $ | 213,711.50 |

For any adjustments or writedowns provide explaination and supporting documentations:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From January 01, 2019 to January 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

| NAME OF BANK : | **Banco Santander** | BRANCH: **Hato Rey** | |
|---|---|---|---|
| ACCOUNT NAME : | **OPERATING ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965123** |

PURPOSE OF ACCOUNT : **OPERATING ACCOUNT**

|  |  |
|---|---:|
| Ending Bank Balance per Bank Statement | $   909,333.76 |
| PLUS: Total Amount of Outstanding Credit and Deposits | 2,893.62 |
| LESS: Total Amount of Outstanding Checks and other debits | (206,838.28) |
| LESS: Service Charges And Others | (79.96) |
| Ending Balance per Check Register | $   705,309.14 |

Debit cards used by:          None

If closing balance is negative, provide explanation :     N/A

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
|  | None | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
Total Amount of Outstanding Checks and Other Debits, listed above, includes:

|  |  |
|---|---:|
| Transferred to DIP Payroll Account: From Operating Account 5123 | $   126,089.43 |
| Transferred to DIP Tax Account: From Operating Account 5123 | 19,473.37 |
| Transferred to DIP Operating Account: From Tax Account 5107 | - |
| Transferred to DIP Operating Account: From Payroll Account 5115 | 631.70 |
| **Total Transfers Between Bank Accounts during January:** | **$   146,194.50** |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From January 01, 2019 to January 31, 2019

NAME OF BANK :  Banco Santander

ACCOUNT NAME :  **OPERATING ACCOUNT - DIP**

ACCOUNT NUMBER:  3004965123

PURPOSE OF ACCOUNT :  **OPERATING ACCOUNT**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 235 | 1/3/2019 | AT&T | Comunication Data For Client And Skytec Celular | $ | 4,053.41 |
| 236 | 1/3/2019 | AT&T | Communication Data For Client | | 1,245.22 |
| 237 | 1/3/2019 | Liberty Cablevision Of Pr | Communication Data For Client | | 895.00 |
| 238 | 1/3/2019 | Ana Colon Ortiz | Health Insurance | | 279.15 |
| 239 | 1/3/2019 | Comsite | Payroll | | 10,104.17 |
| 240 | 1/3/2019 | Royal Properties Inc | Office Rent | | 7,687.50 |
| 241 | 1/3/2019 | Oriental Bank | Oriental Loan Payment | | 12,786.49 |
| 242 | 1/3/2019 | Central Credit Corp | Insurance | | 533.34 |
| 243 | 1/3/2019 | Firstbank | Auto Loan Payment | | 2,167.00 |
| 244 | 1/3/2019 | Gerardo Rivera | Health Insurance | | 150.00 |
| 245 | 1/3/2019 | Hugo Hernandez | Programing Service | | 1,000.00 |
| 246 | 1/3/2019 | José Dávila | Site Rent | | 900.00 |
| 247 | 1/3/2019 | Mcs Life Insurance | Health Insurance | | 9,061.62 |
| 279 | 1/3/2019 | Lincoln Financial Group | Insurane Premiun | | 1,500.00 |
| 900951 | 1/7/2019 | Asume | Salary Retention For Asume | | 172.33 |
| 900952 | 1/8/2019 | Tessco | Purchases Of Equiptment For Sale | | 16,147.89 |
| 900953 | 1/8/2019 | Kenwood Comm. Corp | Purchases Of Equiptment For Sale | | 10,029.92 |
| 250 | 1/14/2019 | Eduardo Acevedo | Auto Rmain | | 290.00 |
| 251 | 1/14/2019 | Laura Cortés | Auto Expense | | 350.00 |
| 252 | 1/14/2019 | Jose Manuel Fernandez | | | 470.92 |
| | | | Auto Expenses | 342.24 | |
| | | | Materials | 128.68 | |
| | | | **Total Pettty Cash** | 470.92 | |
| | | | | | |
| 253 | 1/14/2019 | United Surety & Indemnity Co. | Bid Bond | | 50.00 |
| 254 | 1/14/2019 | Fabian Nevarez Heredia | Maintenance Site | | 200.00 |
| 255 | 1/14/2019 | Hoj Plumbing Supplies | Purchases Of Equiptment For Sale | | 859.36 |
| 256 | 1/14/2019 | Maria Cristina Fuertes | Notary Fee | | 140.00 |
| 257 | 1/14/2019 | United Parcel Service | Freight | | 510.49 |
| 259 | 1/14/2019 | Ix Systems Inc | Purchases Of Equiptment For Sale | | 13,539.00 |
| 261 | 1/15/2019 | At&T | Internet And Office Trunk Phone | | 2,301.40 |
| 262 | 1/15/2019 | Republic Services | Waste Service | | 269.33 |
| 263 | 1/16/2019 | Wilma Padilla | | | 479.07 |
| | | | Cleaning & Maintenance | 140.07 | |
| | | | Office Supplies and Expenses | 179.00 | |
| | | | Postage and Shipping | 160.00 | |
| | | | **Total Pettty Cash** | 479.07 | |
| | | | | | |
| 900954 | 1/16/2019 | Oriental | | | 1,418.70 |
| | | | Auto Expenses | 642.38 | |
| | | | Communications Expense | 252.31 | |
| | | | Representation Expense | 476.61 | |
| | | | Deposits To Vendors | 47.40 | |
| | | | **Total Credit Card** | 1,418.70 | |
| | | | | | |
| 264 | 1/18/2019 | United Surety & Indemnity Co. | Bid Bond | | 313.00 |
| 265 | 1/18/2019 | United Surety & Indemnity Co. | Collateral Aee | | 249,019.00 |
| 266 | 1/21/2019 | Jose Manuel Fernandez | | | 711.49 |
| | | | Auto Expense | 541.17 | |
| | | | Office Supplies and Expense | 41.78 | |
| | | | Materials | 128.54 | |
| | | | **Total Pettty Cash** | 711.49 | |
| | | | | | |
| 268 | 1/21/2019 | Advance Auto Parts | Auto Repair | | 360.05 |
| 269 | 1/21/2019 | Otto Engineering | Purchases Of Equiptment For Sale | | 140.77 |
| 270 | 1/23/2019 | U.S. Trustee | Us Trustee Fee | | 11,417.09 |
| 900955 | 1/23/2019 | Asume | Salary Retention For Asume | | 172.33 |
| 271 | 1/28/2019 | Laura Cortés | Auto Expense | | 180.15 |
| 272 | 1/28/2019 | Mre-E International Corp | Purchases Of Equiptment For Sale | | 206,757.78 |
| | 1/29/2019 | Adp | Adp Fee 1-4 To 1-25 | | 582.10 |
| | 1/29/2019 | Santander Bank | Bank Charges 1-3 To 1-23 | | 359.25 |
| | 1/29/2019 | Telecheck | Telecheck Fee | | 1,671.66 |
| 900856 | 1/29/2019 | Aflac | Premiun Insurance | | 2,018.18 |
| 900956 | 1/29/2019 | Secretario De Hacienda | Freight | | 544.23 |
| | | | | | |
| 900957 | 1/29/2019 | First Bank Credit Card | | | 507.92 |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| | | Representation Expense | | 208.07 | |
| | | Vehicle Expense | | 299.85 | |
| | | **Total Credit Card** | | **507.92** | |
| 900958 | 1/29/2019 | Banco Popular Credit Card | | | 3,268.92 |
| | | Purchase of Equipment for Sale | | 468.92 | |
| | | Google Map Service | | 2,800.00 | |
| | | **Total Credit Card** | | **3,268.92** | |
| 900959 | 1/29/2019 | Banco Popular Credit Card | | | 11,191.82 |
| | | Purchase of Equipment for Sale | | 11,002.10 | |
| | | Vehicle Expense | | 90.00 | |
| | | Representation Expense | | 99.72 | |
| | | **Total Credit Card** | | **11,191.82** | |
| 900960 | 1/29/2019 | First Bank Credit Card | Auto Expreso | | 360.00 |
| 900961 | 1/29/2019 | Banco Popular Credit Card | | | 8,018.62 |
| | | Vehicle Expense | | 90.00 | |
| | | Purchase of Equipment for Sale | | 7,853.95 | |
| | | Representation Expense | | 74.67 | |
| | | **Total Credit Card** | | **8,018.62** | |
| 900962 | 1/29/2019 | Banco Popular Credit Card | | | 875.88 |
| | | Representation Expense | | 571.28 | |
| | | Vehicle Expense | | 223.77 | |
| | | Subscriptions | | 80.83 | |
| | | **Total Credit Card** | | **875.88** | |
| | | | **Total Amount Checks and Debits, Before Transfers:** | | **598,061.55** |

| | | | | |
|---|---|---|---|---|
| | | **Transfers From This Account:** | | |
| | 1/7/2019 | Transfer Payroll | | 20,966.70 |
| | 1/7/2019 | Transfer To Taxes | | 3,398.87 |
| | 1/7/2019 | Transfer To Taxes | | 0.15 |
| | 1/8/2019 | Transfer To Payroll | | 40,226.52 |
| | 1/8/2019 | Transfer to Taxes | | 7,316.49 |
| | 1/8/2019 | Transfer Payroll | | 2.10 |
| | 1/14/2019 | Transfer Taxes Cover Ivu | | 1,067.49 |
| | 1/14/2019 | Transfer To Payroll | | 5,000.00 |
| | 1/23/2019 | Transfer Payroll | | 19,221.32 |
| | 1/23/2019 | Transfer Payroll | | 40,506.06 |
| | 1/23/2019 | Transfer Taxes Cover Ivu | | 7,375.60 |
| | 1/28/2019 | Transfer Payroll | | 50.00 |
| | 1/28/2019 | Transfer Payroll | | 116.73 |
| | 1/31/2019 | Transfer To Taxes | | 236.61 |
| | 1/31/2019 | Transfer To Taxes | | 78.16 |
| | | **Total Transfers:** | **$** | **145,562.80** |
| | | **Totals Of Checks And Debits, Including Transfers:** | **$** | **743,624.35** |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From January 01, 2019 to January 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | |
|---|---|---|---|
| NAME OF BANK: | **Banco Santander** | BRANCH: | Hato Rey |
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965115** |
| PURPOSE OF ACCOUNT: | **PAYROLL ACCOUNT** | | |

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 1,139.67 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (1,157.07) |
| ADD: Service Charges Not In Books | | 17.40 |
| Ending Balance per Check Register | $ | 0.00 |

**Debit cards must not be issued on this account**

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for cash disbursements |
|---|---|---|---|---|
| | None | | | |

**The Following non-payroll disbursements were made from this account:**

| Number | Date | Payee | Amount | Reason for cash disbursements |
|---|---|---|---|---|
| | | | | |

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From January 01, 2019 to January 31, 2019**

| NAME OF BANK : | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME : | PAYROLL ACCOUNT - DIP | | |
| ACCOUNT NUMBER: | 3004965115 | | |
| PURPOSE OF ACCOUNT : | PAYROLL ACCOUNT | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 2 | 1/12/2019 | Santander Bank | Bank charges | $ 2.10 |
| 4 | 1/28/2019 | Santander Bank | Service fee | 16.73 |
| 360 | 1/14/2019 | Henry Barreda | Bonus | 5,000.00 |
| 361 | 1/15/2019 | Manuel Iván Caballero | Salary | 1,999.09 |
| 362 | 1/28/2019 | Jessica Diaz | Salary | 50.00 |
| 1140 | 1/10/2019 | Ramon Corretger | Contract labor | 650.00 |
| 1141 | 1/10/2019 | Ma Cpa Advisor | Contract labor | 7,269.00 |
| 1142 | 1/10/2019 | John Ramos | Contract labor | 3,113.60 |
| 1143 | 1/10/2019 | Victor Maldonado | Contract labor | 5,269.75 |
| 1144 | 1/10/2019 | Sakura | Contract labor | 2,709.00 |
| 1145 | 1/10/2019 | Abiezer Reyes | Contract labor | 1,300.00 |
| 1146 | 1/10/2019 | Karl Wagner | Contract labor | 655.35 |
| 1147 | 1/25/2019 | Ramon Corretger | Contract labor | 570.00 |
| 1148 | 1/25/2019 | Ma Cpa Advisor | Contract labor | 6,701.62 |
| 1149 | 1/25/2019 | John Ramos | Contract labor | 2,779.60 |
| 1150 | 1/25/2019 | Victor Maldonado | Contract labor | 4,749.75 |
| 1151 | 1/25/2019 | Sakura | Contract labor | 2,653.00 |
| 1152 | 1/25/2019 | Abiezer Reyes | Contract labor | 1,090.00 |
| 1153 | 1/25/2019 | Karl Wagner | Contract labor | 677.35 |
| 8463 | 1/10/2019 | Barreda Henry Louis | Salary | 2,415.99 |
| 8464 | 1/10/2019 | Henry Barreda | Salary | 3,801.12 |
| 8465 | 1/10/2019 | Wilma Padilla | Salary | 921.61 |
| 8466 | 1/10/2019 | Ana Colon | Salary | 1,452.88 |
| 8467 | 1/10/2019 | Josue Corretger | Salary | 530.55 |
| 8468 | 1/10/2019 | Laura Cortes | Salary | 1,485.12 |
| 8469 | 1/10/2019 | Marinil  Astor | Salary | 1,607.70 |
| 8470 | 1/10/2019 | Maritza Collazo | Salary | 1,144.10 |
| 8471 | 1/10/2019 | Maricarmen Martinez | Salary | 488.98 |
| 8472 | 1/10/2019 | Leopoldo Castro | Salary | 2,467.45 |
| 8473 | 1/10/2019 | Jessica Diaz | Salary | 1,127.45 |
| 8474 | 1/10/2019 | Nadja Gonzalez | Salary | 4,469.72 |
| 8475 | 1/10/2019 | Reynaldo Acevedo | Salary | 1,230.89 |
| 8476 | 1/10/2019 | Jose Castillo | Salary | 881.21 |
| 8477 | 1/10/2019 | Ramon Corretger | Salary | 896.92 |
| 8478 | 1/10/2019 | Jose Manuel Fernandez | Salary | 1,232.22 |
| 8479 | 1/10/2019 | Irving Izquierdo | Salary | 1,367.15 |
| 8480 | 1/10/2019 | Lopez Juan | Salary | 875.22 |
| 8481 | 1/10/2019 | Juan Marin | Salary | 633.18 |

| 8482 | 1/10/2019 George M.Mayorga | Salary | 424.49 |
| 8483 | 1/10/2019 Fabian Nevarez | Salary | 619.77 |
| 8484 | 1/10/2019 Dianmarie Rivera | Salary | 822.84 |
| 8485 | 1/10/2019 Rivera Gerardo | Salary | 1,146.02 |
| 8486 | 1/10/2019 Nerihobet Roman | Salary | 903.31 |
| 8487 | 1/10/2019 Keila Rivera | Salary | 1,185.12 |
| 8488 | 1/10/2019 Caballero Manuel | Salary | 1,999.09 |
| 8488 | 1/15/2019 Manuel Iván Caballero /In: Sust 8488 | Salary | (1,999.09) |
| 8489 | 1/10/2019 Abiezer Reyes | Salary | 1,106.76 |
| 8490 | 1/10/2019 Luis Reyes | Salary | 2,989.66 |
| 8491 | 1/25/2019 Barreda Henry Louis | Salary | 2,416.00 |
| 8492 | 1/25/2019 Henry Barreda | Salary | 3,801.12 |
| 8493 | 1/25/2019 Wilma Padilla | Salary | 921.62 |
| 8494 | 1/25/2019 Ana Colon | Salary | 1,452.88 |
| 8495 | 1/25/2019 Josue Corretger | Salary | 585.62 |
| 8496 | 1/25/2019 Laura Cortes | Salary | 1,387.42 |
| 8497 | 1/25/2019 Marinil  Astor | Salary | 1,501.83 |
| 8498 | 1/25/2019 Maritza Collazo | Salary | 1,383.87 |
| 8499 | 1/25/2019 Maricarmen Martinez | Salary | 550.07 |
| 8500 | 1/25/2019 Leopoldo Castro | Salary | 2,467.46 |
| 8501 | 1/25/2019 Jessica Diaz | Salary | 1,127.43 |
| 8502 | 1/25/2019 Nadja Gonzalez | Salary | 4,456.27 |
| 8503 | 1/25/2019 Reynaldo Acevedo | Salary | 1,230.89 |
| 8504 | 1/25/2019 Jose Castillo | Salary | 934.39 |
| 8505 | 1/25/2019 Ramon Corretger | Salary | 896.93 |
| 8506 | 1/25/2019 Jose Manuel Fernandez | Salary | 1,232.23 |
| 8507 | 1/25/2019 Irving Izquierdo | Salary | 1,367.15 |
| 8508 | 1/25/2019 Lopez Juan | Salary | 875.21 |
| 8509 | 1/25/2019 Juan Marin | Salary | 712.34 |
| 8510 | 1/25/2019 George M.Mayorga | Salary | 465.31 |
| 8511 | 1/25/2019 Fabian Nevarez | Salary | 639.36 |
| 8512 | 1/25/2019 Dianmarie Rivera | Salary | 822.85 |
| 8513 | 1/25/2019 Rivera Gerardo | Salary | 1,146.03 |
| 8514 | 1/25/2019 Nerihobet Roman | Salary | 903.31 |
| 8515 | 1/25/2019 Keila Rivera | Salary | 1,185.13 |
| 8516 | 1/25/2019 Caballero Manuel | Salary | 1,999.10 |
| 8517 | 1/25/2019 Abiezer Reyes | Salary | 1,106.77 |
| 8518 | 1/25/2019 Luis Reyes | Salary | 3,037.47 |

|  | **Total Amount From Checks and Debits, before transfers.** | **$** | **126,089.43** |

**Transfers from This Account:**

|  | Transfer Back to Operational A. Reyes | $ | 631.70 |

|  | **Total Amount From Checks and Debits, After Transfers:** | **$** | **126,721.13** |

ATTACHMENT 4C

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From January 01, 2019 to January 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| NAME OF BANK : | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME : | TAX ACCOUNT - DIP | ACCOUNT NUMBER: | 3004965107 |

PURPOSE OF ACCOUNT : TAX ACCOUNT

| | | | |
|---|---|---|---|
| | Ending Bank Balance per Bank Statement | $ | 314.77 |
| PLUS: | Total Amount of Outstanding Deposits | | - |
| LESS: | Total Amount of Outstanding Checks and other debits | | (314.75) |
| LESS: | Service Charges | | - |
| | Ending Balance per Check Register | $ | 0.02 |

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date None | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | | | | | |

ATTACHMENT 5C

CHECK REGISTER - TAXES ACCOUNT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
Reporting Period : From January 01, 2019 to January 31, 2019

| NAME OF BANK: | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME: | TAX ACCOUNT - DIP | | |
| ACCOUNT NUMBER: | 3004965107 | | |
| PURPOSE OF ACCOUNT : | TAX ACCOUNT | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the information requested below is included.

*Sequencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 800135 | 1/7/2019 | Secretario De Hacienda | Profesional Service Income Tax 7% | $ | 3,398.87 |
| | 1/7/2019 | Banco Santander | Bank Charges | | 0.15 |
| 800136 | 1/8/2019 | Secretario De Hacienda | Payroll Income Tax | | 1,647.84 |
| 800137 | 1/8/2019 | Internal Revenue Services | Social Security | | 5,668.65 |
| 800138 | 1/14/2019 | Secretario De Hacienda | Ivu | | 1,006.30 |
| 800139 | 1/14/2019 | Munic. De Cataño | Municipality Ivu | | 61.19 |
| 800140 | 1/23/2019 | Secretario De Hacienda | Payroll Income Tax | | 1,649.34 |
| 800141 | 1/23/2019 | Department Of The Treasury | Social Security | | 5,726.26 |
| 800142 | 1/31/2019 | Department Of The Treasury | Futa | | 78.14 |
| 308 | 1/31/2019 | Secretario De Hacienda | Seguro Choferil | | 20.80 |
| 309 | 1/31/2019 | Secretario De Hacienda | Seguro Dedempleo | | 182.69 |
| 310 | 1/31/2019 | Secretario De Hacienda | Seguro De Incapacidad | | 33.12 |
| | | | **Total Amount Checks and Debits, Before Transfers:** | $ | 19,473.35 |
| | | | **Total Checks and Debits, including transfers:** | $ | 19,473.35 |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From January 01, 2019 to January 31, 2019**

**INVESTMENT ACCOUNT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be
listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | | | | $          . |
| | | | | . |
| | | | | . |
| | | | | . |
| **TOTAL** | | | | $          . |

**PETTY CASH REPORT**

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| Operating Department | $          1,600.00 | $          1,600.00 | |
| Administrative Office | 500.00 | 500.00 | |
| | . | . | . |
| | . | . | . |
| Totals | $          2,100.00 | $          2,100.00 | $          . |

| | | |
|---|---|---|
| TOTAL INVESTMENT ACCOUNTS AND PETTY CASH | $          2,100.00 | |

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts,
provide an explanation:

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From January 01, 2019 to January 31, 2019

**TAXES OWED AND DUE**

Report all <u>unpaid</u> post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| P.R. Treasury | 02/20/19 | Sales Tax | $   931.60 | 02/11/19 | 01/31/19 |
| Municipio de Cataño | 02/20/19 | Sales Tax | 88.72 | 02/11/19 | 01/31/19 |
| P.R. Treasury | 02/04/19 | Professional Service | 4,930.18 | 02/28/19 | Year 2017 |
| P.R. Treasury | 02/20/19 | Payroll Income Tax | 1,683.90 | 01/31/19 | Fourth Quarter 2019 |
| U.S. Treasury | 02/20/19 | Payroll FICA Tax | 5,845.15 | 01/31/19 | Fourth Quarter 2019 |
| P.R. Treasury | 04/30/19 | SINOT | 564.28 | 01/31/19 | Fourth Quarter 2019 |
| P.R. Treasury | 04/30/19 | SUTA | 4,871.82 | 01/31/19 | Fourth Quarter 2019 |
| U.S. Treasury | 04/30/19 | FUTA | 689.27 | 01/31/19 | Fourth Quarter 2019 |

**TOTAL**                                          $   19,604.92

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

Date of Petition: 09/12/2018
Name of Debtor:  SKYTEC, INC.
Case Number:  18-05288-ESL11
Reporting Period : From January 01, 2019 to January 31, 2019

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances,
payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.
Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in
the accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| Henry L. Barreda | President | | |
| | | Salary | $ 7,490.48 |
| | | Christmas Bonus | 5,000.00 |
| | | Auto Expense | 2,272.00 |
| | | Insurance premium (Aflac/MCS) | 1,193.92 |
| | | Additional - Site's Rent | 10,104.17 |
| | | | |
| M&A CPA ADVISOR INC (Annie Astor) | Financial Consultant | Professional Services | 13,920.78 |
| | Acting CFO | Auto Expense | 1,668.22 |
| | | Insurance premium (Aflac/MCS) | 1,738.62 |

**PERSONNEL REPORT**

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 28 | 0 | 28 |
| Number hired during the period | 0 | 0 | 0 |
| Number terminated or resigned during period | | 0 | 0 |
| Number of employees on payroll at end of period | 28 | 0 | 28 |

**CONFIRMATION OF INSURANCE**

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health
and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of
insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Corporación Fondo del Seguro del Estado (CFSI | 787-782-8250 | 112000907 | Workers' Compensation | 7/1/2019 | 6/30/2018 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | General Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 51800572830 | Automobile Liability | 06/13/19 | 06/13/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 509908272 | Excess Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | Workers Compensation and Employee Liability (Gap) | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5180581023 | Garagekeeper | 10/17/19 | 10/17/18 |
| Cooperativa Seguros Múltiples | 787-604-9489 | CA750844 | Automobile Liability | 6/18/19 | 6/18/18 |

The following lapse in insurance coverage occurred this month:

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| | | | |
| | | | |

☒ Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From January 01, 2019 to January 31, 2019**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**SKYTEC, INC.**
**CASE NO. 18-05288-ESL11**

**EXHIBIT I**

| Bank | Name of Account | Branch | | Balance 1/31/2019 |
|---|---|---|---|---|
| Banco Santander | PAYROLL ACCOUNT-DIP | Hato Rey | S | 0.00 |
| Banco Santander | TAX ACCOUNT-DIP | Hato Rey | | 0.02 |
| First Bank | OPERATING ACCOUNT-DIP | Hato Rey | | 705,309.14 |
| PETTY CASH | | | | 2,100.00 |
| Total Cash | | | S | 707,409.16 |

| | | SKYTEC,INC. | | |
|---|---|---|---|---|
| | | BANK RECONCILIATION | | |
| | OPERATING ACCOUNT | | 1/31/2019 | |
| | | | | |
| ACCG/L | | 1031-000-00 | | |
| | | 3004965123 | | |
| | | | | |
| | BANK CODE | V | BANCO SANTANDER | |
| | | | | |
| | | | BOOK | BANK |
| | | | | |
| | Ending balance | | 705,309.14 | 909,333.76 |
| | | | | |
| | Pending in Bank | | | |
| 10/9/2018 | VIP Ambulance Corp CHK: AMEX | | | 383.84 |
| 10/9/2018 | World Wide Tires I CHK: AMEX | | | 574.84 |
| 10/15/2018 | Rapid Response CHK: AMEX | | | 667.13 |
| 10/23/2018 | Auto Servicios Pad CHK: AMEX | | | 236.4 |
| 10/29/2018 | Ricardo L Rios Tor CHK: AMEX | | | 68.47 |
| 11/1/2018 | City Comm CHK: AMEX | | | 20.45 |
| 11/1/2018 | Conspro Corp CHK 00001 | | | 116.45 |
| 11/5/2018 | International Safe CHK: AMEX | | | 610.13 |
| 11/21/2018 | Eliezer Hernández CHK: AMEX | | | 215.91 |
| 12/14/2018 | ajuste dep | | 79.96 | |
| | Oustanding check | | | -206838.28 |
| | | | | |
| | Reconciled balance | | 705,389.10 | 705,389.10 |
| | | | | |
| | | | | - |
| | | SKYTEC,INC. | | |
| DATE | | check # | OUSTANDING | Amount |

| | | | |
|---|---|---|---|
| 10/1/2018 | 123 | PR Coffee Roa: | 24.75 |
| 12/4/2018 | 214 | Vista Color | 55.75 |
| 1/28/2019 | 272 | MRC | 206757.78 |
| | | | 206,838.28 |

Reconcile by :Ana Colon



# ESTADO DE CUENTA

41

10
601

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965123 |
| Desde | 31 Dic 2018 |
| Hasta | 31 Ene 2019 |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $909,333.76 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA: 787-281-2000 ó 1-800-726-8263 | PYMES: 787-777-4100**

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION COME

Número de cuenta  3004965123

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 1,275,328.04 |
| Depósitos y otros créditos | 58 | + | 248,182.90 |
| Cheques pagados y otros retiros | 81 | - | 614,177.18 |
| Balance final | | $ | 909,333.76 |

### Información de intereses

Intereses ganados $     0.00 basado en un período de 31 Días.
Con una tasa anual de rendimiento devengado de   0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 01/02 | 124.95 | | 01/02 | 299.88 |
| 01/02 | 1,129.62 | | 01/02 | 1,750.00 |
| 01/02 | 4,792.56 | | 01/04 | 1,136.07 |
| 01/08 | 329.69 | | 01/08 | 3,094.17 |
| 01/10 | 719.38 | | 01/15 | 317.73 |
| 01/15 | 649.74 | | 01/15 | 1,169.77 |
| 01/15 | 1,546.87 | | 01/16 | 444.81 |
| 01/16 | 2,067.73 | | 01/16 | 38,675.50 |
| 01/18 | 364.86 | | 01/18 | 2,964.23 |
| 01/18 | 6,961.78 | | 01/18 | 13,831.00 |
| 01/23 | 569.98 | | 01/23 | 1,023.21 |
| 01/23 | 10,255.10 | | 01/24 | 444.34 |
| 01/24 | 709.37 | | 01/25 | 847.74 |
| 01/25 | 1,376.67 | | 01/25 | 1,553.08 |
| 01/29 | 1,134.77 | | 01/29 | 4,384.53 |
| 01/30 | 16,729.49 | | 01/31 | 1,311.30 |

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 12/31 | Balance Cobrado - | 1,275,328 | |
| 12/31 | Bal. Compens. | 0.00 | |
| 12/31 | Tasa de int. nominal | 0.000 % | |
| 01/02 | Balance Cobrado - | 1,235,685 | |
| 01/03 | Balance Cobrado - | 1,219,438 | |
| 01/04 | Balance Cobrado - | 1,199,075 | |
| 01/07 | Balance Cobrado - | 1,173,623 | |
| 01/08 | Balance Cobrado - | 1,224,156 | |
| 01/08 | INTER. TRANS: 3004965115 | | |
| | 010819153620 | | 631.70 |
| 01/08 | ACH RECEIVED TRANSACTION CR | | |
| | 01/EFT PAY   CEM | | 98,387.00 |

PO Box 362589  San Juan  Puerto Rico 00936-2589

CHAPTER 11 DEBTOR IN POSESION

Página **2**
Número de cuenta **3004965123**
Desde **31 Dic 2018**
Hasta **31 Ene 2019**

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/09 | Balance Cobrado -     1,199,904 | |
| 01/09 | ACH RECEIVED TRANSACTION CR | 671.80 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 01/10 | Balance Cobrado -     1,191,725 | |
| 01/10 | ACH RECEIVED TRANSACTION CR | 205.71 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 01/11 | Balance Cobrado -     1,192,286 | |
| 01/14 | Balance Cobrado -     1,170,927 | |
| 01/15 | Balance Cobrado -     1,170,592 | |
| 01/15 | ACH RECEIVED TRANSACTION CR | 159.92 |
| | 01/PAYMENTS  AMERICAN PAPER C | |
| 01/15 | ACH RECEIVED TRANSACTION CR | 349.86 |
| | 01/PAYMENTS  OFICINA DEL CONT | |
| 01/16 | Balance Cobrado -     1,162,646 | |
| 01/17 | Balance Cobrado -     1,196,251 | |
| 01/17 | ACH RECEIVED TRANSACTION CR | 179.91 |
| | 01/REMITTANCE JUAN F GARCIA | |
| | SKYTEC INC 2644 | |
| | RMR*****0*\ | |
| 01/17 | ACH RECEIVED TRANSACTION CR | 1,106.12 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 01/18 | Balance Cobrado -     945,973 | |
| 01/18 | ACH RECEIVED TRANSACTION CR | 1,158.75 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 01/22 | Balance Cobrado -     970,340 | |
| 01/22 | Deposito cheques ACH | 89.96 |
| | 01/Skytec Inc GLOBAL-COMM SERV Skytec Inc. | |
| 01/22 | ACH RECEIVED TRANSACTION CR | 369.84 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 01/23 | Balance Cobrado -     898,555 | |
| 01/23 | ACH RECEIVED TRANSACTION CR | 794.89 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 01/23 | ACH RECEIVED TRANSACTION CR | 1,287.96 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 01/23 | ACH RECEIVED TRANSACTION CR | 6,497.40 |
| | 01/PAYMENTS  PRWIRELESS INC | |
| | SKYTECH INC. SKYTECH | |
| | RMR*****\ | |
| 01/24 | Balance Cobrado -     897,561 | |
| 01/24 | ACH RECEIVED TRANSACTION CR | 149.00 |
| | 01/PAYMENTS  OFICINA DEL CONT | |
| | SKYTEC INC SKYTEC INC | |
| | RMR*IV*1008869-IN*PI*149.00 | |
| 01/24 | ACH RECEIVED TRANSACTION CR | 1,807.93 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 01/25 | Balance Cobrado -     898,665 | |
| 01/25 | ACH RECEIVED TRANSACTION CR | 99.98 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 01/25 | ACH RECEIVED TRANSACTION CR | 864.63 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 01/25 | ACH RECEIVED TRANSACTION CR | 913.71 |
| | 01/PAYMENT  MAPFRE P INSURAN | |
| 01/28 | Balance Cobrado -     907,220 | |
| 01/28 | ACH RECEIVED TRANSACTION CR | 762.35 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 01/28 | ACH RECEIVED TRANSACTION CR | 4,840.00 |
| | 01/CREDITS  MUNICIPIO CAROLI SKYTEC INC. | |
| 01/29 | Balance Cobrado -     912,284 | |
| 01/29 | ACH RECEIVED TRANSACTION CR | 519.07 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 01/30 | Balance Cobrado -     890,356 | |
| 01/30 | ACH RECEIVED TRANSACTION CR | 572.88 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 01/30 | ACH RECEIVED TRANSACTION CR | 1,595.92 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 01/31 | Balance Cobrado -     908,022 | |
| 01/31 | ACH RECEIVED TRANSACTION CR | 694.95 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 01/31 | ACH RECEIVED TRANSACTION CR | 761.74 |
| | 01/BTOT DEP  BANKCARD 1572 | |

 **Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965123 |
| Desde | 31 Dic 2018 |
| Hasta | 31 Ene 2019 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 226 | 7,198.50 | 01/17 | 227 | 1,025.00 | 01/02 |
| 228 | 6,498.74 | 01/02 | 229 | 1,963.77 | 01/14 |
| 230 | 55.00 | 01/04 | 231 | 23,425.00 | 01/03 |
| 233* | 770.47 | 01/08 | 234 | 495.49 | 01/02 |
| 235 | 4,053.41 | 01/23 | 236 | 1,245.22 | 01/23 |
| 237 | 895.00 | 01/17 | 238 | 279.15 | 01/15 |
| 239 | 10,104.17 | 01/04 | 240 | 7,687.50 | 01/04 |
| 241 | 12,786.49 | 01/14 | 242 | 533.34 | 01/10 |
| 243 | 2,167.00 | 01/07 | 244 | 150.00 | 01/10 |
| 245 | 1,000.00 | 01/04 | 246 | 900.00 | 01/09 |
| 247 | 9,061.62 | 01/10 | 249* | 1,500.00 | 01/16 |
| 250 | 290.00 | 01/14 | 251 | 350.00 | 01/15 |
| 252 | 470.92 | 01/16 | 253 | 50.00 | 01/17 |
| 254 | 200.00 | 01/15 | 255 | 859.36 | 01/23 |
| 256 | 140.00 | 01/17 | 257 | 510.49 | 01/17 |
| 259* | 13,539.00 | 01/30 | 261* | 2,301.40 | 01/18 |
| 262 | 269.33 | 01/24 | 263 | 479.07 | 01/16 |
| 264 | 249,019.00 | 01/18 | 265 | 313.00 | 01/23 |
| 266 | 711.49 | 01/23 | 268* | 360.05 | 01/28 |
| 269 | 140.77 | 01/30 | 270 | 11,417.09 | 01/30 |
| 272* | 180.15 | 01/31 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/02 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 1,499.84 |
| 01/02 | ACH RECEIVED TRANSACTION DB 01/MTOT DISC BANKCARD 1572 | 1,671.66 |
| 01/02 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 28,806.80 |
| 01/03 | ACH RECEIVED TRANSACTION DB 01/PR IVU SUT DEPT DE HACIENDA SKYTEC INC 684258304 TXP*552003177140531*SLT *190131*T*0000019550*405312*190102* 0001* \ | 195.50 |
| 01/03 | ACH RECEIVED TRANSACTION DB 01/PR IVU SUT DEPT DE HACIENDA SKYTEC INC 1758319616 TXP*552003177140531*SLT *190131*T*0000034873*405312*190102* 0001* \ | 348.73 |
| 01/04 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 117.00 |
| 01/04 | ACH RECEIVED TRANSACTION DB 01/PAYMENT MASTERCARD | 1,418.70 |
| 01/07 | ACH RECEIVED TRANSACTION DB 01/LEASE PYMT FDGL | 55.74 |
| 01/07 | INTER. TRANS: 3004965107 010719131348 | 3,399.02 |
| 01/07 | INTER. TRANS: 3004965115 010719135656 | 20,966.70 |
| 01/08 | Pagos ACH de cta cheques 01/ASUME SKYTEC | 172.33 |
| 01/08 | INTER. TRANS: 3004965107 010819111637 | 7,316.49 |
| 01/08 | INTER. TRANS: 3004965115 010819111448 | 40,226.52 |
| 01/09 | Pagos ACH de cta cheques 01/skytec pay SKYTEC | 10,029.92 |
| 01/09 | Pagos ACH de cta cheques 01/SKYTEC PAY SKYTEC | 16,147.89 |

PO Box 362589, San Juan, Puerto Rico 00936-2589

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 4 |
| Número de cuenta | 3004965123 |
| Desde | 31 Dic 2018 |
| Hasta | 31 Ene 2019 |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/11 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 68.38 |
| 01/14 | INTER. TRANS: 3004965115 011419124704 | 2.10 |
| 01/14 | Cargo analisis cuenta diciembre | 248.52 |
| 01/14 | INTER. TRANS: 3004965107 011419155916 | 1,067.49 |
| 01/14 | INTER. TRANS: 3004965115 011419141706 | 5,000.00 |
| 01/15 | IVU BANK CHARGE AA ACCOUNT ANALYSIS FEE/ACCOUNT ANALYSIS FEE: 2019-01-14 | 15.99 |
| 01/16 | ACH RECEIVED TRANSACTION DB 01/PAYMENT FIRSTBANK CRCARD | 360.00 |
| 01/16 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 875.88 |
| 01/16 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 8,018.62 |
| 01/18 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 291.89 |
| 01/23 | ACH RECEIVED TRANSACTION DB 01/INV012019D Telecheck | 39.00 |
| 01/23 | ACH RECEIVED TRANSACTION DB 01/PAYMENT FIRSTBANK CRCARD | 507.92 |
| 01/23 | Cheque depositado devuelto CARGO DEVOLUCION DE CHEQUES NÃ#O CUENTA: 00040977003004965123 DIV: NÃ#O LOTE: 00002 NÃ#O CHEQUE: 0000016 MOTIVO DEV:01 | 5,572.00 |
| 01/23 | INTER. TRANS: 3004965107 012319100906 | 7,375.60 |
| 01/23 | INTER. TRANS: 3004965107 012319121751 | 19,221.32 |
| 01/23 | INTER. TRANS: 3004965115 012319101021 | 40,506.06 |
| 01/24 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 3,268.92 |
| 01/24 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 11,191.82 |
| 01/25 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 104.83 |
| 01/25 | Pagos ACH de cta cheques 01/ASUME SKYTEC | 172.33 |
| 01/25 | ACH RECEIVED TRANSACTION DB 01/INSURANCE AFLAC | 2,018.18 |
| 01/28 | INTER. TRANS: 3004965115 012819144549 | 50.00 |
| 01/28 | INTER. TRANS: 3004965115 012819143134 | 116.73 |
| 01/31 | INTER. TRANS: 3004965107 013119153703 | 78.16 |
| 01/31 | INTER. TRANS: 3004965107 013119152843 | 236.61 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/02 | 1,243,427.52 | 01/11 | 1,192,286.02 | 01/23 | 910,404.28 |
| 01/03 | 1,219,458.29 | 01/14 | 1,170,927.65 | 01/24 | 898,784.85 |
| 01/04 | 1,200,211.99 | 01/15 | 1,174,276.40 | 01/25 | 902,145.32 |
| 01/07 | 1,173,623.53 | 01/16 | 1,203,759.95 | 01/28 | 907,220.89 |
| 01/08 | 1,227,580.28 | 01/17 | 1,196,251.99 | 01/29 | 913,259.26 |
| 01/09 | 1,201,174.27 | 01/18 | 969,920.32 | 01/30 | 907,060.69 |
| 01/10 | 1,192,354.40 | 01/22 | 970,380.12 | 01/31 | 909,333.76 |

 **Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 5 |
| Número de cuenta | 3004985123 |
| Desde | 31 Dic 2018 |
| Hasta | 31 Ene 2019 |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2019 | Total acumulado durante el año 2018 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $0.00 |

6
3004965123

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 226 | $-7,198.50 | 01/17/19 |
| 227 | $-1,025.00 | 01/02/19 |
| 228 | $-6,498.74 | 01/02/19 |
| 229 | $-1,963.77 | 01/14/19 |
| 230 | $-55.00 | 01/04/19 |
| 231 | $-23,425.00 | 01/03/19 |
| 233 | $-770.47 | 01/08/19 |
| 234 | $-495.49 | 01/02/19 |
| 235 | $-4,053.41 | 01/23/19 |
| 236 | $-1,245.22 | 01/23/19 |



## ESTADO DE CUENTA

7
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 237 | $-895.00 | 01/17/19 | 238 | $-279.15 | 01/15/19 |
| 239 | $-10,104.17 | 01/04/19 | 240 | $-7,687.50 | 01/04/19 |
| 241 | $-12,786.49 | 01/14/19 | 242 | $-533.34 | 01/10/19 |
| 243 | $-2,167.00 | 01/07/19 | 244 | $-150.00 | 01/10/19 |
| 245 | $-1,000.00 | 01/04/19 | 246 | $-900.00 | 01/09/19 |

8
3004965123

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 247 | $-9,061.62 | 01/10/19 |
| 249 | $-1,500.00 | 01/16/19 |
| 250 | $-290.00 | 01/14/19 |
| 251 | $-350.00 | 01/15/19 |
| 252 | $-470.92 | 01/16/19 |
| 253 | $-50.00 | 01/17/19 |
| 254 | $-200.00 | 01/15/19 |
| 255 | $-859.36 | 01/23/19 |
| 256 | $-140.00 | 01/17/19 |
| 257 | $-510.49 | 01/17/19 |

**Santander**

ESTADO DE CUENTA

9
3004955123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 259 | $-13,539.00 | 01/30/19 |
| 261 | $-2,301.40 | 01/18/19 |
| 262 | $-269.33 | 01/24/19 |
| 263 | $-479.07 | 01/16/19 |
| 264 | $-249,019.00 | 01/18/19 |
| 265 | $-313.00 | 01/23/19 |
| 266 | $-711.49 | 01/23/19 |
| 268 | $-360.05 | 01/28/19 |
| 269 | $-140.77 | 01/30/19 |
| 270 | $-11,417.09 | 01/30/19 |

10
3004965123

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



272          $-180.15          01/31/19

| | | | SKYTEC,INC. | | | | |
|---|---|---|---|---|---|---|---|
| | | | BANK RECONCILIATION | | | | |
| | | | 1/31/2019 | | | | |
| | | | | | | | |
| | | | 1010-000-00 | A | | | |
| | | | Taxes | | | | |
| | BANK CODE | | Santander | | TAXES | | |
| | | | | | | | |
| | BANK ACC. | | 3004965107 | | | | |
| | | | | | BOOK | BANK | |
| | | | Ending balance | | 0.02 | $314.77 | |
| | | | | | | | |
| | | 1/31/2019 | over transfer | | (0.02) | (0.02) | |
| | | | | | | | |
| | | | Oustandig check | | | (314.75) | |
| | | | | | | | |
| | | | Reconciled balance | | $0.00 | 0.00 | |
| | | | | | | | |
| | | | | | | 0.00 | |
| | | | | | | | |
| | | | OUSTANDING CK. | | | | |
| date | | CK | DESCRIPTION | | AMOUNT | | |
| | 1/31/2019 | | 308 Secretario de Hacienda | | 20.80 | | |
| | 1/31/2019 | | 309 Secretario de Hacienda | | 182.69 | | |
| | 1/31/2019 | | 310 Secretario de Hacienda | | 33.12 | | |
| | 1/31/2018 | | 800142 Department of the Treasury | | 78.14 | | |
| | | | | | 314.75 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | Reconcile by: Ana Colon | | | | | |

 **Santander**

## ESTADO DE CUENTA

CHAPER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965107 |
| Desde | 31 Dic 2018 |
| Hasta | 31 Ene 2019 |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | **$314.77** |
| Total de préstamos en el Banco | **$0.00** |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-777-4100

---

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION COME

Número de cuenta **3004965107**

| | | |
|---|---|---|
| Balance inicial | | $ 0.00 |
| Depósitos y otros créditos | 6 | + 19,473.37 |
| Cheques pagados y otros retiros | 8 | - 19,158.60 |
| Balance final | | $ 314.77 |

---

### Información de intereses

Intereses ganados $ 0.00 basado en un período de 31 Días.
Con una tasa anual de rendimiento devengado de 0.00 %.

---

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/31 | Balance Cobrado - 0 | |
| 12/31 | Bal. Compens. 0.00 | |
| 12/31 | Tasa de int. nominal 0.000 % | |
| 01/07 | Balance Cobrado - 3,398 | |
| 01/07 | INTER. TRANS: 3004965123 | 3,399.02 |
| | 010719131348 | |
| 01/08 | Balance Cobrado - 10,715 | |
| 01/08 | INTER. TRANS: 3004965123 | 7,316.49 |
| | 010819111637 | |
| 01/09 | Balance Cobrado - 5,668 | |
| 01/10 | Balance Cobrado - 0 | |
| 01/14 | Balance Cobrado - 1,067 | |
| 01/14 | INTER. TRANS: 3004965123 | 1,067.49 |
| | 011419155916 | |
| 01/15 | Balance Cobrado - 0 | |
| 01/23 | Balance Cobrado - 7,375 | |
| 01/23 | INTER. TRANS: 3004965123 | 7,375.60 |
| | 012319100906 | |
| 01/25 | Balance Cobrado - 0 | |
| 01/31 | Balance Cobrado - 314 | |
| 01/31 | INTER. TRANS: 3004965123 | 78.16 |
| | 013119153703 | |
| 01/31 | INTER. TRANS: 3004965123 | 236.61 |
| | 013119152843 | |

---

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/07 | Cargo de interes en sobregiro | 0.15 |
| 01/09 | ACH RECEIVED TRANSACTION DB | 1,647.84 |
| | 01/PR TAX    DEPT DE HACIENDA | |
| | SKYTEC INC 150332416 | |
| | TXP*300006177140531*SLT *991231*T*0000164784*405312*190108* | |
| | 0001* \ | |

CHAPER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **2** |
| Número de cuenta | **3004965107** |
| Desde | **31 Dic 2018** |
| Hasta | **31 Ene 2019** |

---

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/09 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1277768704<br>TXP*400008177140531*SLT *181231*T*0000339887*405312*190108*<br>0001* \ | 3,398.87 |
| 01/10 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,668.65 |
| 01/15 | ACH RECEIVED TRANSACTION DB<br>01/PAGOIVUMUN COFIM<br>SKYTEC INC 3001901400SL<br>TXP*00533930014 *SLT *181231*T*0000006119*930014*190114*155<br>6*033 \ | 61.19 |
| 01/15 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 486233088<br>TXP*550002177140531*SLT *991231*T*0000100630*405312*190114*<br>0001* \ | 1,006.30 |
| 01/25 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1485779968<br>TXP*300006177140531*SLT *190331*T*0000164934*405312*190124*<br>0001* \ | 1,649.34 |
| 01/25 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,726.26 |

---

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/07 | 3,398.87 | 01/10 | 0.00 | 01/23 | 7,375.60 |
| 01/08 | 10,715.36 | 01/14 | 1,057.49 | 01/25 | 0.00 |
| 01/09 | 5,668.65 | 01/15 | 0.00 | 01/31 | 314.77 |

---

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2019 | Total acumulado durante el año 2018 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.15 | $0.15 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $15.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $15.00 |

| | | | SKYTEC,INC. | |
|---|---|---|---|---|
| | | | BANCO SANTANDER | |
| | | | BANK RECONCILIATION | |
| | | | PAYROLL | |
| | | | 1/31/2019 | |
| | | | | |
| | | G/L ACC | 1041-000-00 | |
| | | BANK CODE | y | |
| | | BANK ACC. | 3004965115 | |
| | | | BOOK | BANK |
| | | | | |
| | | Ending balance | - | 1,139.67 |
| | | | | |
| | 1/31/2019 | Bank charges | -17.4 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Oustanding check | | (1,157.07) |
| | | | | |
| | | Reconciled balance | (17.40) | (17.40) |
| | | | | |
| | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | Oustanding check | | |
| | | | | |
| | | SKYTEC,INC. | | |
| | check # | OUSTANDING CKS | Amount | |
| 1119 | | 11/21/2018 Daniel Perez | 61.22 | |
| 1130 | | 12/10/2018 willian Reyes | 418.5 | |
| 1153 | | 1/25/2018 KARL WAGNER | 677.35 | |
| | | | 1,157.07 | |
| | | | | |
| | | Reconcile by Ana Colon | | |



# ESTADO DE CUENTA

73

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965115 |
| Desde | 31 Dic 2018 |
| Hasta | 31 Ene 2019 |

10
601

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $1,139.67 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-777-4100

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION COME

Número de cuenta  3004965115

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 6,931.56 |
| Depósitos y otros créditos | 8 | + | 126,089.43 |
| Cheques pagados y otros retiros | 78 | - | 131,881.32 |
| Balance final | | $ | 1,139.67 |

### Información de intereses

Intereses ganados $    0.00 basado en un período de 31 Días.
Con una tasa anual de rendimiento devengado de   0.00 %.

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 12/31 | Balance Cobrado - | 6,949 | |
| 12/31 | Bal. Compens. | 0.00 | |
| 12/31 | Tasa de int. nominal | 0.000 % | |
| 01/01 | Balance Cobrado - | 6,947 | |
| 01/02 | Balance Cobrado - | 6,929 | |
| 01/07 | Balance Cobrado - | 27,896 | |
| 01/07 | INTER. TRANS: 3004965123 010719135656 | | 20,966.70 |
| 01/08 | Balance Cobrado - | 67,490 | |
| 01/08 | INTER. TRANS: 3004965123 010819111448 | | 40,226.52 |
| 01/10 | Balance Cobrado - | 37,716 | |
| 01/11 | Balance Cobrado - | 15,157 | |
| 01/14 | Balance Cobrado - | 8,382 | |
| 01/14 | INTER. TRANS: 3004965123 011419124704 | | 2.10 |
| 01/14 | INTER. TRANS: 3004965123 011419141706 | | 5,000.00 |
| 01/15 | Balance Cobrado - | 8,367 | |
| 01/16 | Balance Cobrado - | 462 | |
| 01/23 | Balance Cobrado - | 60,190 | |
| 01/23 | INTER. TRANS: 3004965123 012319121751 | | 19,221.32 |
| 01/23 | INTER. TRANS: 3004965123 012319101021 | | 40,506.06 |
| 01/25 | Balance Cobrado - | 21,350 | |
| 01/28 | Balance Cobrado - | 2,060 | |
| 01/28 | INTER. TRANS: 3004965123 012819144549 | | 50.00 |
| 01/28 | INTER. TRANS: 3004965123 012819143134 | | 116.73 |
| 01/29 | Balance Cobrado - | 1,157 | |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **2** |
| Número de cuenta | **3004965115** |
| Desde | **31 Dic 2018** |
| Hasta | **31 Ene 2019** |

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 351 | 1,185.12 | 01/10 | 360* | 5,000.00 | 01/16 |
| 361 | 1,999.09 | 01/16 | 362 | 50.00 | 01/28 |
| 1135* | 655.39 | 01/11 | 1136 | 5,164.75 | 01/11 |
| 1140* | 650.00 | 01/11 | 1141 | 7,269.00 | 01/14 |
| 1142 | 3,113.60 | 01/10 | 1143 | 5,269.75 | 01/11 |
| 1144 | 2,709.00 | 01/14 | 1145 | 1,300.00 | 01/10 |
| 1146 | 655.35 | 01/14 | 1147 | 570.00 | 01/28 |
| 1148 | 6,701.62 | 01/28 | 1149 | 2,779.60 | 01/25 |
| 1150 | 4,749.75 | 01/25 | 1151 | 2,653.00 | 01/28 |
| 1152 | 1,090.00 | 01/25 | 8463* | 2,415.99 | 01/11 |
| 8464 | 3,801.12 | 01/11 | 8465 | 921.61 | 01/10 |
| 8466 | 1,452.88 | 01/11 | 8467 | 530.55 | 01/11 |
| 8468 | 1,485.12 | 01/10 | 8469 | 1,607.70 | 01/10 |
| 8470 | 1,144.10 | 01/14 | 8471 | 488.98 | 01/11 |
| 8472 | 2,467.45 | 01/10 | 8473 | 1,127.45 | 01/10 |
| 8474 | 4,469.72 | 01/10 | 8475 | 1,230.89 | 01/10 |
| 8476 | 881.21 | 01/10 | 8477 | 896.92 | 01/11 |
| 8478 | 1,232.22 | 01/11 | 8479 | 1,367.15 | 01/10 |
| 8480 | 875.22 | 01/10 | 8481 | 633.18 | 01/10 |
| 8482 | 424.49 | 01/10 | 8483 | 619.77 | 01/10 |
| 8484 | 822.84 | 01/10 | 8485 | 1,146.02 | 01/10 |
| 8486 | 903.31 | 01/16 | 8489* | 1,106.76 | 01/10 |
| 8490 | 2,989.66 | 01/10 | 8491 | 2,416.00 | 01/28 |
| 8492 | 3,801.12 | 01/28 | 8493 | 921.62 | 01/25 |
| 8494 | 1,452.88 | 01/25 | 8495 | 585.62 | 01/28 |
| 8496 | 1,387.42 | 01/25 | 8497 | 1,501.83 | 01/25 |
| 8498 | 1,383.87 | 01/25 | 8499 | 550.07 | 01/28 |
| 8500 | 2,467.46 | 01/25 | 8501 | 1,127.43 | 01/25 |
| 8502 | 4,456.27 | 01/25 | 8503 | 1,230.89 | 01/25 |
| 8504 | 934.39 | 01/25 | 8505 | 896.93 | 01/28 |
| 8506 | 1,232.23 | 01/28 | 8507 | 1,367.15 | 01/25 |
| 8508 | 875.21 | 01/25 | 8509 | 712.34 | 01/25 |
| 8510 | 465.31 | 01/25 | 8511 | 639.36 | 01/25 |
| 8512 | 822.85 | 01/25 | 8513 | 1,146.03 | 01/25 |
| 8514 | 903.31 | 01/29 | 8515 | 1,185.13 | 01/25 |
| 8516 | 1,999.10 | 01/25 | 8517 | 1,106.77 | 01/25 |
| 8518 | 3,037.47 | 01/25 | | | |

* indica un cambio en la secuencia del número de cheque en el estado

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/01 | IVU BANK CHARGE<br>CARGO POR CHEQUE EN EXCESO/CHG FOR #### CKS IN EXCESS: 2018-12-3 | 2.10 |
| 01/08 | INTER. TRANS: 3004965123<br>010819153620 | 631.70 |
| 01/15 | Cargo por suspension de pago | 15.00 |
| 01/16 | IVU BANK CHARGE<br>CARGO POR SUSPENCION DE PAGO/STOP PAYMENT FEE: 2019-01-15 | 1.73 |
| 01/31 | Cargos 0058  cheques en exceso | 17.40 |

# ♠ Santander

## ESTADO DE CUENTA

**CHAPTER II DEBTOR IN POSESION**

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965115 |
| Desde | 31 Dic 2018 |
| Hasta | 31 Ene 2019 |

### Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/01 | 6,929.46 | 01/14 | 8,382.12 | 01/25 | 21,350.24 |
| 01/07 | 27,896.16 | 01/15 | 8,367.12 | 01/28 | 2,060.38 |
| 01/08 | 67,490.98 | 01/16 | 462.99 | 01/29 | 1,157.07 |
| 01/10 | 37,716.02 | 01/23 | 60,190.37 | 01/31 | 1,139.67 |
| 01/11 | 15,157.47 | | | | |

### Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2019 | Total acumulado durante el año 2018 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.17 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $15.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $45.00 |

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 351 | $-1,185.12 | 01/10/19 | 360 | $-5,000.00 | 01/16/19 |
| 361 | $-1,999.09 | 01/16/19 | 362 | $-50.00 | 01/28/19 |
| 1135 | $-655.39 | 01/11/19 | 1136 | $-5,164.75 | 01/11/19 |
| 1140 | $-650.00 | 01/11/19 | 1141 | $-7,269.00 | 01/14/19 |
| 1142 | $-3,113.60 | 01/10/19 | 1143 | $-5,269.75 | 01/11/19 |

**Santander**

ESTADO DE CUENTA

5
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1144 | $-2,709.00 | 01/14/19 | | 1145 | $-1,300.00 | 01/10/19 |
| 1146 | $-655.35 | 01/14/19 | | 1147 | $-570.00 | 01/28/19 |
| 1148 | $-6,701.62 | 01/28/19 | | 1149 | $-2,779.60 | 01/25/19 |
| 1150 | $-4,749.75 | 01/25/19 | | 1151 | $-2,653.00 | 01/28/19 |
| 1152 | $-1,090.00 | 01/25/19 | | 8463 | $-2,415.99 | 01/11/19 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | | |
|---|---|---|
| 8464 | $-3,801.12 | 01/11/19 |
| 8465 | $-921.61 | 01/10/19 |
| 8466 | $-1,452.88 | 01/11/19 |
| 8467 | $-530.55 | 01/11/19 |
| 8468 | $-1,485.12 | 01/10/19 |
| 8469 | $-1,607.70 | 01/10/19 |
| 8470 | $-1,144.10 | 01/14/19 |
| 8471 | $-488.98 | 01/11/19 |
| 8472 | $-2,467.45 | 01/10/19 |
| 8473 | $-1,127.45 | 01/10/19 |



ESTADO DE CUENTA

7
3004985115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8474 | $-4,469.72 | 01/10/19 |
| 8475 | $-1,230.89 | 01/10/19 |
| 8476 | $-881.21 | 01/10/19 |
| 8477 | $-896.92 | 01/11/19 |
| 8478 | $-1,232.22 | 01/11/19 |
| 8479 | $-1,367.15 | 01/10/19 |
| 8480 | $-875.22 | 01/10/19 |
| 8481 | $-633.18 | 01/10/19 |
| 8482 | $-424.49 | 01/10/19 |
| 8483 | $-619.77 | 01/10/19 |

8
3004965115

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8484 | $-822.84 | 01/10/19 |
| 8485 | $-1,146.02 | 01/10/19 |
| 8486 | $-903.31 | 01/16/19 |
| 8489 | $-1,106.76 | 01/10/19 |
| 8490 | $-2,989.66 | 01/10/19 |
| 8491 | $-2,416.00 | 01/28/19 |
| 8492 | $-3,801.12 | 01/28/19 |
| 8493 | $-921.62 | 01/25/19 |
| 8494 | $-1,452.88 | 01/25/19 |
| 8495 | $-585.62 | 01/28/19 |

 **Santander**

ESTADO DE CUENTA

9
3004965115



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8496 | $-1,387.42 | 01/25/19 | | 8497 | $-1,501.83 | 01/25/19 |
| 8498 | $-1,383.87 | 01/25/19 | | 8499 | $-550.07 | 01/28/19 |
| 8500 | $-2,467.46 | 01/25/19 | | 8501 | $-1,127.43 | 01/25/19 |
| 8502 | $-4,456.27 | 01/25/19 | | 8503 | $-1,230.89 | 01/25/19 |
| 8504 | $-934.39 | 01/25/19 | | 8505 | $-896.93 | 01/28/19 |

**ESTADO DE CUENTA**

10
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| | | |
|---|---|---|
| 8506 | $-1,232.23 | 01/28/19 |
| 8507 | $-1,367.15 | 01/25/19 |
| 8508 | $-875.21 | 01/25/19 |
| 8509 | $-712.34 | 01/25/19 |
| 8510 | $-465.31 | 01/25/19 |
| 8511 | $-639.36 | 01/25/19 |
| 8512 | $-822.85 | 01/25/19 |
| 8513 | $-1,146.03 | 01/25/19 |
| 8514 | $-903.31 | 01/29/19 |
| 8515 | $-1,185.13 | 01/25/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC



**ESTADO DE CUENTA**

11
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



8516          $-1,999.10          01/25/19



8517          $-1,106.77          01/25/19



8518          $-3,037.47          01/25/19