## UNITED STATES BANKRUPTCY COURT
## THE DISTRICT OF PUERTO RICO

IN RE:    **SKYTEC, INC.**

}
}
}
}
}
}
}
}
}
}
}

CASE NUMBER  18-05288-ESL11

JUDGE   HON. ENRIQUE S. LAMOUTTE INCLAN

CHAPTER  11

**DEBTOR.**

---

### DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
### FOR THE PERIOD
### BEGINNING ON  FEBRUARY 1, 2019 AND ENDING ON FEBRUARY 28, 2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

ALEXIS FUENTES-HERNANDEZ, ESQ.
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:      PO BOX 9022726
SAN JUAN, PR 00902-2726

SKYTEC, INC.
500 CARR. 869
SUITE 501
CATAÑO, PR 00962

HENRY L. BARREDA
500 CARR. 869
SUITE 501
CATAÑO, PR 00962

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
FOR THE PERIOD OF FEBRUARY 01, 2019 TO FEBRUARY 28, 2019

Name of Debtor:  SKYTEC, INC.
Date of Petition:  09/12/2018
Case Number:  18-05288-ESL11

| | CURRENT MONTH | CUMMULATIVE MONTH |
|---|---:|---:|
| 1. CASH AT BEGINNING OF PERIOD | $ 707,409.16 | $ 433,621.70 |
| 2. RECEIPTS: | | |
| A. Cash and Credit Card Sales | - | - |
| Less:  Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable Collections | 220,036.44 | 2,386,256.19 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | - | - |
| (If you receive rental income, you must attach a rent roll.) | | |
| D. Returned Checks | | |
| 3. TOTAL RECEIPTS | - | - |
| (2A+2B+2C+2D) | 220,036.44 | 2,386,256.19 |
| 4. TOTAL CASH AVAILABLE FROM | | |
| OPERATIONS *(Line 1 + Line 3)* | 927,445.60 | 2,819,877.89 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | - |
| B. Bank Charges | 34.40 | 8,719.99 |
| C. Contract Labor | 44,176.42 | 228,799.54 |
| D. Fixed Asset Payments *(not included in "N")* | - | - |
| E. Insurance | 533.34 | 16,243.88 |
| F. Inventory Purchases | 87,163.60 | 666,634.27 |
| G. Leases | - | - |
| H. Packaging Supplies | - | - |
| I. Office Supplies | 361.13 | 2,897.02 |
| J. Payroll Net | 98,563.45 | 541,027.44 |
| K. Professional Fees | 36,851.45 | 44,999.56 |
| L. Rent | 7,687.50 | 40,237.50 |
| M. Repair and Maintenance | 8.33 | 7,521.86 |
| N. Secured Creditors Payments *(see attachment 2)* | 14,953.49 | 74,767.45 |
| O. Taxes Paid - Payroll *(see attachments 4B and 5D)* | 16,444.28 | 88,621.72 |
| P. Taxes Paid - Sales and Use | 5,950.35 | 15,153.06 |
| Q. Taxes Paid - Other | 1,209.20 | 28,480.93 |
| R. Telephone | 4,075.30 | 11,876.97 |
| S. Travel | - | - |
| T. US Trustee Quarterly Fees | | 11,742.09 |
| U. Utilities | 7,971.11 | 26,147.99 |
| V. Vehicles | 3,593.79 | 17,213.17 |
| W. Other Operating Expenses *(see MOR-3)* | 47,272.54 | 438,197.53 |
| 6. TOTAL CASH DISBURSEMENTS | 376,849.68 | 2,269,281.97 |
| | | |
| 7. ENDING CASH BALANCE | $ 550,595.92 | $ 550,595.92 |
| (Line 4 - Line 6) | | |

I declare under penalty of perjury that this statement and the accompanying documents and reports are
true and correct to the best of my knowledge and belief.

This **18** of   March   , 2019

_____
Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD  OF FEBRUARY 01, 2019 TO FEBRUARY 28, 2019**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| None | $            - | $            - |
| TOTAL OTHER RECEIPTS | $            - | $            - |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Data Lines Clients | $    17,040.84 | $    62,661.31 |
| Postage and delivery | 223.44 | 860.84 |
| Field Project Expenses | 2,617.16 | 10,467.61 |
| Cleaning and Waste Services | 658.25 | 2,727.04 |
| Asume | 344.66 | 1,895.67 |
| Payroll Fees - ADP | 1,268.67 | 5,165.29 |
| Licenses & Subscriptions | 7,010.56 | 9,896.39 |
| Medical Insurance | 11,786.90 | 56,334.32 |
| Freight expense | 1,805.40 | 7,556.41 |
| Chapter 11 Legal and Accounting  Fees | - | 7,530.00 |
| Computer Services | 1,000.00 | 7,800.00 |
| Internet | 2,298.57 | 12,063.05 |
| Over and Short | - | (29.60) |
| Bid Bond Expense | - | 663.00 |
| Uniforms Expenses | - | 44.00 |
| Representation Expenses | 1,218.09 | 3,543.20 |
| Collateral Deposit With Bonding  Company | - | 249,019.00 |
|  | $    47,272.54 | $   438,197.53 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From February 01, 2019 to February 28, 2019**

| ACCOUNTS RECEIVABLE AT PETITION DATE: | $ 1,650,228.00 |
|---|---|

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| | Beginning of Month Balance | $ 1,239,389.11 |
| PLUS: | Current Month Billing | 360,804.20 |
| LESS: | Collections During The Month | (220,036.44) |
| PLUS / LESS: | Write Offs | - |
| | Other: | |
| | Repayments To Employees Payroll Account | (2.01) |
| | Retained Account 1300-000-00 | (200.07) |
| | Adjustment to Invoice | 0.00 |
| | Monthly Allowance Accrual | (5,000.00) |
| | Payments in Transit | 4,514.97 |
| | Adjustments | (217.10) |
| PLUS: | Returned Checks - NSF | - |
| | End of Month Balance | $ 1,379,252.66 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE  - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 296,738.26 | $ 237,035.75 | $ 38,054.87 | $ 807,423.78 | $ 1,379,252.66 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status  (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
| | | |
| | | |

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From February 01, 2019 to February 28, 2019**

In the space below list all invoices or bills incurred and not paid since the filling of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days | Vendor | Description | Amount |
|---|---|---|---|---|
| 10/23/2018 | 128 | Banco Popular | Revolving Credit | $ 355.55 |
| 2/1/2019 | 27 | Amazon.Com, Inc. | Inventory Purchases | 682.56 |
| 2/4/2019 | 24 | Amazon.Com, Inc. | Inventory Purchases | 74.97 |
| 2/17/2019 | 11 | B&H Photo | Inventory Purchases | 487.00 |
| 2/28/2019 | 0 | Carbonell & Co. | Tax & Filing Fees | 669.40 |
| 2/25/2019 | 3 | Carbonell & Co. | Tax & Filing Fees | 520.00 |
| 2/26/2019 | 2 | At&T | Internet And Office Trunk Phone | 2,298.39 |
| 11/1/2018 | 119 | Caribe Sales Agencies | Inventory Purchases | 26.76 |
| 2/1/2019 | 27 | Davis Net | Inventory Purchases | 792.00 |
| 2/1/2019 | 27 | Digi-Key Corp. | Inventory Purchases | 995.00 |
| 2/5/2019 | 23 | Digi-Key Corp. | Inventory Purchases | 1,350.00 |
| 2/1/2019 | 27 | Digi-Key Corp. | Inventory Purchases | 456.60 |
| 2/1/2019 | 27 | Ebay Inc. Headquarters | Inventory Purchases | 43.17 |
| 2/14/2019 | 14 | Ef Johnson Company | Inventory Purchases | 1,626.00 |
| 2/1/2019 | 27 | Facsimile Paper Connection | Inventory Purchases | 569.77 |
| 2/4/2019 | 24 | Geosolutions Consulting,Inc. | Google Map | 2,800.00 |
| 2/19/2019 | 9 | Global Service Solutions, Inc | Inventory Purchases | 555.27 |
| 2/20/2019 | 8 | Henry L. Barreda | Inventory Purchases | 798.00 |
| 2/28/2019 | 0 | Henry L. Barreda | Inventory Purchases | 206.03 |
| 2/19/2019 | 9 | Henry L. Barreda | Inventory Purchases | 21.33 |
| 2/1/2019 | 27 | Hardened Power Systems | Inventory Purchases | 75.00 |
| 11/7/2018 | 117 | Kenwood Comm. Corp. | Inventory Purchases | 46.64 |
| 2/13/2019 | 15 | Kenwood Comm. Corp. | Inventory Purchases | 6,188.59 |
| 2/13/2019 | 15 | Kenwood Comm. Corp. | Inventory Purchases | 399.00 |
| 2/28/2019 | 0 | Kenwood Comm. Corp. | Inventory Purchases | 245.55 |
| 2/28/2019 | 0 | Kenwood Comm. Corp. | Inventory Purchases | 544.05 |
| 2/1/2019 | 27 | Kenwood Comm. Corp. | Inventory Purchases | 3,878.15 |
| 2/13/2019 | 15 | Kenwood Comm. Corp. | Inventory Purchases | 1,000.20 |
| 2/28/2019 | 0 | Liberty Cablevision Of Pr | Communication Data For Client | 895.00 |
| 2/4/2019 | 24 | Lincoln Financial Group | Insurance Premium | 200.00 |
| 2/4/2019 | 24 | Lincoln Financial Group | Insurance Premium | 300.00 |
| 2/4/2019 | 24 | Otto Engineering | Inventory Purchases | 419.40 |
| 2/1/2019 | 27 | The Site Store Llc | Inventory Purchases | 3,384.70 |
| 2/1/2019 | 27 | Tessco | Inventory Purchases | 361.76 |
| 2/4/2019 | 24 | Tessco | Inventory Purchases | 223.23 |
| 2/13/2019 | 15 | Tessco | Inventory Purchases | 625.02 |
| 2/14/2019 | 14 | Tessco | Inventory Purchases | 343.04 |
| 2/15/2019 | 13 | Tessco | Inventory Purchases | 150.97 |
| 2/23/2019 | 5 | United Parcel Service | Credit | (50.26) |
| | | | **Total Amount From This Account:** | **$  34,557.84** |

☒ Check here if prepetition debts have been paid.  Attach an explanation and copies of supporting documentation.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| None | | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

---

### ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)

| | | |
|---|---|---:|
| | Opening Balance | $ 33,001.07 |
| PLUS: | New Indebtedness Incurred This Month | 381,956.89 |
| LESS: | Amount Paid on Post Petition | (380,400.12) |
| | Accounts Payable This Month | - |
| PLUS / LESS: | Adjustments | - |
| | End of Month Balance | $ 34,557.84 |

Explanation and supporting documentation attached for any adjustments or writeoffs:

---

### SECURED PAYMENTS REPORT

List the status of payments to secured creditors and leasors (post petition only).  If you have entered into a modification agreement with a secured creditor / lessor, consult with your attorney and the United States Trustee.  Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinc |
|---|---|---|---|---|
| Oriental Bank | 2/28/2019 | $ 12,786.49 | - | - |
| First Bank | 2/10/2019 | 1,164.00 | - | |
| First Bank | 2/10/2019 | 1,003.00 | - | - |
| | Current Month | $ 14,953.49 | | |
| | (MOR-2 Line 5N) | | | |
| | (Vehicles leases) | | | |

**ATTACHMENT 3**

### INVENTORY AND FIXED ASSETS REPORT

**Date of Petition:** 09/12/2018
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From February 01, 2019 to February 28, 2019**

### INVENTORY REPORT

| | | |
|---|---|---:|
| INVENTORY BALANCE AT PETITION DATE: | $ | 486,874.00 |

INVENTORY RECONCILIATION:

| | | |
|---|---|---:|
| Inventory Balance at Beginning of Month | $ | 519,957.30 |
| PLUS: Inventory Purchased During Month | | 124,598.30 |
| LESS: Inventory Used and Sold | | (125,263.52) |
| LESS: Scrap | | - |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 519,292.08 |

METHOD OF COSTING INVENTORY :  Cost- FIFO

For any adjustments or writedowns provide explaination and supporting documentations:

### INVENTORY AGING

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $ 248,714 | $ 50,051 | $ 55,136 | $ 165,391 | $ 519,292 |
| 48% | 9% | 11% | 32% | 100% |

☐ Check here if any inventory contains perishable.

**Description of Obsolete Inventory:**  Most of the obsolete inventory represents excess parts previously used in manufacturing, now used as replacement parts for repairs only. Most are discontinued parts. There are also some radios of old frequencies.

### FIXED ASSET REPORT

| | | |
|---|---|---:|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE : | $ | 129,040.00 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION  (First Report Only) :   Fair market value reported at petition date was of vehicles, before loans associated with the vehicles.

| | Fair Value | | Book Value | |
|---|---|---|---|---|
| Vehicles | $ | 129,040 | $ | 124,800 |
| Office Furniture & Fixtures | | - | | 51,185.24 |
| Office Equipment | | - | | 91,705.93 |
| Accum Depreciation and Amortization | | - | | - |
| | $ | 129,040.00 | $ | 267,690.97 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---:|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 213,711.50 |
| LESS: Depreciation Expense | | (5,054.54) |
| PLUS: New Purchases | $ | 42,788.86 |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | |
| Fixed Asset Ending Monthly Balance | $ | 251,445.82 |

For any adjustments or writedowns provide explaination and supporting documentations:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
Most items aquired were: A communications systems analyzer, needed for maintenance of new AEMEAD/ CEM communications network, a new
replacement server for the AVL client data system and a portable small electric generator for offsite work at towers.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From February 01, 2019 to February 28, 2019**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :          **Banco Santander**                              BRANCH: **Hato Rey**

ACCOUNT NAME :        **OPERATING ACCOUNT - DIP**          ACCOUNT NUMBER:          **3004965123**

PURPOSE OF ACCOUNT : **OPERATING ACCOUNT**

| | | |
|---|---|---:|
| Ending Bank Balance per Bank Statement | $ | 592,308.25 |
| PLUS: Total Amount of Outstanding Credit and Deposits | | 5,813.20 |
| LESS: Total Amount of Outstanding Checks and other debits | | (50,326.68) |
| LESS: Service Charges And Others | | 701.15 |
| Ending Balance per Check Register | $ | 548,495.92 |

Debit cards used by:          None

If closing balance is negative, provide explanation :     N/A

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
◘ Check here if cash disbursements were authorized by United States Trustee

| <u>Date</u> | <u>Amount</u> | <u>Payee</u> | <u>Purpose</u> | <u>Reason for Cash Disbursements</u> |
|---|---|---|---|---|
| | None | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
Total Amount of Outstanding Checks and Other Debits, listed above, includes:

| | | |
|---|---|---:|
| Transferred to DIP Payroll Account: From Operating Account 5123 | $ | 127,198.70 |
| Transferred to DIP Tax Account: From Operating Account 5123 | | 22,394.62 |
| Transferred to DIP Operating Account: From Tax Account 5107 | | 0.01 |
| Transferred to DIP Operating Account: From Payroll Account 5115 | | - |
| **Total Transfers Between Bank Accounts during January:** | **$** | **149,593.33** |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From February 01, 2019 to February 28, 2019

NAME OF BANK : Banco Santander

ACCOUNT NAME : OPERATING ACCOUNT - DIP

ACCOUNT NUMBER: 3004965123

PURPOSE OF ACCOUNT OPERATING ACCOUNT

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 273 | 1/4/1900 | Serv Corp | Utilities | | 514.80 |
| 274 | 2/4/2019 | AT&T | Communication Data For Client | | 2,811.71 |
| 275 | 2/4/2019 | Ana Colon Ortiz | Health Insurance | | 279.15 |
| 276 | 2/4/2019 | Royal Properties Inc. | Office Rent | | 7,687.50 |
| 277 | 2/4/2019 | Oriental Bank | Oriental Loan Payment | | 12,786.49 |
| 278 | 2/4/2019 | Central Credit Corp. | Insurance Premiun | | 533.34 |
| 279 | 2/4/2019 | Comsite | Payroll | | 10,104.17 |
| 280 | 2/4/2019 | Firstbank | Auto Loan Payment | | 2,167.00 |
| 281 | 2/4/2019 | Gerardo Rivera | Health Insurance | | 150.00 |
| 282 | 2/4/2019 | Hugo Hernandez | Programing Service | | 1,000.00 |
| 283 | 2/4/2019 | José Dávila | Site Rent | | 900.00 |
| 284 | 2/4/2019 | Autoridad De Energía Eléctrica | Utilities | | 3,651.03 |
| 285 | 2/4/2019 | AT&T | Internet And Office Trunk Phone | | 2,298.57 |
| 286 | 2/4/2019 | AT&T | Communication Data For Client | | 1,263.59 |
| 287 | 2/4/2019 | Liberty Cablevision Of Pr | Communication Data For Client | | 895.00 |
| 288 | 2/4/2019 | Claro | Communication Data For Client | | 760.73 |
| 289 | 2/4/2019 | Darwin Exterminating Services | Exterminating Service | | 55.00 |
| 290 | 2/4/2019 | United Parcel Service | Freight | | 880.97 |
| 291 | 2/4/2019 | Otto Engineering | Freight | | 39.94 |
| 900963 | 2/4/2019 | At&T Mobility-Eod | Communication Data For Client | | 7,111.84 |
| 292 | 2/7/2019 | Jose Manuel Fernandez | | | 1,115.34 |
| | | | Auto Expense | $ 480.00 | |
| | | | Materials | $ 601.47 | |
| | | | Notary Fee | $ 30.00 | |
| | | | Auto Expense | $ 3.87 | |
| | | | Total | $ 1,115.34 | |
| 293 | 2/7/2019 | Wilma Padilla | | | 465.46 |
| | | | Materials | $ 191.14 | |
| | | | Postage And Shipping | $ 167.70 | |
| | | | Claenning and Maintenance | $ 106.62 | |
| | | | Total | 465.46 | |
| 900964 | 2/7/2019 | Asume | Salary Retention For Asume | | 172.33 |
| 960965 | 2/7/2019 | Kenwood Comm. Corp. | Purchases Of Equipment For Sale | | 20,942.89 |
| 294 | 2/11/2019 | Carbonell & Co. | Tax and Filling Fees | | 4,326.40 |
| 295 | 2/11/2019 | Laura Cortés | Auto Expense | | 128.15 |
| 296 | 2/11/2019 | Reynaldo Acevedo Cruz | Project Expense | | 123.90 |
| 297 | 2/13/2019 | Apco International, Inc. | License | | 2,470.00 |
| 298 | 2/13/2019 | Henry Barreda Diaz | Freight And Travel Expense | | 555.66 |
| 299 | 2/13/2019 | Ledo. Fernando Jose Rivera | Notary Fee | | 150.00 |
| 300 | 2/13/2019 | Leda. Maria Cristina Fuertes | Notary Fee | | 50.00 |
| 301 | 2/13/2019 | United Parcel Service | Freight | | 504.84 |
| 302 | 2/13/2019 | Autoridad De Energía Eléctrica | Utilities | | 3,805.28 |
| 303 | 2/13/2019 | Republic Services | Waste Service | | 458.38 |
| 304 | 2/13/2019 | IX Systems Inc. | Purchases Of Equiptment For Sale | | 8,350.00 |
| 305 | 2/13/2019 | Jose Manuel Fernandez | | | 737.90 |
| | | | Field Project Expense | $ 251.00 | |
| | | | Special Events | $ 138.89 | |
| | | | Materials | $ 344.51 | |
| | | | Postage and Shipping | $ 3.50 | |
| | | | Total | $ 737.90 | |
| 960966 | 2/13/2019 | Tessco | Purchases Of Equipment For Sale | | 701.13 |
| 960967 | 2/13/2019 | Tessco | Purchases Of Equipment For Sale | | 4,501.26 |
| 306 | 2/14/2019 | Ef Johnson Company | Purchases Of Equipment For Sale | | 5,703.90 |
| 960968 | 2/14/2019 | Kenwood Comm. Corp. | Purchases Of Equipment For Sale | | 15,973.41 |
| 307 | 2/20/2019 | Maritza Collazo Rodriguez | Fee Registro Licitadores | | 250.00 |
| 960969 | 2/20/2019 | Oriental | | | 2,760.98 |
| | | | Communications Expense | 435.89 | |
| | | | Auto Expense | 1332.91 | |
| | | | Deposits to Vendors | 363.45 | |
| | | | Representation Expense | 458.74 | |
| | | | Office F&E | 169.99 | |
| | | | Total | 2760.98 | |
| 960970 | 2/20/2019 | Asume | Salary Retention For Asume | | 172.33 |
| 309 | 2/21/2019 | Jose Manuel Fernandez | Field Project Expense | | 938.10 |
| 2 | 2/25/2019 | Adp Difference S/B 845.91 Instead Of | Adp Fee | | 2.00 |
| 2 | 2/25/2019 | Adp Fee 2-1 And 2-15 | Adp Fee | | 843.91 |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 2 | 2/25/2019 | Adp Fee 2-1 And 2-15 | Adp Fee | | 326.66 |
| 310 | 2/25/2019 | Jose Manuel Fernandez | Auto Expense | | 603.69 |
| 311 | 2/25/2019 | CPA Luis Carrasquillo | Profesional Fees Accounting | | 12,560.54 |
| 960971 | 2/26/2019 | Kenwood Comm. Corp. | Purchases Of Equipment For Sale | | 2,437.91 |
| 312 | 2/27/2019 | Fuentes Law Offices ,Llc | Profesional Fees Legal | | 24,290.91 |
| 313 | 2/27/2019 | Darwin Exterminating Services | Exterminating Service | | 55.00 |
| 314 | 2/27/2019 | Claro | Communication Data  For Client | | 864.04 |
| 315 | 2/27/2019 | United Parcel Service | Freight | | 336.12 |
| 960972 | 2/27/2019 | Banco Popular/Credit Card | | | 141.65 |
| | | Subscription | | 73.59 | |
| | | Representation Expense | | 68.06 | |
| | | Total | | 141.65 | |
| 960973 | 2/27/2019 | Banco Popular/Credit Card | Embedded Works- Purchase Of Equipment For Sale | | 12,913.00 |
| 960974 | 2/27/2019 | Banco Popular/Credit Card | | | 17,468.63 |
| | | Vehicle Expense | $ | 626.79 | |
| | | Representation Expense | $ | 186.60 | |
| | | Filing Fees (ASG) | $ | 450.00 | |
| | | Purchase Equipment And Materials For Sale | $ | 13,629.32 | |
| | | Dun & Bradstreet | $ | 1,040.56 | |
| | | Office Supplies | $ | 1,535.36 | |
| | | Total | $ | 17,468.63 | |
| 960975 | 2/27/2019 | First Bank Credit Card | Auto Expense | | 78.34 |
| 960976 | 2/27/2019 | First Bank Credit Card | Auto Expreso Fee | | 360.00 |
| 960977 | 2/27/2019 | AT&T Mobility- EOD | Communication Data  For Client | | 6,899.75 |
| 960978 | 2/27/2019 | Aflac | Health Insurance | | 2,018.18 |
| 960979 | 2/27/2019 | American Express | | | 1,571.88 |
| | | Field Project Expense | $ | 207.66 | |
| | | Freight | $ | 43.53 | |
| | | Representation Expenses | $ | 118.19 | |
| | | Personal Property Tax | $ | 1,202.50 | |
| | | Total | $ | 1,571.88 | |
| 316 | 2/28/2019 | Mcs Life Insurance | Health Insurance | | 9,339.57 |
| 960980 | 2/28/2019 | Banco Popular/Credit Card | Google Map | | 2,800.00 |
| 2 | 2/28/2019 | Banco  Santander | Adp Fee | | 96.10 |
| | | | Total Amount Checks and Debits, Before Transfers: | | 227,256.35 |
| | | | | | |
| | | | Transfers From This Account: | | |
| 2/4/2019 | | | Transfer To Taxes Cover Ps Income Tax  1 | | 3,917.36 |
| 2/6/2019 | | | Transfer Payroll 1-31-2019 | | 41,241.52 |
| 2/6/2019 | | | Trasfer Payroll 1-31 Pay 2082019 | | 20,269.01 |
| 2/7/2019 | | | Transfer Payroll Service Charges | | 19.40 |
| 2/7/2019 | | | Transfer Taxes  Ss And Itax | | 7,529.06 |
| 2/11/2019 | | | Transfer  Taxes Ivu | | 2,032.97 |
| 2/11/2019 | | | Transfer To Cover  Ust Difference | | 792.13 |
| 2/20/2019 | | | Transfer Taxes Ss Itax | | 8,123.10 |
| 2/20/2019 | | | Transfer To Payroll | | 39,512.53 |
| 2/20/2019 | | | Transfer To Payroll Adv Vacation | | 6,744.23 |
| 2/20/2019 | | | Transfer To Payroll Topay Payroll 2-15 P | | 19,351.01 |
| 2/25/2019 | | | Transfer Payroll Dif Laura | | 61.00 |
| | | | Total Transfers: | | 149,593.32 |
| | | | | | |
| | | | Totals Of Checks And Debits, Including Transfers: | | $  376,849.67 |

ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From February 01, 2019 to February 28, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | |
|---|---|---|---|
| NAME OF BANK: | **Banco Santander** | BRANCH: | Hato Rey |
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965115** |
| PURPOSE OF ACCOUNT: | **PAYROLL ACCOUNT** | | |

|  |  |  |
|---|---|---:|
| | Ending Bank Balance per Bank Statement | $ 7,865.52 |
| PLUS: | Total Amount of Outstanding Deposits | - |
| LESS: | Total Amount of Outstanding Checks and other debits | (7,882.32) |
| ADD: | Service Charges Not In Books | 16.80 |
| | Ending Balance per Check Register | $ 0.00 |

**Debit cards must not be issued on this account**

---

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
◘ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for cash disbursements |
|---|---|---|---|---|
| | None | | | |

**The Following non-payroll disbursements were made from this account:**

| Number | Date | Payee | Amount | Reason for cash disbursements |
|---|---|---|---|---|
| | | | | |

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From February 01, 2019 to February 28, 2019**

| NAME OF BANK : | Banco Santander | | BRANCH: | Hato Rey |
|---|---|---|---|---|

**ACCOUNT NAME :**        **PAYROLL ACCOUNT - DIP**

**ACCOUNT NUMBER:**        **3004965115**

**PURPOSE OF ACCOUNT : PAYROLL ACCOUNT**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 1154 | 2/8/2019 | Ramon Corretger | Contract Labor | $   585.00 |
| 1155 | 2/8/2019 | Ma Cpa Advisor | Contract Labor | 6,960.31 |
| 1156 | 2/8/2019 | John Ramos | Contract Labor | 2,921.60 |
| 1157 | 2/8/2019 | Victor Maldonado | Contract Labor | 4,984.75 |
| 1158 | 2/8/2019 | Sakura | Contract Labor | 3,024.00 |
| 1159 | 2/8/2019 | Abiezer Reyes | Contract Labor | 1,170.00 |
| 1160 | 2/8/2019 | Karl Wagner | Contract Labor | 623.35 |
| 8519 | 2/8/2019 | Barreda Henry Louis | Salary | 2,416.00 |
| 8520 | 2/8/2019 | Henry Barreda | Salary | 3,805.95 |
| 8521 | 2/8/2019 | Wilma Padilla | Salary | 921.61 |
| 8522 | 2/8/2019 | Ana Colon | Salary | 1,452.88 |
| 8523 | 2/8/2019 | Josue Corretger | Salary | 641.50 |
| 8524 | 2/8/2019 | Laura Cortes | Salary | 1,485.12 |
| 8525 | 2/8/2019 | Marinil  Astor | Salary | 1,667.78 |
| 8526 | 2/8/2019 | Maritza Collazo | Salary | 1,383.86 |
| 8527 | 2/8/2019 | Maricarmen Martinez | Salary | 731.56 |
| 8528 | 2/8/2019 | Leopoldo Castro | Salary | 2,467.45 |
| 8529 | 2/8/2019 | Jessica Diaz | Salary | 1,123.46 |
| 8530 | 2/8/2019 | Nadja Gonzalez | Salary | 4,457.17 |
| 8531 | 2/8/2019 | Reynaldo Acevedo | Salary | 1,230.89 |
| 8532 | 2/8/2019 | Jose Castillo | Salary | 988.24 |
| 8533 | 2/8/2019 | Ramon Corretger | Salary | 896.92 |
| 8534 | 2/8/2019 | Jose Manuel Fernandez | Salary | 1,232.21 |
| 8535 | 2/8/2019 | Irving Izquierdo | Salary | 1,367.15 |
| 8536 | 2/8/2019 | Lopez Juan | Salary | 875.22 |
| 8537 | 2/8/2019 | Juan Marin | Salary | 654.35 |
| 8538 | 2/8/2019 | George M.Mayorga | Salary | 523.14 |
| 8539 | 2/8/2019 | Fabian Nevarez | Salary | 718.43 |
| 8540 | 2/8/2019 | Dianmarie Rivera | Salary | 822.84 |
| 8541 | 2/8/2019 | Rivera Gerardo | Salary | 1,146.01 |
| 8542 | 2/8/2019 | Nerihobet Roman | Salary | 903.32 |
| 8543 | 2/8/2019 | Keila Rivera | Salary | 1,185.12 |

| | | | | |
|---|---|---|---|---|
| 8544 | 2/8/2019 | Caballero Manuel | Salary | 1,999.10 |
| 8545 | 2/8/2019 | Abiezer Reyes | Salary | **1,106.75** |
| 8546 | 2/8/2019 | Luis Reyes | Salary | 3,037.49 |
| 366 | 2/20/2019 | Abiezer Reyes Concepción | Salary | 3,706.75 |
| 367 | 2/20/2019 | Luis Reyes | Salary | 3,037.48 |
| 368 | 2/25/2019 | Laura Cortés | Salary | 61.00 |
| 1161 | 2/25/2019 | Ramon Corretger | Contract Labor | 585.00 |
| 1162 | 2/25/2019 | Ma Cpa Advisor | Contract Labor | 6,960.31 |
| 1163 | 2/25/2019 | John Ramos | Contract Labor | 2,921.60 |
| 1164 | 2/25/2019 | Víctor Maldonado | Contract Labor | 4,984.75 |
| 1165 | 2/25/2019 | Sakura | Contract Labor | 2,772.00 |
| 1166 | 2/25/2019 | William Reyes | Contract Labor | 252.00 |
| 1167 | 2/25/2019 | Karl Wagner | Contract Labor | 875.35 |
| 8547 | 2/25/2019 | Barreda Henry Louis | Salary | 2,416.00 |
| 8548 | 2/25/2019 | Henry Barreda | Salary | 3,811.73 |
| 8549 | 2/25/2019 | Wilma Padilla | Salary | 921.61 |
| 8550 | 2/25/2019 | Ana Colon | Salary | 1,447.68 |
| 8551 | 2/25/2019 | Josue Corretger | Salary | 672.37 |
| 8552 | 2/25/2019 | Laura Cortes | Salary | 1,485.13 |
| 8553 | 2/25/2019 | Marinil Astor | Salary | 1,667.80 |
| 8554 | 2/25/2019 | Maritza Collazo | Salary | 1,263.99 |
| 8555 | 2/25/2019 | Maricarmen Martínez | Salary | 550.09 |
| 8556 | 2/25/2019 | Leopoldo Castro | Salary | 3,316.77 |
| 8557 | 2/25/2019 | Jessica Diaz | Salary | 2,070.61 |
| 8558 | 2/25/2019 | Jessica Diaz | Salary | 1,010.00 |
| 8559 | 2/25/2019 | Nadja Gonzalez | Salary | 4,465.58 |
| 8560 | 2/25/2019 | Reynaldo Acevedo | Salary | 1,230.89 |
| 8561 | 2/25/2019 | Jose Castillo | Salary | 868.32 |
| 8562 | 2/25/2019 | Ramon Corretger | Salary | 896.92 |
| 8563 | 2/25/2019 | Jose Manuel Fernandez | Salary | 1,232.22 |
| 8564 | 2/25/2019 | Irving Izquierdo | Salary | 1,367.15 |
| 8565 | 2/25/2019 | Lopez Juan | Salary | 707.14 |
| 8566 | 2/25/2019 | Juan Marin | Salary | 799.79 |
| 8567 | 2/25/2019 | George M.Mayorga | Salary | 480.62 |
| 8568 | 2/25/2019 | Fabian Nevarez | Salary | 773.72 |
| 8569 | 2/25/2019 | Dianmarie Rivera | Salary | 822.84 |
| 8570 | 2/25/2019 | Rivera Gerardo | Salary | 1,146.02 |
| 8571 | 2/25/2019 | Nerihobet Roman | Salary | 903.32 |
| 8572 | 2/25/2019 | Keila Rivera | Salary | 1,185.12 |
| 8573 | 2/25/2019 | Caballero Manuel | Salary | 1,999.10 |
| | 2/7/2019 | Banco Santander | Service Charges | 19.40 |
| | | | **Total Amount From Checks And Debits, Before Transfers.** | $ 127,198.70 |

ATTACHMENT 4C

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From February 01, 2019 to February 28, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | | |
|---|---|---|---|---|
| **NAME OF BANK :** | Banco Santander | | **BRANCH:** | Hato Rey |
| **ACCOUNT NAME :** | TAX ACCOUNT - DIP | | **ACCOUNT NUMBER:** | 3004965107 |

**PURPOSE OF ACCOUNT :** TAX ACCOUNT

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 20.80 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (20.80) |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date None | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | | | | | |

ATTACHMENT 5C

CHECK REGISTER - TAXES ACCOUNT

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
Reporting Period : From February 01, 2019 to February 28, 2019

| NAME OF BANK: | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME: | TAX ACCOUNT - DIP | | |
| ACCOUNT NUMBER: | 3004965107 | | |
| PURPOSE OF ACCOUNT : | TAX ACCOUNT | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

*Secuencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 800143 | 2/4/2019 | Secretario De Hacienda | Profesional Service Income Tax 10% | $ 3,917.38 |
| 800145 | 2/6/2019 | Internal Revenue Services | Payroll Income Tax | 5,845.15 |
| 800146 | 2/6/2019 | Secretario De Hacienda | Social Security | 1,683.90 |
| 960966 | 2/11/2019 | Secretario De Hacienda | Ivu | 1,944.26 |
| 960967 | 2/11/2019 | Munic. De Cataño | Ivu | 88.71 |
| 960970 | 2/15/2019 | Internal Revenue Services | Social Security | 792.13 |
| 960968 | 2/20/2019 | Secretario De Hacienda | Payroll Income Tax | 1,857.43 |
| 960969 | 2/20/2019 | Internal Revenue Services | Payroll Social Security | 6,265.67 |
| | | | **Total Amount Checks and Debits, Before Transfers:** | $ 22,394.63 |

**Transfers From Tax Account:**

| | | |
|---|---|---|
| | Transfer to Operational Account | 0.01 |
| | **Total Checks and Debits, including transfers:** | $ 22,394.64 |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period :** From February 01, 2019 to February 28, 2019

**INVESTMENT ACCOUNT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | | | | $           - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL | | | | $           - |

**PETTY CASH REPORT**

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| Operating Department | $        1,600.00 | $        1,600.00 | |
| Administrative Office | 500.00 | 500.00 | |
| | - | - | - |
| | - | - | - |
| Totals | $        2,100.00 | $        2,100.00 | $           - |

| | | |
|---|---|---|
| TOTAL INVESTMENT ACCOUNTS AND PETTY CASH | $        2,100.00 | |

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation:

_____

_____

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Date of Petition: **09/12/2018**
Name of Debtor: **SKYTEC, INC.**
Case Number: **18-05288-ESL11**
Reporting Period : From February 01, 2019 to February 28, 2019

**TAXES OWED AND DUE**

Report all **unpaid** post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| P.R. Treasury | 02/20/19 | Sales Tax | $   1,557.46 | 02/11/19 | 01/31/19 |
| Municipio de Cataño | 03/20/19 | Sales Tax | 148.33 | 02/11/19 | 01/31/19 |
| P.R. Treasury | 03/20/19 | Professional Service | 9,528.62 | 02/28/19 | Year 2018 |
| P.R. Treasury | 03/20/19 | Payroll Income Tax | 1,666.18 | 01/31/19 | Fourth Quarter 2018 |
| U.S. Treasury | 03/20/19 | Payroll FICA Tax | 5,808.20 | 01/31/19 | Fourth Quarter 2018 |
| P.R. Treasury | 04/30/19 | SINOT | 867.72 | 01/31/19 | Fourth Quarter 2018 |
| P.R. Treasury | 04/30/19 | SUTA | 7,123.02 | 01/31/19 | Fourth Quarter 2018 |
| U.S. Treasury | 04/30/19 | FUTA | 1,154.49 | 01/31/19 | Fourth Quarter 2018 |
| **TOTAL** | | | **$   27,854.02** | | |

ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From February 01, 2019 to February 28, 2019

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances,
payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.
Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in
the accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| Henry L. Barreda | President | | |
| | | Salary | $ 7,490.48 |
| | | Auto Expense | 2,272.00 |
| | | Insurance premium (Aflac/MCS) | 1,193.92 |
| | | Additional - Site's Rent | 10,104.17 |
| | | | |
| M&A CPA ADVISOR INC (Annie Astor) | Financial Consultant | Professional Services | 13,920.78 |
| | Acting CFO | Auto Expense | 1,668.22 |
| | | Insurance premium (Aflac/MCS) | 1,738.62 |

## PERSONNEL REPORT

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 28 | 0 | 28 |
| Number hired during the period | 0 | 0 | 0 |
| Number terminated or resigned during period | | 0 | 0 |
| Number of employees on payroll at end of period | 28 | 0 | 28 |

## CONFIRMATION OF INSURANCE

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health
and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of
insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Corporación Fondo del Seguro del Estado (CFSI | 787-782-8250 | 112000907 | Workers' Compensation | 7/1/2019 | 6/30/2018 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | General Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 51800572830 | Automobile Liability | 06/13/19 | 06/13/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 509908272 | Excess Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | Workers Compensation and | | |
| | | | Employee Liability (Gap) | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5180581023 | Garagekeeper | 10/17/19 | 10/17/18 |
| Cooperativa Seguros Múltiples | 787-604-9489 | CA750844 | Automobile Liability | 6/18/19 | 6/18/18 |

The following lapse in insurance coverage occurred this month:

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| | | | |
| | | | |

¤ Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From February 01, 2019 to February 28, 2019**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this
report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets
or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**SKYTEC, INC.**
**CASE NO. 18-05288-ESL11**

**EXHIBIT I**

| Bank | Name of Account | Branch | Balance 2/28/2019 |
|---|---|---|---|
| Banco Santander | PAYROLL ACCOUNT-DIP | Hato Rey | - |
| Banco Santander | TAX ACCOUNT-DIP | Hato Rey | - |
| First Bank | OPERATING ACCOUNT-DIP | Hato Rey | 548,495.92 |
| PETTY CASH | | | 2,100.00 |
| **Total Cash** | | | **$    550,595.92** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From February 01, 2019 to February 28, 2019**

**Accounts Receivable Aging Reconciliation**

|  | 0-30 | 31-60 | 61-90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| Trade Skytec | $ 296,738.26 | $ 237,035.75 | $ 38,054.87 | $ 1,098,232.63 | $ 1,670,061.51 |
| Trade Securitrack |  |  |  | 81,976.45 | 81,976.45 |
| Prodetec |  |  |  | 107,544.29 | 107,544.29 |
| Employees |  |  |  | 43,807.92 | 43,807.92 |
| Subtotal | 296,738.26 | 237,035.75 | 38,054.87 | 1,331,561.29 | 1,903,390.17 |
| Less (Allowance) |  |  |  | (524,137.51) | (524,137.51) |
| Total | $ 296,738.26 | $ 237,035.75 | $ 38,054.87 | $ 807,423.78 | $ 1,379,252.66 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACT** | Aut. de Carr. y Transportacion | | | Contact: Cedeño | | | | Phone: 787-721-8787 | | Credit Limit: | | 0.00 |
| 8/5/2013 | 0009580-IN | 8/5/2013 | | | 0.00 | 2,495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,495.00 | 2,033 |
| 3/31/2014 | 1006121-IN | 3/31/2014 | | | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,795 |
| 6/26/2014 | 1006267-IN | 6/26/2014 | | | 0.00 | 3,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 1,708 |
| | | | | **Customer ACT Totals:** | 0.00 | 7,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,695.00 | |
| **ADMTERR** | Administracion de Terrenos | | | Contact: | | | | Phone: 787-753-9409 | | Credit Limit: | | 0.00 |
| 10/3/2016 | 0015143-IN | 10/3/2016 | | | 0.00 | 51.48 | 0.00 | 0.00 | 0.00 | 0.00 | 51.48 | 878 |
| 6/1/2017 | 0016677-IN | 6/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 637 |
| 7/3/2017 | 0016880-IN | 7/3/2017 | | | 0.00 | 134.94 | 0.00 | 0.00 | 0.00 | 0.00 | 134.94 | 605 |
| | | | | **Customer ADMTERR Totals:** | 0.00 | 336.36 | 0.00 | 0.00 | 0.00 | 0.00 | 336.36 | |
| **ADP** | Autoridad de los Puertos | | | Contact: Esperanza | | | | Phone: 787-729-8715 | | Credit Limit: | | 0.00 |
| 2/16/2018 | 1008360-IN | 2/16/2018 | | | 0.00 | 4,198.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,198.00 | 377 |
| | | | | **Customer ADP Totals:** | 0.00 | 4,198.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,198.00 | |
| **AEE** | Autoridad de Energia Eléctrica | | | Contact: Lydia Deseembolsos | | | | Phone: 787-521-3400 | | Credit Limit: | | 0.00 |
| 10/8/2012 | 1005520-IN | 10/8/2012 | | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | 2,334 |
| | | | | **Customer AEE Totals:** | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | |
| **AEME** | Agencia Estatal Manejo Emergen | | | Contact: | | | | Phone: 787-724-0124 | | Credit Limit: | | 0.00 |
| 10/5/2017 | 1008133-IN | 10/5/2017 | | | 0.00 | 7,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.00 | 511 |
| 10/5/2017 | 1008134-IN | 10/5/2017 | | | 0.00 | 24,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,995.00 | 511 |
| 10/23/2017 | 1008182-IN | 10/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 493 |
| 10/31/2017 | 1008239-IN | 10/31/2017 | | | 0.00 | 4,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,920.00 | 485 |
| 11/23/2017 | 1008260-IN | 11/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 462 |
| 5/14/2018 | 1008472-IN | 5/14/2018 | | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 290 |
| | | | | **Customer AEME Totals:** | 0.00 | 67,910.01 | 0.00 | 0.00 | 0.00 | 0.00 | 67,910.01 | |
| **AEROSTA** | AEROSTAR Airport Holdings LLC | | | Contact: | | | | Phone: 787-289-7240 | | Credit Limit: | | 0.00 |
| 2/2/2017 | 1007795-IN | 2/2/2017 | | | 0.00 | 94.94 | 0.00 | 0.00 | 0.00 | 0.00 | 94.94 | 756 |
| 4/18/2017 | 1007887-IN | 4/18/2017 | | | 0.00 | 1,259.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.94 | 681 |
| 5/3/2017 | 0016478-IN | 5/3/2017 | | | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 666 |
| 6/19/2017 | 1007561-IN | 6/19/2017 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 619 |
| 1/2/2019 | 0021594-IN | 1/2/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021888-IN | 2/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer AEROSTA Totals:** | 0.00 | 1,946.51 | 174.93 | 174.93 | 0.00 | 0.00 | 1,596.65 | |
| **AGROV** | Agro-Vet Inc. | | | Contact: | | | | Phone: 787-268-0300 | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021023-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 119 |
| 1/2/2019 | 0021596-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| | | | | **Customer AGROV Totals:** | 0.00 | 44.98 | 0.00 | 24.99 | 0.00 | 19.99 | 0.00 | |
| **ALBAR** | Alfredo Barreto Andino | | | Contact: | | | | Phone: 787-361-2068 | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021024-IN | 11/1/2018 | | | 0.00 | 25.08- | 0.00 | 0.00 | 0.00 | 25.08- | 0.00 | |
| 1/2/2019 | 0021597-IN | 1/2/2019 | | | 0.00 | 0.02- | 0.00 | 0.02- | 0.00 | 0.00 | 0.00 | |
| 2/1/2019 | 0021891-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer ALBAR Totals:** | 0.00 | 0.11- | 24.99 | 0.02- | 0.00 | 25.08- | 0.00 | |
| **ALEHOR** | Alex Hornedo Robles | | | Contact: | | | | Phone: | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021600-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021894-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer ALEHOR Totals:** | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **ALERAM** | Alexander Ramos | | | Contact: Alexander Ramos | | | | Phone: 787-399-6094 | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021601-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021895-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer ALERAM Totals:** | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **ALOMAC** | ALOMAC Distributions | | | Contact: | | | | Phone: 787-744-9696 | | Credit Limit: | | 0.00 |
| 10/3/2016 | 0015148-IN | 10/3/2016 | | | 0.00 | 19.24- | 0.00 | 0.00 | 0.00 | 0.00 | 19.24- | |
| 1/2/2019 | 0021604-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| | | | | **Customer ALOMAC Totals:** | 0.00 | 5.75 | 0.00 | 24.99 | 0.00 | 0.00 | 19.24- | |
| **ALV** | Angel Luis Villanueva | | | Contact: Angel Luis Villanueva | | | | Phone: 787-449-8538 | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012464-IN | 4/1/2015 | | | 0.00 | 38.27 | 0.00 | 0.00 | 0.00 | 0.00 | 38.27 | 1,429 |
| 5/5/2015 | 0012598-IN | 5/5/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,395 |
| 6/3/2015 | 0012737-IN | 6/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,366 |
| 7/1/2015 | 0012877-IN | 7/1/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,338 |
| 8/3/2015 | 0013026-IN | 8/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,305 |
| 9/3/2015 | 0013168-IN | 9/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,274 |
| 10/2/2015 | 0013309-IN | 10/2/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,245 |
| 11/3/2015 | 0013450-IN | 11/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,213 |
| 12/3/2015 | 0013589-IN | 12/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,183 |
| 1/8/2016 | 0013727-IN | 1/8/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,147 |
| 2/5/2016 | 0013868-IN | 2/5/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,119 |
| 3/3/2016 | 0014008-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,092 |
| | | | | **Customer ALV Totals:** | 0.00 | 698.05 | 0.00 | 0.00 | 0.00 | 0.00 | 698.05 | |
| **AMA** | Aut. Metro. de Autobuses | | | Contact: | | | | Phone: 787-294-0500 | | Credit Limit: | | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2019 | 1008903-IN | 2/6/2019 | | | 0.00 | 996.00 | 996.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | | Customer AMA Totals: | 0.00 | 996.00 | 996.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| AMC | AMC Engineering Inc | | Contact: | Angel Cruz | | | Phone: | 787-745-4340 | | | Credit Limit: | 0.00 |
| 11/3/2014 | 0011766-IN | 11/3/2014 | | | 0.00 | 408.57 | 0.00 | 0.00 | 0.00 | 0.00 | 408.57 | 1,578 |
| 12/3/2014 | 0011905-IN | 12/3/2014 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,548 |
| 1/12/2015 | 0012043-IN | 1/12/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,508 |
| 2/3/2015 | 0012184-IN | 2/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,486 |
| 3/3/2015 | 0012323-IN | 3/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,458 |
| 4/1/2015 | 0012465-IN | 4/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,429 |
| 5/5/2015 | 0012599-IN | 5/5/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,395 |
| 6/3/2015 | 0012736-IN | 6/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,366 |
| 7/1/2015 | 0012878-IN | 7/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,338 |
| 8/3/2015 | 0013027-IN | 8/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,305 |
| 9/3/2015 | 0013169-IN | 9/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,274 |
| 10/2/2015 | 0013310-IN | 10/2/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,245 |
| | | | | Customer AMC Totals: | 0.00 | 4,522.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,522.07 | |
| AMELAW | American Lawn Maintainace Inc. | | Contact: | Carmina Diaz | | | Phone: | 787-753-1730 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021899-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer AMELAW Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANGEL R | Angel Rosado Collazo | | Contact: | Angienid Rosado | | | Phone: | 787429-6119 | | | Credit Limit: | 0.00 |
| 1/7/2019 | 1008871-IN | 1/7/2019 | | | 0.00 | 397.93 | 0.00 | 397.93 | 0.00 | 0.00 | 0.00 | 52 |
| 2/1/2019 | 0021900-IN | 2/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ANGEL R Totals: | 0.00 | 572.86 | 174.93 | 397.93 | 0.00 | 0.00 | 0.00 | |
| ANHURI | Angel Huertas Rivera | | Contact: | | | | Phone: | 787-420-6958 | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008024-IN | 8/15/2017 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 562 |
| 9/4/2017 | 0017330-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017575-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0017822-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018085-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018335-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| 2/1/2018 | 0018582-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 3/2/2018 | 0018844-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 4/1/2018 | 0019100-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 5/1/2018 | 0019382-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| | | | | Customer ANHURI Totals: | 0.00 | 389.28 | 0.00 | 0.00 | 0.00 | 0.00 | 389.28 | |
| ANIRGU | Angel Irrizarry Guardiola | | Contact: | | | | Phone: | (787) 244-7910 | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015335-IN | 11/1/2016 | | | 0.00 | 25.02- | 0.00 | 0.00 | 0.00 | 0.00 | 25.02- | |
| 4/4/2017 | 0016289-IN | 4/4/2017 | | | 0.00 | 25.00- | 0.00 | 0.00 | 0.00 | 0.00 | 25.00- | |
| 5/3/2017 | 0016486-IN | 5/3/2017 | | | 0.00 | 0.05- | 0.00 | 0.00 | 0.00 | 0.00 | 0.05- | |
| | | | | Customer ANIRGU Totals: | 0.00 | 50.07- | 0.00 | 0.00 | 0.00 | 0.00 | 50.07- | |
| ANTOAV | Angel L Torres Avilés | | Contact: | | | | Phone: | 787-363-0974 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021034-IN | 11/1/2018 | | | 0.00 | 0.13- | 0.00 | 0.00 | 0.00 | 0.13- | 0.00 | |
| | | | | Customer ANTOAV Totals: | 0.00 | 0.13- | 0.00 | 0.00 | 0.00 | 0.13- | 0.00 | |
| APEX | Apex Global | | Contact: | Jose Barreda | | | Phone: | 787-728-0724 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021906-IN | 2/1/2019 | | | 0.00 | 49.98- | 49.98- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | Customer APEX Totals: | 0.00 | 49.98- | 49.98- | 0.00 | 0.00 | 0.00 | 0.00 | |
| APL | Arecibo Plumbing | | Contact: | | | | Phone: | 787-881-8181 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021612-IN | 1/2/2019 | | | 0.00 | 39.95 | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021907-IN | 2/1/2019 | | | 0.00 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer APL Totals: | 0.00 | 79.90 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | |
| APOLO | Apolo Express | | Contact: | | | | Phone: | 787-982-2334 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021613-IN | 1/2/2019 | | | 0.00 | 359.82 | 0.00 | 359.82 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021908-IN | 2/1/2019 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer APOLO Totals: | 0.00 | 739.63 | 379.81 | 359.82 | 0.00 | 0.00 | 0.00 | |
| APSH | APS Healthcare Puerto Rico Inc | | Contact: | | | | Phone: | 787-641-0774 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021909-IN | 2/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer APSH Totals: | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ARIMAR | ARIMAR Inc DBA PCShield | | Contact: | | | | Phone: | 787-755-5381 | | | Credit Limit: | 0.00 |
| 8/29/2016 | 1007555-IN | 8/29/2016 | | | 0.00 | 4,660.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.09 | 913 |
| 8/29/2016 | 1007564-IN | 8/29/2016 | | | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 913 |
| | | | | Customer ARIMAR Totals: | 0.00 | 5,700.09 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.09 | |
| ASEM | ADM SERVICIOS MEDICOS DE P.R. | | Contact: | Anna o Myriam | | | Phone: | 787-777-3535 | Extension: | 2930 | Credit Limit: | 0.00 |
| 10/12/2017 | 1008140-IN | 10/12/2017 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 504 |
| | | | | Customer ASEM Totals: | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | | |
| ASP | Auto Servicios Padilla | | Contact: | | | | Phone: | 787-249-9314 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020488-IN | 9/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 177 |
| 10/2/2018 | 0020764-IN | 10/2/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 149 |
| 11/1/2018 | 0021042-IN | 11/1/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 119 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2018 | 0021328-IN | 12/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021616-IN | 1/2/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021911-IN | 2/1/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ASP Totals: | | 0.00 | 749.70 | 124.95 | 124.95 | 124.95 | 124.95 | 249.90 | |
| ATI | Alternativa de Transporte | | Contact: | | | | Phone: 787-765-0927 | | Extension: 1289 | Credit Limit: | | 0.00 |
| 4/3/2018 | 1008421-IN | 4/3/2018 | | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | 331 |
| | | | Customer ATI Totals: | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | |
| ATLASE | Atlas Electrical | | Contact: | | | | Phone: 787-793-3993 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021912-IN | 2/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ATLASE Totals: | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ATMAEN | Atlantic Master Enterprises | | Contact: | | | | Phone: 787-795-1052 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018344-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| | | | Customer ATMAEN Totals: | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| AZCMET | AZC Metropolitan Distributor | | Contact: | | | | Phone: 787-775-1717 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021913-IN | 2/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer AZCMET Totals: | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| B & B C | B & B Communications | | Contact: | | | | Phone: 787-760-2698 | | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012471-IN | 4/1/2015 | | | 0.00 | 65.40 | 0.00 | 0.00 | 0.00 | 0.00 | 65.40 | 1,429 |
| 5/5/2015 | 0012605-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,395 |
| 6/3/2015 | 0012744-IN | 6/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,366 |
| 7/1/2015 | 0012884-IN | 7/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,338 |
| 8/3/2015 | 0013033-IN | 8/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,305 |
| 9/3/2015 | 0013175-IN | 9/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,274 |
| 10/2/2015 | 0013316-IN | 10/2/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,245 |
| 11/3/2015 | 0013456-IN | 11/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,213 |
| 12/3/2015 | 0013595-IN | 12/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,183 |
| 1/8/2016 | 0013733-IN | 1/8/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,147 |
| 2/5/2016 | 0013874-IN | 2/5/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,119 |
| 3/3/2016 | 0014014-IN | 3/3/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,092 |
| 4/4/2016 | 0014156-IN | 4/4/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,060 |
| | | | Customer B & B C Totals: | | 0.00 | 1,025.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.16 | |
| BANCOPO | Banco Popular | | Contact: | | | | Phone: 723-0777,722-8945 | | Extension: 3148 | Credit Limit: | | 0.00 |
| 11/30/2017 | 1008568-IN | 11/30/2017 | | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| | | | Customer BANCOPO Totals: | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| BAX | Baxter Health Corp. | | Contact: Lester González | | | | Phone: 787-735-8021 | | Extension: 2418 | Credit Limit: | | 0.00 |
| 12/23/2014 | 1006692-IN | 12/23/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,528 |
| | | | Customer BAX Totals: | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | |
| BFER | B Fernández & Co. | | Contact: | | | | Phone: 787-288-7272 | | | Credit Limit: | | 0.00 |
| 2/1/2017 | 0015915-IN | 2/1/2017 | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| | | | Customer BFER Totals: | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| BI | Bella International | | Contact: | | | | Phone: 787-620-7010 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021047-IN | 11/1/2018 | | | 0.00 | 129.94 | 0.00 | 0.00 | 0.00 | 129.94 | 0.00 | 119 |
| 12/4/2018 | 0021334-IN | 12/4/2018 | | | 0.00 | 129.94 | 0.00 | 0.00 | 129.94 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021622-IN | 1/2/2019 | | | 0.00 | 129.94 | 0.00 | 129.94 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021917-IN | 2/1/2019 | | | 0.00 | 129.94 | 129.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer BI Totals: | | 0.00 | 519.76 | 129.94 | 129.94 | 129.94 | 129.94 | 0.00 | |
| BIO | Biomet Orthopedics PR Inc. | | Contact: | | | | Phone: 787-751-0650 | | | Credit Limit: | | 0.00 |
| 2/3/2015 | 0012194-IN | 2/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,486 |
| 3/3/2015 | 0012333-IN | 3/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,458 |
| 4/1/2015 | 0012475-IN | 4/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,429 |
| 5/5/2015 | 0012609-IN | 5/5/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,395 |
| 6/3/2015 | 0012748-IN | 6/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,366 |
| 7/1/2015 | 0012888-IN | 7/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,338 |
| 9/3/2015 | 0013179-IN | 9/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,274 |
| 10/2/2015 | 0013320-IN | 10/2/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,245 |
| 11/3/2015 | 0013450-IN | 11/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,213 |
| 12/3/2015 | 0013599-IN | 12/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,183 |
| 1/8/2016 | 0013737-IN | 1/8/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,147 |
| 2/5/2016 | 0013878-IN | 2/5/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,119 |
| 3/3/2016 | 0014018-IN | 3/3/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,092 |
| 4/4/2016 | 0014160-IN | 4/4/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,060 |
| | | | Customer BIO Totals: | | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.90 | |
| BLASANG | Blanca D Sánchez Gómez | | Contact: Kevin García | | | | Phone: 787-564-1441 | | | Credit Limit: | | |
| 10/16/2017 | 1008156-IN | 10/16/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 500 |
| 11/3/2017 | 0017836-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018100-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018349-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| 2/1/2018 | 0018596-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 3/2/2018 | 0018861-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 4/1/2018 | 0019117-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2018 | 0019400-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| | | Customer BLASANG Totals: | | | 0.00 | 255.67 | 0.00 | 0.00 | 0.00 | 0.00 | 255.67 | |
| BOMET | Borinquen Metals | | | Contact: | | | | Phone: | 787-747-5850 | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013461-IN | 11/3/2015 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2015 | 0013600-IN | 12/3/2015 | | | 0.00 | 104.96- | 0.00 | 0.00 | 0.00 | 0.00 | 104.96- | |
| | | Customer BOMET Totals: | | | 0.00 | 119.66- | 0.00 | 0.00 | 0.00 | 0.00 | 119.66- | |
| BOTRS | Back On Track Services Inc. | | | Contact: | | | | Phone: | 939-338-2115 | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017346-IN | 9/4/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 542 |
| 10/5/2017 | 0017590-IN | 10/5/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 511 |
| 11/3/2017 | 0017838-IN | 11/3/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 482 |
| 12/1/2017 | 0018102-IN | 12/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 454 |
| 1/5/2018 | 0018351-IN | 1/5/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 419 |
| 2/1/2018 | 0018598-IN | 2/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 392 |
| 3/2/2018 | 0018863-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 363 |
| 4/1/2018 | 0019119-IN | 4/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 333 |
| | | Customer BOTRS Totals: | | | 0.00 | 1,199.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.52 | |
| BRAMAR | Bramar Promotions, LLC | | | Contact: | Braulio Marrero | | | Phone: | 787-626-5303 | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018864-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 363 |
| | | Customer BRAMAR Totals: | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| BSSBV | Bridge Security Services- BBVA | | | Contact: | Roque Rosario | | | Phone: | 787-787-7125 | | Credit Limit: | 0.00 |
| 5/2/2008 | 0004355-IN | 5/2/2008 | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| | | Customer BSSBV Totals: | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| BVP | Buena Vista Press Inc | | | Contact: | | | | Phone: | 787-740-3333 | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013452-IN | 11/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,213 |
| 12/3/2015 | 0013601-IN | 12/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,183 |
| 1/8/2016 | 0013739-IN | 1/8/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,147 |
| 2/5/2016 | 0013880-IN | 2/5/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,119 |
| 3/3/2016 | 0014020-IN | 3/3/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,092 |
| 4/4/2016 | 0014162-IN | 4/4/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,060 |
| | | Customer BVP Totals: | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | |
| BVRAMB | BVR Ambulance Best Care LLC | | | Contact: | | | | Phone: | 787-501-9383 | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021339-IN | 12/4/2018 | | | 0.00 | 969.82 | 0.00 | 0.00 | 969.82 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021627-IN | 1/2/2019 | | | 0.00 | 969.82 | 0.00 | 969.82 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021922-IN | 2/1/2019 | | | 0.00 | 969.82 | 969.82 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer BVRAMB Totals: | | | 0.00 | 2,909.46 | 969.82 | 969.82 | 969.82 | 0.00 | 0.00 | |
| CAMMUN | Camera-Mundi Inc. | | | Contact: | | | | Phone: | 787-743-4876 | | Credit Limit: | 0.00 |
| 10/6/2015 | 0013300-IN | 10/6/2015 | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | 1,241 |
| | | Customer CAMMUN Totals: | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | |
| CANOCO | Carmen Noris Collazo | | | Contact: | Luis Torres | | | Phone: | 787-529-9849 | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019404-IN | 5/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 303 |
| 6/1/2018 | 0019692-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 272 |
| 7/6/2018 | 0019957-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 8/2/2018 | 0020229-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 9/4/2018 | 0020500-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |
| | | Customer CANOCO Totals: | | | 0.00 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 324.87 | |
| CAPRO | Caribbean Produce | | | Contact: | Andrós Fournier | | | Phone: | 787-671-8586 | | Credit Limit: | 0.00 |
| 10/4/2018 | 1008722-IN | 10/4/2018 | | | 0.00 | 1,568.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,568.71 | 147 |
| 10/8/2018 | 1008735-IN | 10/8/2018 | | | 0.00 | 2,773.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,773.00 | 143 |
| 2/1/2019 | 0021923-IN | 2/1/2019 | | | 0.00 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/7/2019 | 1008942-IN | 2/7/2019 | | | 0.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/27/2019 | 1008979-CM | | | | 0.00 | 1,500.00- | 1,500.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2/27/2019 | 1008980-IN | 2/27/2019 | | | 0.00 | 1,100.63 | 1,100.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| | | Customer CAPRO Totals: | | | 0.00 | 6,242.34 | 1,900.63 | 0.00 | 0.00 | 0.00 | 4,341.71 | |
| CARC | Car Caribbean Cooling Systems | | | Contact: | | | | Phone: | 787-759-6356 | | Credit Limit: | 0.00 |
| 10/31/2012 | 1005547-IN | 10/31/2012 | | | 0.00 | 83.19 | 0.00 | 0.00 | 0.00 | 0.00 | 83.19 | 2,311 |
| 2/1/2013 | 0008519-IN | 2/1/2013 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 2,218 |
| 5/3/2016 | 0014301-IN | 5/3/2016 | | | 0.00 | 20.29 | 0.00 | 0.00 | 0.00 | 0.00 | 20.29 | 1,031 |
| 9/2/2016 | 0014683-IN | 9/2/2016 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 909 |
| 10/3/2016 | 0015163-IN | 10/3/2016 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 878 |
| 1/24/2017 | 1007769-IN | 1/24/2017 | | | 0.00 | 105.73 | 0.00 | 0.00 | 0.00 | 0.00 | 105.73 | 765 |
| 2/1/2019 | 0021924-IN | 2/1/2019 | | | 0.00 | 109.95 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer CARC Totals: | | | 0.00 | 539.05 | 109.95 | 0.00 | 0.00 | 0.00 | 429.10 | |
| CARENTE | Caribbean Engineering & Techno | | | Contact: | | | | Phone: | 787-884-0497 | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021925-IN | 2/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer CARENTE Totals: | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CARMET | Caribbean Metal Fabricators | | | Contact: | | | | Phone: | 787-769-0356 | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021343-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021631-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021926-IN | 2/1/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2019 | 0022176-IN | 2/13/2019 | | | 0.00 | 119.94- | 119.94- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer CARMET Totals: | | | 0.00 | 0.00 | 79.95- | 39.98 | 39.98 | 0.00 | 0.00 | |
| CARMINI | Carmina Tetlo Santini | | Contact: | | | | | Phone: 787-370-4824 | | | Credit Limit: | 0.00 |
| 7/4/2016 | 0014637-IN | 7/4/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 969 |
| 8/3/2016 | 0014805-IN | 8/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 939 |
| 9/2/2016 | 0014985-IN | 9/2/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 909 |
| 10/3/2016 | 0015165-IN | 10/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 878 |
| 11/1/2016 | 0015350-IN | 11/1/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 849 |
| | | Customer CARMINI Totals: | | | 0.00 | 222.95 | 0.00 | 0.00 | 0.00 | 0.00 | 222.95 | |
| CARREF | Caribbean Refrescos Inc. | | Contact: | Laura Jaramillo | | | | Phone: 787-434-2733 | | | Credit Limit: | 0.00 |
| 1/14/2019 | 1008887-IN | 1/14/2019 | | | 0.00 | 17,316.00 | 0.00 | 17,316.00 | 0.00 | 0.00 | 0.00 | 45 |
| 2/6/2019 | 1008897-IN | 2/6/2019 | | | 0.00 | 4,403.14 | 4,403.14 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | Customer CARREF Totals: | | | 0.00 | 21,719.14 | 4,403.14 | 17,316.00 | 0.00 | 0.00 | 0.00 | |
| CARRIV | Carlos Rivera | | Contact: | | | | | Phone: 787-234-5532 | | | Credit Limit: | 0.00 |
| 12/5/2017 | 1008261-IN | 12/5/2017 | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| | | Customer CARRIV Totals: | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| CARSAN | Carmen G Sánchez | | Contact: | Robert Suárez | | | | Phone: 787-246-8750 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021632-IN | 1/2/2019 | | | 0.00 | 24.96 | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021927-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer CARSAN Totals: | | | 0.00 | 49.95 | 24.99 | 24.96 | 0.00 | 0.00 | 0.00 | |
| CAS | CASH | | Contact: | | | | | Phone: | | | | 0.00 |
| 6/8/2012 | 1005332-IN | 6/8/2012 | | | 0.00 | 920.01 | 0.00 | 0.00 | 0.00 | 0.00 | 920.01 | 2,456 |
| | | Customer CAS Totals: | | | 0.00 | 920.01 | 0.00 | 0.00 | 0.00 | 0.00 | 920.01 | |
| CAVASU | Carlos Vázquez Suárez | | Contact: | | | | | Phone: 787-241-6078 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021347-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021635-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021930-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer CAVASU Totals: | | | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| CCLLP | Carbonell & Co. LLp | | Contact: | | | | | Phone: 787-300-3777 | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015351-IN | 11/1/2016 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 9/4/2017 | 0017354-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017598-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0017846-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018110-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018359-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| 2/1/2018 | 0018606-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 3/2/2018 | 0018874-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| | | Customer CCLLP Totals: | | | 0.00 | 144.94 | 0.00 | 0.00 | 0.00 | 0.00 | 144.94 | |
| CDPR | Centro de Diabetes para PR | | Contact: | | | | | Phone: 787-773-8282 | | | Credit Limit: | 0.00 |
| 9/28/2016 | 1007587-IN | 9/28/2016 | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 883 |
| | | Customer CDPR Totals: | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | |
| CEAL | CEAL Fast Food | | Contact: | | | | | Phone: 787-396-0766 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020511-IN | 9/4/2018 | | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 0.00 | 62.95 | 177 |
| | | Customer CEAL Totals: | | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 0.00 | 62.95 | |
| CEME | Cuerpo De Emergencias Estatal | | Contact: | Sra. Martínez | | | | Phone: 787-775-0345 | | Extension: 1034 | Credit Limit: | 0.00 |
| 1/31/2013 | 0008592-IN | 1/31/2013 | | | 0.00 | 21,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,175.00 | 2,219 |
| 5/2/2013 | 0009297-IN | 5/2/2013 | | | 0.00 | 3,187.83 | 0.00 | 0.00 | 0.00 | 0.00 | 3,187.83 | 2,128 |
| 6/12/2013 | 0009298-IN | 6/12/2013 | | | 0.00 | 3,188.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3,188.32 | 2,087 |
| 7/3/2013 | 0009330-IN | 7/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,066 |
| 8/5/2013 | 0009469-IN | 8/5/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,033 |
| 9/3/2013 | 0009621-IN | 9/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,004 |
| 10/1/2013 | 0009767-IN | 10/1/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 1,976 |
| 11/4/2013 | 0009915-IN | 11/4/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 1,942 |
| 7/1/2014 | 0011080-IN | 7/1/2014 | | | 0.00 | 8,655.40 | 0.00 | 0.00 | 0.00 | 0.00 | 8,655.40 | 1,703 |
| 8/4/2014 | 0011220-IN | 8/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,669 |
| 9/4/2014 | 0011502-IN | 9/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,638 |
| 10/1/2014 | 0011646-IN | 10/1/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,611 |
| 6/21/2016 | 1007436-IN | 6/21/2016 | | | 0.00 | 74.80 | 0.00 | 0.00 | 0.00 | 0.00 | 74.80 | 982 |
| 2/1/2019 | 0021935-IN | 2/1/2019 | | | 0.00 | 8,287.00 | 8,287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0021936-IN | 2/1/2019 | | | 0.00 | 24,895.00 | 24,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0021937-IN | 2/1/2019 | | | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/7/2019 | 1008922-IN | 2/7/2019 | | | 0.00 | 63,228.67 | 63,228.67 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/7/2019 | 1008923-IN | 2/7/2019 | | | 0.00 | 904.50 | 904.50 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | Customer CEME Totals: | | | 0.00 | 193,456.19 | 98,315.17 | 0.00 | 0.00 | 0.00 | 95,141.02 | |
| CERA | Ceramar | | Contact: | | | | | Phone: 787-793-3350 | | | Credit Limit: | 0.00 |
| 6/3/2014 | 0010941-IN | 6/3/2014 | | | 0.00 | 120.56 | 0.00 | 0.00 | 0.00 | 0.00 | 120.56 | 1,731 |
| 12/4/2018 | 0021355-IN | 12/4/2018 | | | 0.00 | 269.91 | 0.00 | 0.00 | 269.91 | 0.00 | 0.00 | 86 |
| | | Customer CERA Totals: | | | 0.00 | 390.47 | 0.00 | 0.00 | 269.91 | 0.00 | 120.56 | |
| CFW | Puerto Rico Fleet Wash Service | | Contact: | | | | | Phone: 787-705-8420 | | Extension: 2 | Credit Limit: | 0.00 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2018 | 0019421-IN | 5/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 303 |
| 6/1/2018 | 0019708-IN | 6/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 272 |
| 7/6/2018 | 0019972-IN | 7/6/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 237 |
| 8/2/2018 | 0020245-IN | 8/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 210 |
| 9/4/2018 | 0020516-IN | 9/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 177 |
| 10/2/2018 | 0020791-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 149 |
| 11/1/2018 | 0021069-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 119.96 | 0.00 | 119 |
| 12/4/2018 | 0021357-IN | 12/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021645-IN | 1/2/2019 | | | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021940-IN | 2/1/2019 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer CFW Totals: | | | 0.00 | 1,199.60 | 119.96 | 119.96 | 119.96 | 119.96 | 719.76 | |
| | | | | | | | | | | | | |
| CIEX | Cidra Excavation | | Contact: | | | | Phone: | 787-616-8375 | | | Credit Limit: | |
| 7/3/2017 | 0016916-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 605 |
| 7/6/2018 | 0019973-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 237 |
| 8/2/2018 | 0020246-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 9/4/2018 | 0020517-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 177 |
| | | Customer CIEX Totals: | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | |
| | | | | | | | | | | | | |
| COAGUSA | Coral A. Guadalupe Sánchez | | Contact: | | | | Phone: | 939-489-7606 | | | Credit Limit: | |
| 10/2/2018 | 0020793-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 149 |
| 11/1/2018 | 0021071-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021359-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021646-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021941-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer COAGUSA Totals: | | | 0.00 | 124.95 | 24.99 | 24.99 | 24.99 | 24.99 | 24.99 | |
| | | | | | | | | | | | | |
| COBRA | Cobra Transport Inc | | Contact: | | | | Phone: | 787-612-0573 | | | Credit Limit: | |
| 1/12/2015 | 0012070-IN | 1/12/2015 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1,508 |
| 2/3/2015 | 0012211-IN | 2/3/2015 | | | 0.00 | 109.97 | 0.00 | 0.00 | 0.00 | 0.00 | 109.97 | 1,488 |
| | | Customer COBRA Totals: | | | 0.00 | 149.97 | 0.00 | 0.00 | 0.00 | 0.00 | 149.97 | |
| | | | | | | | | | | | | |
| COMPAT | Compañía de Turismo | | Contact: | | | | Phone: | 787-721-2400 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020794-IN | 10/2/2018 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 149 |
| 12/4/2018 | 0021360-IN | 12/4/2018 | | | 0.00 | 168.00 | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021647-IN | 1/2/2019 | | | 0.00 | 168.00 | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021942-IN | 2/1/2019 | | | 0.00 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer COMPAT Totals: | | | 0.00 | 672.00 | 168.00 | 168.00 | 168.00 | 0.00 | 168.00 | |
| | | | | | | | | | | | | |
| CONAPO | Construcciones Aponte | | Contact: | | | | Phone: | 787-637-4729 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021648-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021943-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer CONAPO Totals: | | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | |
| COSSIO | Alberto Cossio Soto | | Contact: | | | | Phone: | 787-793-4957 | | | Credit Limit: | 0.00 |
| 3/3/2014 | 0010508-IN | 3/3/2014 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | Customer COSSIO Totals: | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | | | | | | | | | | | |
| CR | Caribbean Restaurants | | Contact: | Eva Lopez | | | Phone: | 787-474-7777 | | | Credit Limit: | 0.00 |
| 10/27/2014 | 1006661-IN | 10/27/2014 | | | 0.00 | 217.50- | 0.00 | 0.00 | 0.00 | 0.00 | 217.50- | |
| 11/21/2017 | 1008707-IN | 11/21/2017 | | | 0.00 | 58.31- | 0.00 | 0.00 | 0.00 | 0.00 | 58.31- | |
| | | Customer CR Totals: | | | 0.00 | 275.81- | 0.00 | 0.00 | 0.00 | 0.00 | 275.81- | |
| | | | | | | | | | | | | |
| CRCP | CRC Power Generator | | Contact: | | | | Phone: | 787-646-4398 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021946-IN | 2/1/2019 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer CRCP Totals: | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | |
| CS | Constructora Santiago | | Contact: | | | | Phone: | 787-761-7171 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021947-IN | 2/1/2019 | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer CS Totals: | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | |
| CSIL | Concilio Salud Integral Loíza | | Contact: | | | | Phone: | 787-876-2042 | | | Credit Limit: | 0.00 |
| 5/31/2016 | 1007414-IN | 5/31/2016 | | | 0.00 | 8.75- | 0.00 | 0.00 | 0.00 | 0.00 | 8.75- | |
| 5/31/2018 | 0019650-IN | 5/31/2018 | | | 0.00 | 124.95- | 0.00 | 0.00 | 0.00 | 0.00 | 124.95- | |
| | | Customer CSIL Totals: | | | 0.00 | 133.70- | 0.00 | 0.00 | 0.00 | 0.00 | 133.70- | |
| | | | | | | | | | | | | |
| CWS | Consolidated Waste | | Contact: | | | | Phone: | 787-273-7639 | Extension: | 225 | Credit Limit: | 0.00 |
| 8/3/2016 | 0014822-IN | 8/3/2016 | | | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 939 |
| 12/1/2016 | 0015557-IN | 12/1/2016 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 819 |
| 12/1/2016 | 0015558-IN | 12/1/2016 | | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 819 |
| 6/1/2017 | 0016722-IN | 6/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 637 |
| 6/1/2017 | 0016723-IN | 6/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 637 |
| 8/1/2017 | 0017140-IN | 8/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 576 |
| 8/1/2017 | 0017141-IN | 8/1/2017 | | | 0.00 | 56.00- | 0.00 | 0.00 | 0.00 | 0.00 | 56.00- | |
| 9/4/2017 | 0017372-IN | 9/4/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 542 |
| 9/4/2017 | 0017373-IN | 9/4/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 542 |
| 11/3/2017 | 0017863-IN | 11/3/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 482 |
| 11/3/2017 | 0017864-IN | 11/3/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 482 |
| 12/1/2017 | 0018127-IN | 12/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 454 |
| 12/1/2017 | 0018128-IN | 12/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 454 |
| 1/5/2018 | 0018376-IN | 1/5/2018 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 419 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2018 | 0018377-IN | 1/5/2018 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 419 |
| | | | Customer CWS Totals: | | 0.00 | 2,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.00 | |
| DABA | Daniel Báez | | Contact: | | | | Phone: 787-513-6761 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021654-IN | 1/2/2019 | | | 0.00 | 25.01- | 0.00 | 25.01- | 0.00 | 0.00 | 0.00 | |
| 2/1/2019 | 0021948-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer DABA Totals: | | 0.00 | 0.02- | 24.99 | 25.01- | 0.00 | 0.00 | 0.00 | |
| DANOSA | Danosa Caribbean Inc. | | Contact: | | | | Phone: 787-4545 | | | | Credit Limit: | 0.00 |
| 4/25/2011 | 1004689-IN | 4/25/2011 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 2,856 |
| 2/1/2019 | 0021950-IN | 2/1/2019 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer DANOSA Totals: | | 0.00 | 349.80 | 99.80 | 0.00 | 0.00 | 0.00 | 250.00 | |
| DECOYRE | Dept. Corrección y Rehabilitac | | Contact: | | | | Phone: 787-273-6464 | | | | Credit Limit: | 0.00 |
| 12/15/2017 | 1008313-IN | 12/15/2017 | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| | | | Customer DECOYRE Totals: | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| DER401 | Dermatología 401 | | Contact: | | | | Phone: 787-767-2244 | | | | Credit Limit: | 0.00 |
| 6/3/2016 | 0014481-IN | 6/3/2016 | | | 0.00 | 8.40- | 0.00 | 0.00 | 0.00 | 0.00 | 8.40- | |
| 6/1/2018 | 0019779-IN | 6/1/2018 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 272 |
| 2/1/2019 | 0021951-IN | 2/1/2019 | | | 0.00 | 119.97 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer DER401 Totals: | | 0.00 | 231.54 | 119.97 | 0.00 | 0.00 | 0.00 | 111.57 | |
| DNT | Day and Night Transport Inc. | | Contact: | | | | Phone: 787-783-1598 | | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018895-IN | 3/2/2018 | | | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 369.83 | 363 |
| 1/2/2019 | 0021658-IN | 1/2/2019 | | | 0.00 | 369.83 | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021952-IN | 2/1/2019 | | | 0.00 | 369.83 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/6/2019 | 1008908-IN | 2/6/2019 | | | 0.00 | 176.80 | 176.80 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | Customer DNT Totals: | | 0.00 | 1,286.29 | 546.63 | 369.83 | 0.00 | 0.00 | 369.83 | |
| DORMAN | Dorman Concrete (Corozal Concr | | Contact: | | | | Phone: 787-796-0553 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0019985-IN | 7/6/2018 | | | 0.00 | 359.82 | 0.00 | 0.00 | 0.00 | 0.00 | 359.82 | 237 |
| 8/2/2018 | 0020259-IN | 8/2/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 210 |
| 9/4/2018 | 0020530-IN | 9/4/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 177 |
| | | | Customer DORMAN Totals: | | 0.00 | 1,519.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,519.24 | |
| DROUYN | Drouyn & Co | | Contact: | | | | Phone: (787) 765-6643 | | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010070-IN | 12/3/2013 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,913 |
| 4/10/2014 | 1006132-IN | 4/10/2014 | | | 0.00 | 198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 198.50 | 1,785 |
| 2/1/2017 | 0015945-IN | 2/1/2017 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 757 |
| 1/5/2018 | 0018382-IN | 1/5/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 419 |
| 2/1/2018 | 0018629-IN | 2/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 392 |
| 3/2/2018 | 0018896-IN | 3/2/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 363 |
| 4/1/2018 | 0019152-IN | 4/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 333 |
| 5/1/2018 | 0019436-IN | 5/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 303 |
| | | | Customer DROUYN Totals: | | 0.00 | 1,547.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.96 | |
| DTV | Direct TV | | Contact: | | | | Phone: 787-776-5200 | Extension: | 2188 | | Credit Limit: | 0.00 |
| 9/2/2016 | 0015008-IN | 9/2/2016 | | | 0.00 | 55.08- | 0.00 | 0.00 | 0.00 | 0.00 | 55.08- | |
| 8/1/2017 | 0017148-IN | 8/1/2017 | | | 0.00 | 144.95- | 0.00 | 0.00 | 0.00 | 0.00 | 144.95- | |
| | | | Customer DTV Totals: | | 0.00 | 200.03- | 0.00 | 0.00 | 0.00 | 0.00 | 200.03- | |
| DUST | Dust Control Services Of PR | | Contact: | | | | Phone: 787-755-7700 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021955-IN | 2/1/2019 | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/6/2019 | 1008905-IN | 2/6/2019 | | | 0.00 | 176.80 | 176.80 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | Customer DUST Totals: | | 0.00 | 501.67 | 501.67 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EAM | East A Mere | | Contact: | | | | Phone: 787-717-4675 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021956-IN | 2/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer EAM Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EBJ | EBJ Orthotics & Medical Equip | | Contact: Edna Díaz | | | | Phone: | | | | Credit Limit: | 0.00 |
| 3/3/2016 | 0014044-IN | 3/3/2016 | | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| | | | Customer EBJ Totals: | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| ED CONT | ED Contractors Inc. | | Contact: | | | | Phone: 787-614-3864 | | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008925-IN | 2/7/2019 | | | 0.00 | 69.99 | 69.99 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | | Customer ED CONT Totals: | | 0.00 | 69.99 | 69.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EFRA | Efraín Núñez | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 5/22/2012 | 1005317-IN | 5/22/2012 | | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | 2,473 |
| | | | Customer EFRA Totals: | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | |
| EG | ESCALERA GAS | | Contact: | | | | Phone: 787-855-1670 | | | | Credit Limit: | 0.00 |
| 3/10/2014 | 1006090-IN | 3/10/2014 | | | 0.00 | 155.44 | 0.00 | 0.00 | 0.00 | 0.00 | 155.44 | 1,816 |
| 9/4/2017 | 0017386-IN | 9/4/2017 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 542 |
| | | | Customer EG Totals: | | 0.00 | 235.40 | 0.00 | 0.00 | 0.00 | 0.00 | 235.40 | |
| ELIHER | Eliezer Hernández | | Contact: Enid Sanfeliz | | | | Phone: 787-400-3180 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021960-IN | 2/1/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer ELIHER Totals: | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ELMON | Elias Montalvo Rivera | | | Contact: | | | Phone: 787-960-1920 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021667-IN | 1/2/2019 | | | 0.00 | 155.73- | 0.00 | 155.73- | 0.00 | 0.00 | 0.00 | |
| 2/1/2019 | 0021961-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ELMON Totals: | 0.00 | 130.74- | 24.99 | 155.73- | 0.00 | 0.00 | 0.00 | |
| EMEMED | Emergency Medical Inc. | | | Contact: | | | Phone: 787-762-0121 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021668-IN | 1/2/2019 | | | 0.00 | 474.81 | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 57 |
| 1/2/2019 | 0021669-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021962-IN | 2/1/2019 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0021963-IN | 2/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EMEMED Totals: | 0.00 | 1,989.62 | 994.81 | 994.81 | 0.00 | 0.00 | 0.00 | |
| EMNIPE | Emanuel Nieves Pérez | | | Contact: | | | Phone: 939-630-4443 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020815-IN | 10/2/2018 | | | 0.00 | 80.13- | 0.00 | 0.00 | 0.00 | 0.00 | 80.13- | |
| 11/1/2018 | 0021094-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021383-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021670-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021984-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EMNIPE Totals: | 0.00 | 19.83 | 24.99 | 24.99 | 24.99 | 24.99 | 80.13- | |
| EMOR | Emilio Moreira | | | Contact: | | | Phone: 787-768-7334 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021965-IN | 2/1/2019 | | | 0.00 | 27.86 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EMOR Totals: | 0.00 | 27.86 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EOB | Empresas Ortiz Brunett | | | Contact: Karl Córdova | | | Phone: 787-798-1273 | | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018144-IN | 12/1/2017 | | | 0.00 | 149.84 | 0.00 | 0.00 | 0.00 | 0.00 | 149.84 | 454 |
| 1/2/2019 | 0021672-IN | 1/2/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021966-IN | 2/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EOB Totals: | 0.00 | 299.78 | 74.97 | 74.97 | 0.00 | 0.00 | 149.84 | |
| EPDSI | Empacadora y Procesadora Sur | | | Contact: | | | Phone: 787-364-7229 | | | | Credit Limit: | 0.00 |
| 10/1/2014 | 0011666-IN | 10/1/2014 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,611 |
| 5/3/2016 | 0014330-IN | 5/3/2016 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 1,031 |
| 12/1/2016 | 0015571-IN | 12/1/2016 | | | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 819 |
| 5/1/2018 | 0019449-IN | 5/1/2018 | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 303 |
| 2/1/2019 | 0021967-IN | 2/1/2019 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EPDSI Totals: | 0.00 | 360.72 | 119.94 | 0.00 | 0.00 | 0.00 | 240.78 | |
| ERGS | ER Generator Services | | | Contact: | | | Phone: 787-763-9567 | | | | Credit Limit: | 0.00 |
| 2/11/2016 | 1007237-IN | 2/11/2016 | | | 0.00 | 2.77- | 0.00 | 0.00 | 0.00 | 0.00 | 2.77- | |
| 12/1/2017 | 0018146-IN | 12/1/2017 | | | 0.00 | 0.85- | 0.00 | 0.00 | 0.00 | 0.00 | 0.85- | |
| | | | | Customer ERGS Totals: | 0.00 | 3.62- | 0.00 | 0.00 | 0.00 | 0.00 | 3.62- | |
| ERJDEJE | Eric J De Jesús Cruz | | | Contact: Johanna Correa Forty | | | Phone: 787-364-9161 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018395-IN | 1/5/2018 | | | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 0.00 | 24.96 | 419 |
| 2/1/2018 | 0018542-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 3/2/2018 | 0018910-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 4/1/2018 | 0019167-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 5/1/2018 | 0019451-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 6/1/2018 | 0019736-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 272 |
| 7/6/2018 | 0020000-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 8/2/2018 | 0020274-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 9/4/2018 | 0020545-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |
| 10/2/2018 | 0020820-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 149 |
| 11/1/2018 | 0021099-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021388-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021675-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021969-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ERJDEJE Totals: | 0.00 | 349.83 | 24.99 | 24.99 | 24.99 | 24.99 | 249.87 | |
| ERPAAL | Eric Pacheco Almodóvar | | | Contact: | | | Phone: 787-543-6236 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021389-IN | 12/4/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021676-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021970-IN | 2/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/7/2019 | 1008932-IN | 2/7/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | | | Customer ERPAAL Totals: | 0.00 | 388.28 | 188.36 | 99.96 | 99.96 | 0.00 | 0.00 | |
| EXCEL | Excel Gasoline & Food Mart, Co | | | Contact: | | | Phone: 787-266-3511 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021971-IN | 2/1/2019 | | | 0.00 | 204.92- | 204.92- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | Customer EXCEL Totals: | 0.00 | 204.92- | 204.92- | 0.00 | 0.00 | 0.00 | 0.00 | |
| FAMDEL | Family Delivery | | | Contact: | | | Phone: 787-385-1901 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021972-IN | 2/1/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/6/2019 | 1008899-IN | 2/6/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | | Customer FAMDEL Totals: | 0.00 | 213.35 | 213.35 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FF | FRANCISCO FLORES | | | Contact: | | | Phone: (787) 617-3753 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021682-IN | 1/2/2019 | | | 0.00 | 0.15- | 0.00 | 0.15- | 0.00 | 0.00 | 0.00 | |
| 2/1/2019 | 0021976-IN | 2/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | Customer FF Totals: | 0.00 | 19.84 | 19.99 | 0.15- | 0.00 | 0.00 | 0.00 | |
| FN | FRANCISCO NARVAEZ | | Contact: | | | | Phone: | 787-403-5190 | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021977-IN | 2/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FN Totals: | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FPC | Ferreterias Papo's Comercial | | Contact: | | | | Phone: | 787-738-0500 | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021978-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FPC Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FR | FR Construction | | Contact: | Jose boiles | | | Phone: | 787-753-7010 | | Credit Limit: | | 5,000.00 |
| 3/13/2012 | 1005189-CM | | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| | | | | Customer FR Totals: | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| FRC | F & R Contractors | | Contact: | | | | Phone: | 787-753-7010 | | Credit Limit: | | 0.00 |
| 1/18/2011 | 1004575-IN | 1/18/2011 | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 2,963 |
| | | | | Customer FRC Totals: | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | |
| FREIJE | Freije Supply, Inc | | Contact: | | | | Phone: | 787-768-8068 | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021980-IN | 2/1/2019 | | | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FREIJE Totals: | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FRESH | Freshmart | | Contact: | | | | Phone: | 787-776-7445 | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018920-IN | 3/2/2018 | | | 0.00 | 72.87 | 0.00 | 0.00 | 0.00 | 0.00 | 72.87 | 363 |
| 4/1/2018 | 0019178-IN | 4/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 333 |
| 2/1/2019 | 0021982-IN | 2/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FRESH Totals: | 0.00 | 247.80 | 99.96 | 0.00 | 0.00 | 0.00 | 147.84 | |
| GENOFF | GENERAL OFFICE INDUSTRIES | | Contact: | | | | Phone: | 787-788-0557 | | Credit Limit: | | 0.00 |
| 11/17/2016 | 1007688-IN | 11/17/2016 | | | 0.00 | 221.30 | 0.00 | 0.00 | 0.00 | 0.00 | 221.30 | 833 |
| 2/1/2018 | 0018654-IN | 2/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 392 |
| 6/1/2018 | 0019750-IN | 6/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 272 |
| 7/6/2018 | 0020014-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 237 |
| 1/2/2019 | 0021691-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021985-IN | 2/1/2019 | | | 0.00 | 0.03 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer GENOFF Totals: | 0.00 | 321.35 | 0.03 | 49.98 | 0.00 | 0.00 | 271.34 | |
| GLENN | Ignacio Diaz | | Contact: | | | | Phone: | 787-565-5197 | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018409-IN | 1/5/2018 | | | 0.00 | 180.06- | 0.00 | 0.00 | 0.00 | 0.00 | 180.06- | |
| 2/1/2019 | 0021987-IN | 2/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer GLENN Totals: | 0.00 | 160.07- | 19.99 | 0.00 | 0.00 | 0.00 | 180.06- | |
| GLOBALC | Global Comm | | Contact: | | | | Phone: | 787-919-7316 | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021694-IN | 1/2/2019 | | | 0.00 | 84.94 | 0.00 | 84.94 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021988-IN | 2/1/2019 | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer GLOBALC Totals: | 0.00 | 174.90 | 89.96 | 84.94 | 0.00 | 0.00 | 0.00 | |
| GNPR | Guardia Nacional de Puerto Ric | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 5/24/2013 | 1005780-IN | 5/24/2013 | | | 0.00 | 4,441.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,441.32 | 2,106 |
| 1/7/2019 | 1008858-IN | 1/7/2019 | | | 0.00 | 11,619.88 | 0.00 | 11,619.88 | 0.00 | 0.00 | 0.00 | 52 |
| | | | | Customer GNPR Totals: | 0.00 | 16,061.20 | 0.00 | 11,619.88 | 0.00 | 0.00 | 4,441.32 | |
| GRAGRO | The Graphics Group Inc. | | Contact: | | | | Phone: | 787-784-3700 | | Credit Limit: | | 0.00 |
| 4/4/2017 | 0016354-IN | 4/4/2017 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 695 |
| | | | | Customer GRAGRO Totals: | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | |
| GRE | Gas Repair Equipment | | Contact: | Eileen Rosado | | | Phone: | 787-749-8055 | | Credit Limit: | | 0.00 |
| 2/1/2013 | 0008857-IN | 2/1/2013 | | | 0.00 | 90.86 | 0.00 | 0.00 | 0.00 | 0.00 | 90.86 | 2,218 |
| 3/28/2016 | 1007307-IN | 3/28/2016 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 1,067 |
| 1/5/2017 | 0015775-IN | 1/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 784 |
| 2/1/2017 | 0015970-IN | 2/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 757 |
| 3/1/2017 | 0016158-IN | 3/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 729 |
| 4/4/2017 | 0016355-IN | 4/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 695 |
| 5/3/2017 | 0016553-IN | 5/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 666 |
| 6/1/2017 | 0016754-IN | 6/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 637 |
| 7/3/2017 | 0016959-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 605 |
| | | | | Customer GRE Totals: | 0.00 | 530.69 | 0.00 | 0.00 | 0.00 | 0.00 | 530.69 | |
| GUGANE | Guillermo Gandia Negrón | | Contact: | | | | Phone: | 787-467-7797 | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020565-IN | 9/4/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 177 |
| 9/19/2018 | 1008690-IN | 9/19/2018 | | | 0.00 | 108.62 | 0.00 | 0.00 | 0.00 | 0.00 | 108.62 | 162 |
| 10/2/2018 | 0020841-IN | 10/2/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 149 |
| 11/1/2018 | 0021120-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 119 |
| 11/13/2018 | 1008786-IN | 11/13/2018 | | | 0.00 | 108.62 | 0.00 | 0.00 | 0.00 | 108.62 | 0.00 | 107 |
| 12/4/2018 | 0021410-IN | 12/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021697-IN | 1/2/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021991-IN | 2/1/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer GUGANE Totals: | 0.00 | 866.98 | 124.95 | 124.95 | 124.95 | 124.95 | 208.58 | 283.55 |
| HEMGUSA | Heber M. Guadalupe Sánchez | | Contact: | | | | Phone: | 787-980-9526 | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021994-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer HEMGUSA Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HERAFA | Héctor M Ramírez Fabián | | | Contact: | | | Phone: | 787-299-0594 | | | Credit Limit: | 0.00 |
| 3/21/2018 | 1008403-IN | 3/21/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 344 |
| 4/1/2018 | 0019188-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 5/1/2018 | 0019471-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 5/4/2018 | 1008463-IN | 5/4/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 300 |
| 6/1/2018 | 0019756-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 272 |
| 7/6/2018 | 0020021-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 237 |
| 8/2/2018 | 0020295-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 9/4/2018 | 0020567-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 177 |
| 10/2/2018 | 0020844-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 149 |
| 11/1/2018 | 0021124-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 12/4/2018 | 0021414-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021701-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021995-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer HERAFA Totals: | 0.00 | 661.28 | 49.98 | 49.98 | 49.98 | 49.98 | 461.36 | |
| HIDTA | Hidta Department | | | Contact: | | | Phone: | 305-292-6832 | | | Credit Limit: | 0.00 |
| 2/2/2017 | 1007790-IN | 2/2/2017 | | | 0.00 | 60.72 | 0.00 | 0.00 | 0.00 | 0.00 | 60.72 | 756 |
| 1/2/2019 | 0021702-IN | 1/2/2019 | | | 0.00 | 1,210.00 | 0.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021996-IN | 2/1/2019 | | | 0.00 | 1,210.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer HIDTA Totals: | 0.00 | 2,480.72 | 1,210.00 | 1,210.00 | 0.00 | 0.00 | 60.72 | |
| HOBART | Hoban Sales & Service | | | Contact: | | | Phone: | 787-783-6141 | | | Credit Limit: | 0.00 |
| 9/10/2018 | 1008673-IN | 9/10/2018 | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 171 |
| | | | | Customer HOBART Totals: | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| HSAN | Héctor Santiago | | | Contact: | | | Phone: | 787-946-7756 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021128-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 1/2/2019 | 0021705-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021999-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer HSAN Totals: | 0.00 | 74.97 | 24.99 | 24.99 | 0.00 | 24.99 | 0.00 | |
| IBC | Instituto de Banca y Comercio | | | Contact: | | | Phone: | 787-982-3000 | Extension: | 1081 | Credit Limit: | 0.00 |
| 5/28/2014 | 1006204-IN | 5/28/2014 | | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | 1,737 |
| | | | | Customer IBC Totals: | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | |
| IFV | Industrial Fittings & Valves | | | Contact: | | | Phone: | 787-251-0840 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022000-IN | 2/1/2019 | | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/7/2019 | 1008934-IN | 2/7/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | | | Customer IFV Totals: | 0.00 | 248.17 | 248.17 | 0.00 | 0.00 | 0.00 | 0.00 | |
| IMT | International Medical Transport | | | Contact: | | | Phone: | 787-858-0101 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021707-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022001-IN | 2/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer IMT Totals: | 0.00 | 1,040.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | |
| INTBUS | Interbus | | | Contact: | | | Phone: | 787-858-7581 | | | Credit Limit: | |
| 1/2/2019 | 0021709-IN | 1/2/2019 | | | 0.00 | 524.85 | 0.00 | 524.85 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022003-IN | 2/1/2019 | | | 0.00 | 524.85 | 524.85 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer INTBUS Totals: | 0.00 | 1,049.70 | 524.85 | 524.85 | 0.00 | 0.00 | 0.00 | |
| IOP | Instituto de Ojos y Piel | | | Contact: | | | Phone: | 787-769-2477 | | | Credit Limit: | 0.00 |
| 12/23/2014 | 1006701-IN | 12/23/2014 | | | 0.00 | 358.75 | 0.00 | 0.00 | 0.00 | 0.00 | 358.75 | 1,528 |
| 2/5/2016 | 0013926-IN | 2/5/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,119 |
| 3/3/2016 | 0014068-IN | 3/3/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,092 |
| | | | | Customer IOP Totals: | 0.00 | 708.61 | 0.00 | 0.00 | 0.00 | 0.00 | 708.61 | |
| IRASAN | Irasema Sánchez Franco | | | Contact: | | | Phone: | 787-240-2733 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021423-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021710-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022004-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer IRASAN Totals: | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| ISCAS | Ismael Castro Figueroa | | | Contact: | | | Phone: | 787-753-3127 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 1007978-IN | 7/3/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 605 |
| 8/1/2017 | 0017185-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 9/4/2017 | 0017421-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017664-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0017911-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018175-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018424-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| 2/1/2018 | 0018670-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 3/2/2018 | 0018939-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 4/1/2018 | 0019198-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 5/1/2018 | 0019481-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 6/1/2018 | 0019766-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 272 |
| 7/6/2018 | 0020031-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 8/2/2018 | 0020305-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 9/4/2018 | 0020577-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2018 | 0020854-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 149 |
| 11/1/2018 | 0021134-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021424-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021711-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022005-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ISCAS Totals: | | 0.00 | 555.55 | 24.99 | 24.99 | 24.99 | 24.99 | 455.59 | |
| **ISD** | Contech Of Puerto Rico Inc. | | Contact: | | | | Phone: | 787-722-1020 | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020855-IN | 10/2/2018 | | | 0.00 | 399.25 | 0.00 | 0.00 | 0.00 | 0.00 | 399.25 | 149 |
| 11/1/2018 | 0021135-IN | 11/1/2018 | | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 599.25 | 0.00 | 119 |
| 12/4/2018 | 0021425-IN | 12/4/2018 | | | 0.00 | 599.25 | 0.00 | 0.00 | 599.25 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021712-IN | 1/2/2019 | | | 0.00 | 599.25 | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 57 |
| | | | Customer ISD Totals: | | 0.00 | 2,197.00 | 0.00 | 599.25 | 599.25 | 599.25 | 399.25 | |
| **ITSSYS** | ITS Systems Integrators Co. | | Contact: | | | | Phone: | 787-764-5858 | | Credit Limit: | | 0.00 |
| 11/1/2016 | 0015403-IN | 11/1/2016 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | | Customer ITSSYS Totals: | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| **JAMALU** | Jamalu Rental | | Contact: | | | | Phone: | 787-795-2100 | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021713-IN | 1/2/2019 | | | 0.00 | 149.93 | 0.00 | 149.93 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022007-IN | 2/1/2019 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JAMALU Totals: | | 0.00 | 299.88 | 149.95 | 149.93 | 0.00 | 0.00 | 0.00 | |
| **JANBA** | Jan C. Barada Santiago | | Contact: | | | | Phone: | 787-466-6076 | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021427-IN | 12/4/2018 | | | 0.00 | 34.43- | 0.00 | 0.00 | 34.43- | 0.00 | 0.00 | |
| 1/2/2019 | 0021714-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 1/7/2019 | 1008874-IN | 1/7/2019 | | | 0.00 | 164.37 | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 52 |
| 2/1/2019 | 0022008-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JANBA Totals: | | 0.00 | 204.91 | 49.98 | 189.36 | 34.43- | 0.00 | 0.00 | |
| **JASA** | JASA Construction | | Contact: | | | | Phone: | 787-690-4141 | | Credit Limit: | | 0.00 |
| 12/1/2018 | 1008824-IN | 12/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 89 |
| 12/4/2018 | 0021428-IN | 12/4/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021715-IN | 1/2/2019 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022009-IN | 2/1/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/7/2019 | 1008936-IN | 2/7/2019 | | | 0.00 | 80.74 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | | Customer JASA Totals: | | 0.00 | 780.46 | 280.66 | 199.92 | 299.88 | 0.00 | 0.00 | |
| **JECA** | Jesús Castro | | Contact: | Jesús Castro | | | Phone: | 787-309-2046 | | Credit Limit: | | 0.00 |
| 2/1/2018 | 0018675-IN | 2/1/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 392 |
| 3/2/2018 | 0018944-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 4/1/2018 | 0019202-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 5/1/2018 | 0019485-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 6/1/2018 | 0019770-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 272 |
| 7/6/2018 | 0020035-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 8/2/2018 | 0020309-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 9/4/2018 | 0020581-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |
| 11/1/2018 | 0021139-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021429-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021716-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022010-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JECA Totals: | | 0.00 | 299.84 | 24.99 | 24.99 | 24.99 | 24.99 | 199.88 | |
| **JFG** | Juan F. Garcia | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022012-IN | 2/1/2019 | | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JFG Totals: | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JG 911** | Junta de Gobierno del Serv911 | | Contact: | | | | Phone: | 787-273-3001 | | Credit Limit: | | 0.00 |
| 12/6/2011 | 1005029-IN | 12/6/2011 | | | 0.00 | 28,570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,570.00 | 2,641 |
| 12/6/2011 | 1005030-IN | 12/6/2011 | | | 0.00 | 32,177.11 | 0.00 | 0.00 | 0.00 | 0.00 | 32,177.11 | 2,641 |
| 12/6/2011 | 1005031-IN | 12/6/2011 | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 2,641 |
| | | | Customer JG 911 Totals: | | 0.00 | 62,247.11 | 0.00 | 0.00 | 0.00 | 0.00 | 62,247.11 | |
| **JLLS** | Jones Lang LaSalle | | Contact: | | | | Phone: | 787-777-5800 | | Credit Limit: | | 0.00 |
| 9/2/2011 | 0006310-IN | 9/2/2011 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 2,735 |
| 2/3/2015 | 0012251-IN | 2/3/2015 | | | 0.00 | 99.80- | 0.00 | 0.00 | 0.00 | 0.00 | 99.80- | |
| | | | Customer JLLS Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JNAL** | JN Alarms | | Contact: | Nancy Rosario | | | Phone: | 787-649-3173 | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021433-IN | 12/4/2018 | | | 0.00 | 12.50 | 0.00 | 0.00 | 12.50 | 0.00 | 0.00 | 86 |
| | | | Customer JNAL Totals: | | 0.00 | 12.50 | 0.00 | 0.00 | 12.50 | 0.00 | 0.00 | |
| **JOHCO** | Johanna Correa Forty | | Contact: | | | | Phone: | 787-364-9161 | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018183-IN | 12/1/2017 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 454 |
| 1/5/2018 | 0018432-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 419 |
| 2/1/2018 | 0018578-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 392 |
| 3/2/2018 | 0018947-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 363 |
| 4/1/2018 | 0019205-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 5/1/2018 | 0019488-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 6/1/2018 | 0019773-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 272 |
| 7/6/2018 | 0020039-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 237 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2018 | 0020313-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 9/4/2018 | 0020585-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 177 |
| 10/2/2018 | 0020862-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 149 |
| 11/1/2018 | 0021143-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 12/4/2018 | 0021434-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021720-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022014-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JOHCO Totals: | | 0.00 | 749.66 | 49.98 | 49.98 | 49.98 | 49.98 | 549.74 | |
| JOMONTA | José Montañez Cruz | | Contact: | | | | Phone: | 787-602-1288 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021436-IN | 12/4/2018 | | | 0.00 | 49.94 | 0.00 | 0.00 | 49.94 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021722-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/6/2019 | 0022172-IN | 2/6/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | Customer JOMONTA Totals: | | 0.00 | 149.90 | 49.98 | 49.98 | 49.94 | 0.00 | 0.00 | |
| JORANI | José M Ramírez Nieves | | Contact: | | | | Phone: | 787-630-2407 | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008917-IN | 2/7/2019 | | | 0.00 | 211.48 | 211.48 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | | Customer JORANI Totals: | | 0.00 | 211.48 | 211.48 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JPA | Javier Perez Andreu | | Contact: | | | | Phone: | 787-755-8756 | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020317-IN | 8/2/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 210 |
| 9/4/2018 | 0020589-IN | 9/4/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 177 |
| | | | Customer JPA Totals: | | 0.00 | 49.90 | 0.00 | 0.00 | 0.00 | 0.00 | 49.90 | |
| JRUSCBC | J Rodriguez US Customs Broker | | Contact: | | | | Phone: | 787-705-9136 | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010103-IN | 12/3/2013 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 3/3/2014 | 0010546-IN | 3/3/2014 | | | 0.00 | 106.74- | 0.00 | 0.00 | 0.00 | 0.00 | 106.74- | |
| 3/31/2014 | 1006111-IN | 3/31/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,795 |
| 3/31/2014 | 1006112-IN | 3/31/2014 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 1,795 |
| 4/1/2014 | 0010696-IN | 4/1/2014 | | | 0.00 | 20.00- | 0.00 | 0.00 | 0.00 | 0.00 | 20.00- | |
| 6/3/2014 | 0010988-IN | 6/3/2014 | | | 0.00 | 59.98- | 0.00 | 0.00 | 0.00 | 0.00 | 59.98- | |
| 8/3/2016 | 0014867-IN | 8/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 939 |
| 4/4/2017 | 0016371-IN | 4/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 695 |
| 6/1/2017 | 0016671-IN | 6/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 637 |
| 7/3/2017 | 0016976-IN | 7/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 605 |
| 8/1/2017 | 0017197-IN | 8/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 576 |
| 9/4/2017 | 0017435-IN | 9/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 542 |
| 10/5/2017 | 0017678-IN | 10/5/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 511 |
| 11/3/2017 | 0017925-IN | 11/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 482 |
| 12/1/2017 | 0018187-IN | 12/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 454 |
| 1/5/2018 | 0018437-IN | 1/5/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 419 |
| 2/1/2018 | 0018583-IN | 2/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 392 |
| 3/2/2018 | 0018951-IN | 3/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 363 |
| 4/1/2018 | 0019209-IN | 4/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 333 |
| 5/1/2018 | 0019492-IN | 5/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 303 |
| 6/1/2018 | 0019777-IN | 6/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 272 |
| 7/6/2018 | 0020044-IN | 7/6/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 237 |
| 8/2/2018 | 0020318-IN | 8/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 210 |
| 9/4/2018 | 0020590-IN | 9/4/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 177 |
| 10/2/2018 | 0020867-IN | 10/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 149 |
| | | | Customer JRUSCBC Totals: | | 0.00 | 1,603.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.52 | |
| JSSI | JS Security | | Contact: Joseph Cartagena | | | | Phone: | 787-459-0035 | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017436-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 542 |
| 10/5/2017 | 0017679-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 511 |
| 11/3/2017 | 0017926-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 482 |
| 12/1/2017 | 0018188-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 454 |
| 1/5/2018 | 0018438-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 419 |
| 2/1/2018 | 0018684-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 392 |
| 3/2/2018 | 0018952-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 363 |
| 4/1/2018 | 0019210-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 5/1/2018 | 0019493-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 6/1/2018 | 0019778-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 272 |
| 7/6/2018 | 0020045-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 237 |
| 8/2/2018 | 0020319-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 9/4/2018 | 0020591-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 177 |
| 10/2/2018 | 0020868-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 149 |
| 11/1/2018 | 0021148-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 12/4/2018 | 0021439-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021725-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022019-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JSSI Totals: | | 0.00 | 899.64 | 49.98 | 49.98 | 49.98 | 49.98 | 699.72 | |
| JUGOPI | Juan M Gómez Pizarro | | Contact: | | | | Phone: | 787-648-4797 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022020-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JUGOPI Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JULMAN | Juan L Mantilla | | Contact: | | | | Phone: | 787-405-8119 | | | Credit Limit: | 0.00 |
| 6/1/2018 | 0019780-IN | 6/1/2018 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 7/6/2018 | 0020047-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 8/2/2018 | 0020321-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |

Run Date: 3/5/2019 12:36:59PM

A/R Date: 3/4/2019

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | 0020593-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |
| 10/2/2018 | 0020870-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 149 |
| 11/1/2018 | 0021150-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021441-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021727-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022021-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JULMAN Totals: | | 0.00 | 199.91 | 24.99 | 24.99 | 24.99 | 24.99 | 99.95 | |
| JUOVAPE | Juan J Ovalles Pérez | | Contact: | | | | | Phone: 787-297-1487 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021728-IN | 1/2/2019 | | | 0.00 | 24.62 | 0.00 | 24.62 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022022-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JUOVAPE Totals: | | 0.00 | 49.61 | 24.99 | 24.62 | 0.00 | 0.00 | 0.00 | |
| LAMB | Lizardi Ambulance | | Contact: | | | | | Phone: 787-258-7799 | | | Credit Limit: | 0.00 |
| 8/1/2017 | 0017201-IN | 8/1/2017 | | | 0.00 | 42.96 | 0.00 | 0.00 | 0.00 | 0.00 | 42.96 | 576 |
| 2/1/2019 | 0022024-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LAMB Totals: | | 0.00 | 92.94 | 49.98 | 0.00 | 0.00 | 0.00 | 42.96 | |
| LAU | Steven Lausell | | Contact: | | | | | Phone: 787-381-8584 | | | Credit Limit: | 0.00 |
| 12/13/2013 | 1006021-IN | 12/13/2013 | | | 0.00 | 322.71- | 0.00 | 0.00 | 0.00 | 0.00 | 322.71- | |
| 2/1/2019 | 0022025-IN | 2/1/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LAU Totals: | | 0.00 | 282.73- | 39.98 | 0.00 | 0.00 | 0.00 | 322.71- | |
| LAUMAL | Laura Maldonado | | Contact: | | | | | Phone: 787-513-3463 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021732-IN | 1/2/2019 | | | 0.00 | 37.48 | 0.00 | 37.48 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022026-IN | 2/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LAUMAL Totals: | | 0.00 | 112.45 | 74.97 | 37.48 | 0.00 | 0.00 | 0.00 | |
| LAYALAC | Luis Ayala Colón & Suc | | Contact: | | | | | Phone: 787-792-9000 | | | Credit Limit: | 0.00 |
| 12/20/2016 | 1007720-IN | 12/20/2016 | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | 800 |
| | | | Customer LAYALAC Totals: | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | |
| LAYAPA | Lázaro Yanes Padrón | | Contact: | | | | | Phone: 787-613-7923 | | | Credit Limit: | |
| 11/1/2018 | 0021156-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021447-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021733-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022027-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LAYAPA Totals: | | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 24.99 | 0.00 | |
| LISHIAM | Life Shield Ambulance Inc | | Contact: Brunilda Báez | | | | | Phone: 787-698-2506 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021736-IN | 1/2/2019 | | | 0.00 | 619.96 | 0.00 | 619.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022029-IN | 2/1/2019 | | | 0.00 | 619.96 | 619.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LISHIAM Totals: | | 0.00 | 1,239.92 | 619.96 | 619.96 | 0.00 | 0.00 | 0.00 | |
| LOBE CO | Lobe Construction | | Contact: | | | | | Phone: 787-612-8753 | | | Credit Limit: | 0.00 |
| 7/3/2013 | 0009382-IN | 7/3/2013 | | | 0.00 | 23.24 | 0.00 | 0.00 | 0.00 | 0.00 | 23.24 | 2,056 |
| 2/1/2019 | 0022030-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LOBE CO Totals: | | 0.00 | 48.23 | 24.99 | 0.00 | 0.00 | 0.00 | 23.24 | |
| LPDN | Laboratorio de Patologia Dr.No | | Contact: | | | | | Phone: | | | Credit Limit: | 0.00 |
| 4/4/2017 | 0016379-IN | 4/4/2017 | | | 0.00 | 108.75 | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 695 |
| 2/1/2019 | 0022031-IN | 2/1/2019 | | | 0.00 | 374.85 | 374.85 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LPDN Totals: | | 0.00 | 483.60 | 374.85 | 0.00 | 0.00 | 0.00 | 108.75 | |
| LPR | LOTERIA DE PUERTO RICO | | Contact: | | | | | Phone: 787-759-8842 | | | Credit Limit: | |
| 7/3/2017 | 0016985-IN | 7/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 605 |
| 8/1/2017 | 0017207-IN | 8/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 576 |
| 9/4/2017 | 0017447-IN | 9/4/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 542 |
| 10/5/2017 | 0017690-IN | 10/5/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 511 |
| 11/3/2017 | 0017937-IN | 11/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 482 |
| 12/1/2017 | 0018199-IN | 12/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 454 |
| 11/1/2018 | 0021162-IN | 11/1/2018 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 209.94 | 0.00 | 119 |
| 1/2/2019 | 0021739-IN | 1/2/2019 | | | 0.00 | 209.94 | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022032-IN | 2/1/2019 | | | 0.00 | 209.94 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LPR Totals: | | 0.00 | 1,259.64 | 209.94 | 209.94 | 0.00 | 209.94 | 629.82 | |
| LRO | Luis Rovira | | Contact: | | | | | Phone: 787-922-1742 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020882-IN | 10/2/2018 | | | 0.00 | 105.24- | 0.00 | 0.00 | 0.00 | 0.00 | 105.24- | |
| 11/1/2018 | 0021163-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021453-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021740-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022033-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LRO Totals: | | 0.00 | 5.28- | 24.99 | 24.99 | 24.99 | 24.99 | 105.24- | |
| LTIRE | Luis Tire Services | | Contact: | | | | | Phone: 787-778-8761 | | | Credit Limit: | 0.00 |
| 8/3/2015 | 0013101-IN | 8/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,305 |
| 2/5/2016 | 0013943-IN | 2/5/2016 | | | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 1,119 |
| | | | Customer LTIRE Totals: | | 0.00 | 20.08 | 0.00 | 0.00 | 0.00 | 0.00 | 20.08 | |
| MAALVE | Mayaguez Alquiler y Ventas Inc | | Contact: | | | | | Phone: 787-728-6500 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022035-IN | 2/1/2019 | | | 0.00 | 208.57- | 208.57- | 0.00 | 0.00 | 0.00 | 0.00 | |

Run Date: 3/5/2019 12:38:59PM

A/R Date: 3/4/2019

Page: 13

User Logon: laura

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer MAALVE Totals:** | 0.00 | 208.57- | 208.57- | 0.00 | 0.00 | 0.00 | 0.00 | |
| MAEDIMO | Manuel E Díaz Monzón | | | Contact: Jorge M Díaz | | | Phone: 787-527-6232 | | | | Credit Limit: | 0.00 |
| 8/29/2017 | 1008083-IN | 8/29/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 548 |
| 9/4/2017 | 0017451-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017694-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0017941-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018203-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018454-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| | | | | **Customer MAEDIMO Totals:** | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MAN | Municipio de Añasco | | | Contact: | | | Phone: 787-826-3160 | | | | Credit Limit: | 0.00 |
| 1/7/2019 | 1008875-IN | 1/7/2019 | | | 0.00 | 27,723.85 | 0.00 | 27,723.85 | 0.00 | 0.00 | 0.00 | 52 |
| 2/20/2019 | 1008966-IN | 2/15/2019 | | | 0.00 | 8,512.00 | 8,512.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | | | **Customer MAN Totals:** | 0.00 | 36,235.85 | 8,512.00 | 27,723.85 | 0.00 | 0.00 | 0.00 | |
| MANGO | Red Mango | | | Contact: | | | Phone: 787-705-8420 | | | | Credit Limit: | 0.00 |
| 4/1/2018 | 0019229-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 5/1/2018 | 0019512-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 6/1/2018 | 0019786-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 272 |
| 7/6/2018 | 0020063-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 8/2/2018 | 0020337-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 9/4/2018 | 0020609-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |
| 10/2/2018 | 0020885-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 149 |
| 11/1/2018 | 0021167-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021456-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021743-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022036-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer MANGO Totals:** | 0.00 | 274.89 | 24.99 | 24.99 | 24.99 | 24.99 | 174.93 | |
| MAPFRE | MAPFRE | | | Contact: | | | Phone: 787-925-5734 | | | | Credit Limit: | 0.00 |
| 6/27/2013 | 1005813-IN | 6/27/2013 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 2,072 |
| 5/2/2014 | 1010853-IN | 5/2/2014 | | | 0.00 | 713.31 | 0.00 | 0.00 | 0.00 | 0.00 | 713.31 | 1,763 |
| 6/3/2014 | 1010996-IN | 6/3/2014 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,731 |
| 10/1/2014 | 0011703-IN | 10/1/2014 | | | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1,611 |
| 4/30/2015 | 1006818-IN | 4/30/2015 | | | 0.00 | 77.46 | 0.00 | 0.00 | 0.00 | 0.00 | 77.46 | 1,400 |
| 7/1/2015 | 0012957-IN | 7/1/2015 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,338 |
| 8/10/2015 | 1006984-IN | 8/10/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,298 |
| 8/10/2015 | 1006965-IN | 8/10/2015 | | | 0.00 | 1,417.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.59 | 1,298 |
| 8/31/2015 | 1007001-IN | 8/31/2015 | | | 0.00 | 236.27 | 0.00 | 0.00 | 0.00 | 0.00 | 236.27 | 1,277 |
| 8/31/2015 | 1007002-IN | 8/31/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,277 |
| 2/24/2016 | 1007275-IN | 2/24/2016 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,100 |
| 2/1/2017 | 0015996-IN | 2/1/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 757 |
| 3/14/2017 | 0016275-IN | 3/14/2017 | | | 0.00 | 116.94- | 0.00 | 0.00 | 0.00 | 0.00 | 116.94- | |
| 3/14/2017 | 1007847-IN | 3/14/2017 | | | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 189.55 | 716 |
| 11/3/2017 | 0017943-IN | 11/3/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 482 |
| 11/1/2018 | 0021168-IN | 11/1/2018 | | | 0.00 | 989.67 | 0.00 | 0.00 | 0.00 | 989.67 | 0.00 | 119 |
| 2/1/2019 | 0022037-IN | 2/1/2019 | | | 0.00 | 959.68 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer MAPFRE Totals:** | 0.00 | 9,256.11 | 959.68 | 0.00 | 0.00 | 989.67 | 7,306.76 | |
| MARMA | Marilyn Márquez | | | Contact: | | | Phone: 787-359-2403 | | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008028-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 562 |
| 9/4/2017 | 0017454-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017697-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0017944-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018206-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018457-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| | | | | **Customer MARMA Totals:** | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MARTEL | Martel Inc. | | | Contact: | | | Phone: 787-792-2424 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022039-IN | 2/1/2019 | | | 0.00 | 674.73 | 674.73 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer MARTEL Totals:** | 0.00 | 674.73 | 674.73 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MASCORP | MAS Corporation | | | Contact: | | | Phone: 787-274-1100 | | | | Credit Limit: | 0.00 |
| 2/13/2019 | 0022175-IN | 2/13/2019 | | | 0.00 | 408.18- | 408.18- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | **Customer MASCORP Totals:** | 0.00 | 408.18- | 408.18- | 0.00 | 0.00 | 0.00 | 0.00 | |
| MASTER | Master Link Corp. | | | Contact: | | | Phone: 787-846-7655 | | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013389-IN | 10/2/2015 | | | 0.00 | 4.20- | 0.00 | 0.00 | 0.00 | 0.00 | 4.20- | |
| 2/5/2016 | 0013947-IN | 2/5/2016 | | | 0.00 | 60.16 | 0.00 | 0.00 | 0.00 | 0.00 | 60.16 | 1,119 |
| 3/3/2016 | 0014090-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,092 |
| 4/4/2016 | 0014229-IN | 4/4/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,060 |
| | | | | **Customer MASTER Totals:** | 0.00 | 175.92 | 0.00 | 0.00 | 0.00 | 0.00 | 175.92 | |
| MAYFORD | Mayaguez Ford | | | Contact: | | | Phone: 787-512-1973 | | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007359-IN | 4/28/2016 | | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| | | | | **Customer MAYFORD Totals:** | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| MBAR | Municipio de Barceloneta | | | Contact: | | | Phone: 787-846-4914 | | | | Credit Limit: | 0.00 |
| 1/14/2019 | 1008877-IN | 1/14/2019 | | | 0.00 | 14,676.40 | 0.00 | 14,676.40 | 0.00 | 0.00 | 0.00 | 45 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice (Due Dates) | Discount (Due Dates) | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer MBAR Totals: | 0.00 | 14,676.40 | 0.00 | 14,676.40 | 0.00 | 0.00 | 0.00 | |
| MBAY | Municipio de Bayamón | | | Contact: | | | Phone: | 787-787-7878 | Extension: | 2316 | Credit Limit: | 0.00 |
| 9/10/2018 | 1008872-IN | 9/10/2018 | | | 0.00 | 1,511.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.50 | 171 |
| | | | | Customer MBAY Totals: | 0.00 | 1,511.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.50 | |
| MC | Municipio de Carolina | | | Contact: Angel Perez | | | Phone: | 787-757-2626 | | | Credit Limit: | 0.00 |
| 10/17/2013 | 1005957-IN | 10/17/2013 | | | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,380.00 | 1,950 |
| 7/29/2014 | 1006388-IN | 7/29/2014 | | | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 1,675 |
| 1/2/2019 | 0021750-IN | 1/2/2019 | | | 0.00 | 4,840.00 | 0.00 | 4,840.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022043-IN | 2/1/2019 | | | 0.00 | 4,840.00 | 4,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MC Totals: | 0.00 | 12,060.60 | 4,840.00 | 4,840.00 | 0.00 | 0.00 | 2,380.60 | |
| MCA | Municipio de Caguas | | | Contact: Hector Reyes | | | Phone: | 787-746-6100 | | | Credit Limit: | 0.00 |
| 8/29/2014 | 1006505-IN | 8/29/2014 | | | 0.00 | 4,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,710.00 | 1,644 |
| 10/30/2015 | 1007107-IN | 10/30/2015 | | | 0.00 | 144.40 | 0.00 | 0.00 | 0.00 | 0.00 | 144.40 | 1,217 |
| 1/15/2017 | 1007764-IN | 1/15/2017 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 774 |
| 8/8/2018 | 0020460-IN | 8/8/2018 | | | 0.00 | 9,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,300.00 | 204 |
| 8/8/2018 | 0020461-IN | 8/8/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 204 |
| 9/4/2018 | 0020618-IN | 9/4/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 177 |
| 10/1/2018 | 20460A-IN | 10/1/2018 | | | 0.00 | 2,537.85 | 0.00 | 0.00 | 0.00 | 0.00 | 2,537.85 | 150 |
| 10/2/2018 | 0020895-IN | 10/2/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 149 |
| 11/1/2018 | 0021175-IN | 11/1/2018 | | | 0.00 | 167.40 | 0.00 | 0.00 | 0.00 | 167.40 | 0.00 | 119 |
| 11/1/2018 | 0021176-IN | 11/1/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 119 |
| 12/4/2018 | 0021464-IN | 12/4/2018 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 86 |
| 12/4/2018 | 0021465-IN | 12/4/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021751-IN | 1/2/2019 | | | 0.00 | 2,790.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 57 |
| 1/2/2019 | 0021752-IN | 1/2/2019 | | | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022044-IN | 2/1/2019 | | | 0.00 | 2,790.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0022045-IN | 2/1/2019 | | | 0.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/27/2019 | 1008981-IN | 2/27/2019 | | | 0.00 | 27,998.03 | 27,998.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| | | | | Customer MCA Totals: | 0.00 | 71,707.68 | 33,188.03 | 5,190.00 | 5,190.00 | 2,567.40 | 25,572.25 | |
| MCAT | Municipio de Cataño | | | Contact: | | | Phone: | 787-617-2111 | | | Credit Limit: | 0.00 |
| 10/30/2018 | 1008766-IN | 10/30/2018 | | | 0.00 | 989.11 | 0.00 | 0.00 | 0.00 | 0.00 | 989.11 | 121 |
| 11/15/2018 | 1008805-IN | 11/15/2018 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 675.80 | 0.00 | 105 |
| | | | | Customer MCAT Totals: | 0.00 | 1,664.91 | 0.00 | 0.00 | 0.00 | 675.80 | 989.11 | |
| MCCAI | Mc QUAY CARIBE INC | | | Contact: | | | Phone: | 787-275-1340 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021753-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022046-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MCCAI Totals: | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| MCI | Municipio de Ciales | | | Contact: | | | Phone: | 787-871-3500 | | | Credit Limit: | 0.00 |
| 2/17/2017 | 1007809-IN | 2/17/2017 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 741 |
| 2/17/2017 | 1007810-IN | 2/17/2017 | | | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 741 |
| 11/20/2018 | 1008816-IN | 11/20/2018 | | | 0.00 | 189.00 | 0.00 | 0.00 | 0.00 | 189.00 | 0.00 | 100 |
| | | | | Customer MCI Totals: | 0.00 | 687.00 | 0.00 | 0.00 | 0.00 | 189.00 | 498.00 | |
| MCOR | Municipio de Corozal | | | Contact: | | | Phone: | 787-859-3060 | | | Credit Limit: | 0.00 |
| 5/23/2016 | 1007400-IN | 5/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,011 |
| 12/5/2016 | 1007700-IN | 12/5/2016 | | | 0.00 | 5,975.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.88 | 815 |
| 8/29/2018 | 1008858-IN | 8/29/2018 | | | 0.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 183 |
| | | | | Customer MCOR Totals: | 0.00 | 6,715.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,715.86 | |
| MEDEX | Medical Express Rental Equipme | | | Contact: | | | Phone: | 787-762-7558 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009683-IN | 9/3/2013 | | | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 | 2,004 |
| 10/3/2016 | 0015243-IN | 10/3/2016 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 878 |
| 2/1/2019 | 0022047-IN | 2/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MEDEX Totals: | 0.00 | 145.05 | 74.97 | 0.00 | 0.00 | 0.00 | 70.08 | |
| MEDIPR | Medspec Puerto Rico Inc | | | Contact: Rodrigo Guerrero | | | Phone: | 787-545-5070 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021468-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021755-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022048-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MEDIPR Totals: | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| MEMETRA | Medic Medical Transport | | | Contact: Harrison Ramos | | | Phone: | 787-612-0911 | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020076-IN | 7/6/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 237 |
| 8/2/2018 | 0020349-IN | 8/2/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 210 |
| 8/2/2018 | 0020350-IN | 8/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 210 |
| 9/4/2018 | 0020622-IN | 9/4/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 177 |
| 9/4/2018 | 0020623-IN | 9/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 177 |
| 10/2/2018 | 0020899-IN | 10/2/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 149 |
| 10/2/2018 | 0020900-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 149 |
| 11/1/2018 | 0021180-IN | 11/1/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 474.81 | 0.00 | 119 |
| 11/1/2018 | 0021181-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 119 |
| 12/4/2018 | 0021469-IN | 12/4/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 474.81 | 0.00 | 0.00 | 86 |
| 12/4/2018 | 0021470-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021756-IN | 1/2/2019 | | | 0.00 | 474.81 | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 57 |
| 1/2/2019 | 0021757-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 2/28/2019**

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | 0022049-IN | 2/1/2019 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0022050-IN | 2/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer MEMETRA Totals: | | 0.00 | 7,063.63 | 994.81 | 994.81 | 994.81 | 994.81 | 3,084.39 | |
| METRO | Metro Diesel, Inc | | Contact: | | | | Phone: | 787-565-0144 | | | Credit Limit: | 0.00 |
| 4/4/2016 | 0014232-IN | 4/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,060 |
| 5/3/2016 | 0014375-IN | 5/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,031 |
| 6/3/2016 | 0014536-IN | 6/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,000 |
| 7/4/2016 | 0014712-IN | 7/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 969 |
| 8/3/2016 | 0014882-IN | 8/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 939 |
| 9/2/2016 | 0015064-IN | 9/2/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 909 |
| 10/3/2016 | 0015244-IN | 10/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 878 |
| 11/1/2016 | 0015428-IN | 11/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 849 |
| 12/1/2016 | 0015619-IN | 12/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 819 |
| 1/5/2017 | 0015808-IN | 1/5/2017 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 784 |
| | | | Customer METRO Totals: | | 0.00 | 1,999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | |
| MFJ | Municipio de Fajardo | | Contact: | | | | Phone: | 787-863-4013 | | | Credit Limit: | 0.00 |
| 8/28/2018 | 1008541-IN | 8/28/2018 | | | 0.00 | 18,466.80 | 0.00 | 0.00 | 0.00 | 0.00 | 18,466.80 | 184 |
| | | | Customer MFJ Totals: | | 0.00 | 18,466.80 | 0.00 | 0.00 | 0.00 | 0.00 | 18,466.80 | |
| MFS | Master Facility Services | | Contact: | | | | Phone: | 787-963-1900 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021471-IN | 12/4/2018 | | | 0.00 | 100.00- | 0.00 | 0.00 | 100.00- | 0.00 | 0.00 | |
| | | | Customer MFS Totals: | | 0.00 | 100.00- | 0.00 | 0.00 | 100.00- | 0.00 | 0.00 | |
| MISTOLI | Mistoln Caribe Inc. | | Contact: | | | | Phone: | 787-785-6805 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021760-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022053-IN | 2/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer MISTOLI Totals: | | 0.00 | 199.92 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | |
| MM | Municipio de Manati | | Contact: Yahaira Lozada | | | | Phone: | 787-854-2024 | | | Credit Limit: | 0.00 |
| 11/26/2012 | 1005582-IN | 11/26/2012 | | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| | | | Customer MM Totals: | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| MMAY | Municipio de Mayaguez | | Contact: Epifanio Trebal | | | | Phone: | 787-834-8585 | | | Credit Limit: | 0.00 |
| 8/4/2017 | 1008020-IN | 8/4/2017 | | | 0.00 | 593.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.00 | 573 |
| 8/14/2018 | 1008633-IN | 8/14/2018 | | | 0.00 | 6,964.00 | 0.00 | 0.00 | 0.00 | 6,964.00 | 0.00 | 198 |
| 1/14/2019 | 1008885-IN | 1/14/2019 | | | 0.00 | 9,637.20 | 0.00 | 9,637.20 | 0.00 | 0.00 | 0.00 | 45 |
| 2/6/2019 | 1008902-IN | 2/6/2019 | | | 0.00 | 11,539.24 | 11,539.24 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 2/6/2019 | 1008904-IN | 2/6/2019 | | | 0.00 | 2,884.80 | 2,884.80 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | Customer MMAY Totals: | | 0.00 | 31,618.24 | 14,424.04 | 9,637.20 | 0.00 | 6,964.00 | 7,557.00 | |
| MMT | Modna Medical Transport | | Contact: | | | | Phone: | 787-404-2220 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021761-IN | 1/2/2019 | | | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022054-IN | 2/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/11/2019 | 0022174-IN | 2/11/2019 | | | 0.00 | 429.52 | 429.52 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | | Customer MMT Totals: | | 0.00 | 989.52 | 949.52 | 40.00 | 0.00 | 0.00 | 0.00 | |
| MONSANT | Monsanto Isabela | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 10/4/2017 | 1008130-IN | 10/4/2017 | | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| | | | Customer MONSANT Totals: | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| MPWB | Millenium Pure Water Bottlers | | Contact: Eileen Benitez | | | | Phone: | 787-748-74782 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022055-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer MPWB Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MRD | MR Drilling | | Contact: Ramos | | | | Phone: | 787-884-4433/9449 | | | Credit Limit: | 0.00 |
| 2/1/2017 | 0016005-IN | 2/1/2017 | | | 0.00 | 99.44 | 0.00 | 0.00 | 0.00 | 0.00 | 99.44 | 757 |
| 3/1/2017 | 0016194-IN | 3/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 729 |
| 4/4/2017 | 0016392-IN | 4/4/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 695 |
| 5/3/2017 | 0016591-IN | 5/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 666 |
| 6/1/2017 | 0016792-IN | 6/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 637 |
| 7/3/2017 | 0016999-IN | 7/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 605 |
| 8/1/2017 | 0017223-IN | 8/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 576 |
| 11/3/2017 | 0017956-IN | 11/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 482 |
| 12/1/2017 | 0018218-IN | 12/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 454 |
| 1/5/2018 | 0018472-IN | 1/5/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 419 |
| 2/1/2018 | 0018719-IN | 2/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 392 |
| 3/2/2018 | 0018987-IN | 3/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 363 |
| 4/1/2018 | 0019248-IN | 4/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 333 |
| 5/1/2018 | 0019531-IN | 5/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 303 |
| 6/1/2018 | 0019814-IN | 6/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 272 |
| 7/6/2018 | 0020081-IN | 7/6/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 237 |
| 8/2/2018 | 0020355-IN | 8/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 210 |
| 9/4/2018 | 0020628-IN | 9/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 177 |
| 10/2/2018 | 0020905-IN | 10/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 149 |
| 11/1/2018 | 0021186-IN | 11/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 99.80 | 0.00 | 119 |
| 12/4/2018 | 0021476-IN | 12/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 99.80 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021763-IN | 1/2/2019 | | | 0.00 | 99.80 | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022056-IN | 2/1/2019 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 2/28/2019**

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer MRD Totals:** | | 0.00 | 2,295.04 | 99.80 | 99.80 | 99.80 | 99.80 | 1,895.84 | |
| **MSJ** | Municipio de San Juan | | **Contact:** | Servicio al Cliente/Directos | | | **Phone:** | 787-480-4000 | | **Credit Limit:** | | 0.00 |
| 1/12/2012 | 0006785-IN | 1/12/2012 | | | 0.00 | 2,817.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,817.65 | 2,604 |
| 3/12/2012 | 0007148-IN | 3/12/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,544 |
| 3/12/2012 | 1005186-IN | 3/12/2012 | | | 0.00 | 15,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | 2,544 |
| 4/2/2012 | 0007390-IN | 4/2/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,523 |
| 4/2/2012 | 0007392-IN | 4/2/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,523 |
| 4/9/2012 | 1005231-IN | 4/9/2012 | | | 0.00 | 3,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,310.00 | 2,516 |
| 5/1/2012 | 0007391-IN | 5/1/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,494 |
| 5/1/2012 | 0007393-IN | 5/1/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,494 |
| 6/4/2012 | 0007521-IN | 6/4/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,460 |
| 6/4/2012 | 0007522-IN | 6/4/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,460 |
| 6/14/2012 | 1005346-IN | 6/14/2012 | | | 0.00 | 143,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,139.00 | 2,450 |
| 7/2/2012 | 0008174-IN | 7/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,432 |
| 7/2/2012 | 0008178-IN | 7/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,432 |
| 7/11/2012 | 1005388-IN | 7/11/2012 | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 2,423 |
| 8/2/2012 | 0008175-IN | 8/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,401 |
| 8/2/2012 | 0008179-IN | 8/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,401 |
| 8/21/2012 | 1005457-CM | | | | 0.00 | 5,530.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5,530.00- | |
| 8/31/2012 | 1005469-IN | 8/31/2012 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 2,372 |
| 9/3/2012 | 0008180-IN | 9/3/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,369 |
| 9/28/2012 | 1005512-IN | 9/28/2012 | | | 0.00 | 7,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,084.00 | 2,344 |
| 10/2/2012 | 0008176-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,340 |
| 10/2/2012 | 0008177-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,340 |
| 10/2/2012 | 0008181-IN | 10/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,340 |
| 10/31/2012 | 1005557-IN | 10/31/2012 | | | 0.00 | 437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,311 |
| 11/1/2012 | 0008449-IN | 11/1/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,310 |
| 11/1/2012 | 0008452-IN | 11/1/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,310 |
| 11/26/2012 | 1005578-IN | 11/26/2012 | | | 0.00 | 77,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,350.00 | 2,285 |
| 12/5/2012 | 0008450-IN | 12/5/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,276 |
| 12/5/2012 | 0008451-IN | 12/5/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,276 |
| 12/6/2012 | 1005598-IN | 12/6/2012 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 2,275 |
| 3/7/2013 | 1005711-IN | 3/7/2013 | | | 0.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,319.00 | 2,184 |
| 5/3/2013 | 0009157-IN | 5/3/2013 | | | 0.00 | 0.08- | 0.00 | 0.00 | 0.00 | 0.00 | 0.08- | |
| 9/3/2013 | 0009685-IN | 9/3/2013 | | | 0.00 | 2,747.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.25 | 2,004 |
| 9/3/2013 | 0009686-IN | 9/3/2013 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,004 |
| 10/7/2013 | 1005930-IN | 10/7/2013 | | | 0.00 | 0.40- | 0.00 | 0.00 | 0.00 | 0.00 | 0.40- | |
| 8/5/2014 | 1006422-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,668 |
| 8/5/2014 | 1006424-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,668 |
| 8/8/2014 | 1006444-IN | 8/8/2014 | | | 0.00 | 1,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.00 | 1,665 |
| 12/28/2015 | 1007179-IN | 12/28/2015 | | | 0.00 | 8,500.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.04 | 1,158 |
| 1/29/2016 | 1007225-IN | 1/29/2016 | | | 0.00 | 7,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,340.00 | 1,128 |
| 1/29/2016 | 1007226-IN | 1/29/2016 | | | 0.00 | 6,950.18 | 0.00 | 0.00 | 0.00 | 0.00 | 6,950.18 | 1,126 |
| 2/24/2016 | 1007269-IN | 2/24/2016 | | | 0.00 | 5,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,439.00 | 1,100 |
| 7/19/2016 | 1007472-IN | 7/19/2016 | | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 954 |
| 7/29/2016 | 1007494-IN | 7/29/2016 | | | 0.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 944 |
| 10/17/2016 | 1007613-IN | 10/17/2016 | | | 0.00 | 20,908.33 | 0.00 | 0.00 | 0.00 | 0.00 | 20,908.33 | 864 |
| 9/4/2017 | 0017466-IN | 9/4/2017 | | | 0.00 | 796.00 | 0.00 | 0.00 | 0.00 | 0.00 | 796.00 | 542 |
| 10/5/2017 | 0017709-IN | 10/5/2017 | | | 0.00 | 1,592.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,592.00 | 511 |
| 1/5/2018 | 0018475-IN | 1/5/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 419 |
| 2/1/2018 | 0018722-IN | 2/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 392 |
| 3/2/2018 | 0018990-IN | 3/2/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 363 |
| 4/1/2018 | 0019251-IN | 4/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 333 |
| 5/1/2018 | 0019534-IN | 5/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 303 |
| 6/1/2018 | 0019817-IN | 6/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 272 |
| 6/21/2018 | 1008538-IN | 6/21/2018 | | | 0.00 | 5,118.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5,118.40 | 252 |
| 7/6/2018 | 0020082-IN | 7/6/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 237 |
| 7/6/2018 | 0020084-IN | 7/6/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 237 |
| 8/2/2018 | 0020356-IN | 8/2/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 210 |
| 8/2/2018 | 0020358-IN | 8/2/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 210 |
| 9/4/2018 | 0020629-IN | 9/4/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 177 |
| 9/4/2018 | 0020631-IN | 9/4/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 177 |
| 10/2/2018 | 0020906-IN | 10/2/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 149 |
| 10/2/2018 | 0020907-IN | 10/2/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 149 |
| 10/2/2018 | 0020908-IN | 10/2/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 149 |
| 10/30/2018 | 1008768-IN | 10/30/2018 | | | 0.00 | 11,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.00 | 121 |
| 11/1/2018 | 0021187-IN | 11/1/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 119 |
| 11/1/2018 | 0021188-IN | 11/1/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 119 |
| 11/1/2018 | 0021189-IN | 11/1/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 1,025.70 | 0.00 | 119 |
| 12/4/2018 | 0021477-IN | 12/4/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 86 |
| 12/4/2018 | 0021478-IN | 12/4/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 0.00 | 86 |
| 12/4/2018 | 0021479-IN | 12/4/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 1,025.70 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021764-IN | 1/2/2019 | | | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 57 |
| 1/2/2019 | 0021765-IN | 1/2/2019 | | | 0.00 | 8,960.00 | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 57 |
| 1/2/2019 | 0021768-IN | 1/2/2019 | | | 0.00 | 1,025.70 | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 57 |
| 1/7/2019 | 1008862-IN | 1/7/2019 | | | 0.00 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 52 |
| 1/14/2019 | 1008880-IN | 1/14/2019 | | | 0.00 | 803.27 | 0.00 | 803.27 | 0.00 | 0.00 | 0.00 | 45 |
| 1/15/2019 | 1008888-IN | 1/15/2019 | | | 0.00 | 18,860.00 | 0.00 | 18,860.00 | 0.00 | 0.00 | 0.00 | 44 |
| 2/1/2019 | 0022057-IN | 2/1/2019 | | | 0.00 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0022058-IN | 2/1/2019 | | | 0.00 | 8,960.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | 0022059-IN | 2/1/2019 | | | 0.00 | 1,025.70 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/7/2019 | 1008912-IN | 2/7/2019 | | | 0.00 | 21,000.00 | 21,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/7/2019 | 1008913-IN | 2/7/2019 | | | 0.00 | 7,500.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/7/2019 | 1008914-IN | 2/7/2019 | | | 0.00 | 23,601.16 | 23,601.16 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/7/2019 | 1008924-IN | 2/7/2019 | | | 0.00 | 921.67 | 921.67 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | Customer MSJ Totals: | | | 0.00 | 544,527.70 | 66,208.53 | 33,548.97 | 13,185.70 | 13,185.70 | 418,398.80 | |
| MUNCABO | Municipio de Cabo Rojo | | Contact: | | | | Phone: | 787-851-0300 | | | Credit Limit: | |
| 6/11/2018 | 1008523-IN | 6/11/2018 | | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | 262 |
| 9/28/2018 | 1008719-IN | 9/28/2018 | | | 0.00 | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 153 |
| 12/5/2018 | 1008829-IN | 12/5/2018 | | | 0.00 | 255.00 | 0.00 | 0.00 | 255.00 | 0.00 | 0.00 | 85 |
| 2/7/2019 | 1008952-IN | 2/7/2019 | | | 0.00 | 785.50 | 785.50 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/7/2019 | 1008953-IN | 2/7/2019 | | | 0.00 | 3,608.50 | 3,608.50 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | Customer MUNCABO Totals: | | | 0.00 | 5,538.00 | 4,394.00 | 0.00 | 255.00 | 0.00 | 889.00 | |
| MUNCIDR | Municipio de Cidra | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 8/1/2017 | 0017227-IN | 8/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 576 |
| 8/4/2017 | 1008012-IN | 8/4/2017 | | | 0.00 | 371.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.00 | 573 |
| 9/4/2017 | 0017469-IN | 9/4/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 542 |
| 10/5/2017 | 0017712-IN | 10/5/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 511 |
| 11/3/2017 | 0017960-IN | 11/3/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 482 |
| 12/1/2017 | 0018222-IN | 12/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 454 |
| 1/5/2018 | 0018476-IN | 1/5/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 419 |
| 2/1/2018 | 0018723-IN | 2/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 392 |
| 4/1/2018 | 0019252-IN | 4/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 333 |
| 5/1/2018 | 0019535-IN | 5/1/2018 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 303 |
| 6/1/2018 | 0019818-IN | 6/1/2018 | | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 272 |
| | | Customer MUNCIDR Totals: | | | 0.00 | 13,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,611.00 | |
| MUNHUM | Municipio de Humacao | | Contact: | | | | Phone: | 787-852-3066 | | | Credit Limit: | |
| 1/14/2019 | 1008876-IN | 1/14/2019 | | | 0.00 | 7,643.00 | 0.00 | 7,643.00 | 0.00 | 0.00 | 0.00 | 45 |
| 1/14/2019 | 1008881-IN | 1/14/2019 | | | 0.00 | 9,108.77 | 0.00 | 9,108.77 | 0.00 | 0.00 | 0.00 | 45 |
| | | Customer MUNHUM Totals: | | | 0.00 | 16,751.77 | 0.00 | 16,751.77 | 0.00 | 0.00 | 0.00 | |
| MUNISA | Municipio de Isabela | | Contact: | | | | Phone: | 787-830-0465/2705 | Extension: | 418 | Credit Limit: | |
| 1/14/2019 | 1008879-IN | 1/14/2019 | | | 0.00 | 3,491.00 | 0.00 | 3,491.00 | 0.00 | 0.00 | 0.00 | 45 |
| | | Customer MUNISA Totals: | | | 0.00 | 3,491.00 | 0.00 | 3,491.00 | 0.00 | 0.00 | 0.00 | |
| MUNJAY | Municipio de Jayuya | | Contact: | | | | Phone: | 787-828-0900 | | | Credit Limit: | 0.00 |
| 1/14/2019 | 1008878-IN | 1/14/2019 | | | 0.00 | 650.00 | 0.00 | 650.00 | 0.00 | 0.00 | 0.00 | 45 |
| 2/7/2019 | 1008911-IN | 2/7/2019 | | | 0.00 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | Customer MUNJAY Totals: | | | 0.00 | 2,050.00 | 1,400.00 | 650.00 | 0.00 | 0.00 | 0.00 | |
| MUNJUA | Municipio de Juana Diaz | | Contact: | José Rodriguez | | | Phone: | 787-837-2185 | | | Credit Limit: | 0.00 |
| 4/3/2018 | 1008430-IN | 4/3/2018 | | | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | 331 |
| | | Customer MUNJUA Totals: | | | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | |
| MUNP | Municipio Ponce | | Contact: | Eliezer Maldonado | | | Phone: | (787)284-4141 | Extension: | 2106 | Credit Limit: | 0.00 |
| 3/29/2012 | 1005224-IN | 3/29/2012 | | | 0.00 | 202.78 | 0.00 | 0.00 | 0.00 | 0.00 | 202.78 | 2,527 |
| 4/30/2012 | 1005272-IN | 4/30/2012 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 2,495 |
| 8/7/2012 | 1005426-IN | 8/7/2012 | | | 0.00 | 1,805.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.69 | 2,396 |
| 10/12/2012 | 1005526-IN | 10/12/2012 | | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 2,330 |
| 12/29/2015 | 1007192-IN | 12/29/2015 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,157 |
| 2/11/2016 | 1007256-IN | 2/11/2016 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,113 |
| 6/27/2016 | 1007440-IN | 6/27/2016 | | | 0.00 | 3,207.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,207.00 | 976 |
| 6/27/2016 | 1007442-IN | 6/27/2016 | | | 0.00 | 0.43- | 0.00 | 0.00 | 0.00 | 0.00 | 0.43- | |
| 8/3/2016 | 0014888-IN | 8/3/2016 | | | 0.00 | 4.00- | 0.00 | 0.00 | 0.00 | 0.00 | 4.00- | |
| 5/23/2017 | 1007937-IN | 5/23/2017 | | | 0.00 | 173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.00 | 646 |
| 8/29/2017 | 1008075-IN | 8/29/2017 | | | 0.00 | 437.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.00 | 548 |
| 1/5/2018 | 0018477-IN | 1/5/2018 | | | 0.00 | 463.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463.00 | 419 |
| 4/3/2018 | 1008432-IN | 4/3/2018 | | | 0.00 | 2,491.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,491.00 | 331 |
| 5/15/2018 | 1008480-IN | 5/15/2018 | | | 0.00 | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 | 289 |
| 6/26/2018 | 1008553-IN | 6/26/2018 | | | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| 7/6/2018 | 0020085-IN | 7/6/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 237 |
| 9/19/2018 | 1008695-IN | 9/19/2018 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 162 |
| 11/19/2018 | 0021190-IN | 11/19/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 119 |
| 12/4/2018 | 0021480-IN | 12/4/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 539.00 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021767-IN | 1/2/2019 | | | 0.00 | 539.00 | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0021883-IN | 2/1/2019 | | | 0.00 | 336.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0021884-IN | 2/1/2019 | | | 0.00 | 38.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0022060-IN | 2/1/2019 | | | 0.00 | 539.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0022061-IN | 2/1/2019 | | | 0.00 | 38.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0022062-IN | 2/1/2019 | | | 0.00 | 342.00 | 342.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0022063-IN | 2/1/2019 | | | 0.00 | 336.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/6/2019 | 1009230-IN | 2/6/2019 | | | 0.00 | 2,384.00 | 2,384.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 2/6/2019 | 1009231-IN | 2/6/2019 | | | 0.00 | 3,762.80 | 3,762.80 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 2/20/2019 | 1008971-IN | 2/20/2019 | | | 0.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | Customer MUNP Totals: | | | 0.00 | 33,598.80 | 11,275.80 | 539.00 | 539.00 | 539.00 | 20,706.00 | |
| MUNRIN | Municipio de Rincón | | Contact: | | | | Phone: | 787-823-2180,2050 | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008950-IN | 2/7/2019 | | | 0.00 | 78.00 | 78.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |

Run Date: 3/5/2019 12:36:58PM

A/R Date: 3/4/2019

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer MUNRIN Totals: | | | 0.00 | 78.00 | 78.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MUNSAL | Municipio de Salinas | | | Contact: | Brenda Colón | | Phone: | 787-824-3060 | | | Credit Limit: | 0.00 |
| 3/31/2016 | 1007324-IN | 3/31/2016 | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 1,064 |
| | | Customer MUNSAL Totals: | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | |
| MUNSI | Municipio de Santa Isabel | | | Contact: | | | Phone: | 787-845-4040 | | | Credit Limit: | 0.00 |
| 3/23/2016 | 1007399-IN | 3/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,072 |
| 8/12/2016 | 0014954-IN | 8/12/2016 | | | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 930 |
| 9/2/2016 | 0015072-IN | 9/2/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 909 |
| 10/3/2016 | 0015252-IN | 10/3/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 878 |
| 11/1/2016 | 0015437-IN | 11/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 849 |
| 12/1/2016 | 0015628-IN | 12/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 819 |
| | | Customer MUNSI Totals: | | | 0.00 | 1,170.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.98 | |
| MUNSL | Municipio de San Lorenzo | | | Contact: | | | Phone: | 787-736-3511 | | | Credit Limit: | 0.00 |
| 11/28/2014 | 1006578-IN | 11/28/2014 | | | 0.00 | 795.80- | 0.00 | 0.00 | 0.00 | 0.00 | 795.80- | |
| 4/20/2018 | 1008456-IN | 4/20/2018 | | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 314 |
| 9/10/2018 | 1008574-IN | 9/10/2018 | | | 0.00 | 329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.00 | 171 |
| 9/10/2018 | 1008579-IN | 9/10/2018 | | | 0.00 | 1,264.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,264.00 | 171 |
| 1/7/2019 | 1008854-IN | 1/7/2019 | | | 0.00 | 42,446.55 | 0.00 | 42,446.55 | 0.00 | 0.00 | 0.00 | 52 |
| 1/7/2019 | 1008856-IN | 1/7/2019 | | | 0.00 | 889.47 | 0.00 | 889.47 | 0.00 | 0.00 | 0.00 | 52 |
| 1/7/2019 | 1008857-IN | 1/7/2019 | | | 0.00 | 19,336.00 | 0.00 | 19,336.00 | 0.00 | 0.00 | 0.00 | 52 |
| | | Customer MUNSL Totals: | | | 0.00 | 63,669.22 | 0.00 | 62,672.02 | 0.00 | 0.00 | 997.20 | |
| MUPA | Municipio de Patillas | | | Contact: | | | Phone: | 787-839-4120 | | | Credit Limit: | 0.00 |
| 3/9/2012 | 1005182-IN | 3/9/2012 | | | 0.00 | 9,785.59 | 0.00 | 0.00 | 0.00 | 0.00 | 9,785.59 | 2,547 |
| 3/31/2014 | 1006114-IN | 3/31/2014 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,795 |
| | | Customer MUPA Totals: | | | 0.00 | 10,285.59 | 0.00 | 0.00 | 0.00 | 0.00 | 10,285.59 | |
| MUTA | Municipio de Toa Alta | | | Contact: | Waleska, Ana | | Phone: | 787-870-1550 | | | Credit Limit: | 0.00 |
| 11/11/2016 | 1007669-IN | 11/11/2016 | | | 0.00 | 8,113.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8,113.32 | 839 |
| 1/24/2017 | 7397B-IN | 1/24/2017 | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 765 |
| | | Customer MUTA Totals: | | | 0.00 | 9,913.32 | 0.00 | 0.00 | 0.00 | 0.00 | 9,913.32 | |
| MVB | Municipio de Vega Baja | | | Contact: | | | Phone: | 787-855-2500 | | | Credit Limit: | 0.00 |
| 2/24/2011 | 1004610-IN | 2/24/2011 | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 2,926 |
| 6/1/2017 | 0016799-IN | 6/1/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 637 |
| 7/6/2018 | 0020086-IN | 7/6/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 237 |
| 8/2/2018 | 0020360-IN | 8/2/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 210 |
| 9/4/2018 | 0020633-IN | 9/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 177 |
| 10/2/2018 | 0020910-IN | 10/2/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 149 |
| 11/1/2018 | 0021191-IN | 11/1/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 559.86 | 0.00 | 119 |
| 12/4/2018 | 0021481-IN | 12/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 559.86 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021768-IN | 1/2/2019 | | | 0.00 | 559.86 | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 57 |
| | | Customer MVB Totals: | | | 0.00 | 4,273.95 | 0.00 | 559.86 | 559.86 | 559.86 | 2,594.37 | |
| NAMAGO | Nadja Martinez González | | | Contact: | | | Phone: | 787-661-8371 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021192-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021482-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021769-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022065-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer NAMAGO Totals: | | | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 24.99 | 0.00 | |
| NECI | Neftali Cintrón | | | Contact: | | | Phone: | 787-473-0366 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020635-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 177 |
| 10/2/2018 | 0020912-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 149 |
| 11/1/2018 | 0021193-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 119 |
| 12/4/2018 | 0021483-IN | 12/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021770-IN | 1/2/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022066-IN | 2/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer NECI Totals: | | | 0.00 | 119.94 | 19.99 | 19.99 | 19.99 | 19.99 | 39.98 | |
| NEVAMB | Nevárez Ambulance | | | Contact: | | | Phone: | 787-802-2727 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021194-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 119 |
| 12/4/2018 | 0021484-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021771-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022067-IN | 2/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer NEVAMB Totals: | | | 0.00 | 2,080.00 | 520.00 | 520.00 | 520.00 | 520.00 | 0.00 | |
| NIBA | NIBA International | | | Contact: | | | Phone: | 787-523-2386 | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008927-IN | 2/7/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | Customer NIBA Totals: | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| NILODI | Nicolás López Díaz | | | Contact: | | | Phone: | 787-448-0911 | | | Credit Limit: | 0.00 |
| 11/20/2018 | 1008813-IN | 11/20/2018 | | | 0.00 | 227.23 | 0.00 | 0.00 | 0.00 | 0.00 | 227.23 | 100 |
| 12/4/2018 | 1021486-IN | 12/4/2018 | | | 0.00 | 89.97 | 0.00 | 0.00 | 89.97 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021773-IN | 1/2/2019 | | | 0.00 | 89.97 | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022069-IN | 2/1/2019 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer NILODI Totals: | | | 0.00 | 527.13 | 119.96 | 89.97 | 89.97 | 0.00 | 227.23 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NINE | Nilsa Negrón | | | Contact: | | | Phone: 787-547-3205 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0017009-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 605 |
| 8/1/2017 | 0017233-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 9/4/2017 | 0017475-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017718-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0017966-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018228-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018482-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| 2/1/2018 | 0018730-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 3/2/2018 | 0018998-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 4/1/2018 | 0019260-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| | | | | Customer NINE Totals: | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| NM | New Modern | | | Contact: | | | Phone: 787-752-7000 | | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018999-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 363 |
| 8/2/2018 | 0020365-IN | 8/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 210 |
| | | | | Customer NM Totals: | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| NORTHWS | Northwestern Selecta | | | Contact: | | | Phone: 787-781-1950 | | | | Credit Limit: | 0.00 |
| 6/5/2017 | 1007956-IN | 6/5/2017 | | | 0.00 | 24.89 | 0.00 | 0.00 | 0.00 | 0.00 | 24.89 | 633 |
| 2/1/2019 | 0022071-IN | 2/1/2019 | | | 0.00 | 1,458.12 | 1,458.12 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/7/2019 | 1008935-IN | 2/7/2019 | | | 0.00 | 342.77 | 342.77 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/7/2019 | 1008945-IN | 2/7/2019 | | | 0.00 | 1,931.64 | 1,931.64 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/7/2019 | 1008946-IN | 2/7/2019 | | | 0.00 | 206.28 | 206.28 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | | | Customer NORTHWS Totals: | 0.00 | 3,963.70 | 3,938.81 | 0.00 | 0.00 | 0.00 | 24.89 | |
| NSES | NSES INC | | | Contact: SPINET | | | Phone: 787-774-0828 | | | | Credit Limit: | 0.00 |
| 5/15/2017 | 1007923-IN | 5/15/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 654 |
| | | | | Customer NSES Totals: | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | |
| NST | New Service Transport | | | Contact: | | | Phone: 787-263-1986 | | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017990-IN | 11/3/2017 | | | 0.00 | 156.00- | 0.00 | 0.00 | 0.00 | 0.00 | 156.00- | |
| 1/2/2019 | 0021776-IN | 1/2/2019 | | | 0.00 | 379.81 | 0.00 | 379.81 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022072-IN | 2/1/2019 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer NST Totals: | 0.00 | 603.62 | 379.81 | 379.81 | 0.00 | 0.00 | 156.00- | |
| NVG | San Lorenzo Vending Machines | | | Contact: | | | Phone: 787-462-1423 | | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009690-IN | 9/3/2013 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2013 | 0010126-IN | 12/3/2013 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 1,913 |
| | | | | Customer NVG Totals: | 0.00 | 195.23 | 0.00 | 0.00 | 0.00 | 0.00 | 195.23 | |
| OASP | Ofic Asuntos Seguridad Pública | | | Contact: | | | Phone: 787-763-3424 | | | | Credit Limit: | 0.00 |
| 8/9/2012 | 1005438-IN | 8/9/2012 | | | 0.00 | 12,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,960.00 | 2,394 |
| 9/27/2012 | 1006134-IN | 9/27/2012 | | | 0.00 | 2,471.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,471.38 | 2,345 |
| 11/26/2012 | 1006136-IN | 11/26/2012 | | | 0.00 | 294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.00 | 2,285 |
| 10/4/2013 | 1005920-IN | 10/4/2013 | | | 0.00 | 29,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,160.00 | 1,973 |
| 10/7/2013 | 1005924-IN | 10/7/2013 | | | 0.00 | 55,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,110.00 | 1,970 |
| 10/15/2013 | 1005942-IN | 10/15/2013 | | | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 1,962 |
| 12/30/2013 | 1006032-IN | 12/30/2013 | | | 0.00 | 5,053.18 | 0.00 | 0.00 | 0.00 | 0.00 | 5,053.18 | 1,886 |
| 12/30/2013 | 1006034-IN | 12/30/2013 | | | 0.00 | 11,496.30 | 0.00 | 0.00 | 0.00 | 0.00 | 11,496.30 | 1,886 |
| 12/30/2013 | 1006035-IN | 12/30/2013 | | | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 1,886 |
| 2/10/2014 | 1006045-IN | 2/10/2014 | | | 0.00 | 9,990.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9,990.67 | 1,844 |
| 2/27/2014 | 1006083-IN | 2/27/2014 | | | 0.00 | 3,510.58 | 0.00 | 0.00 | 0.00 | 0.00 | 3,510.58 | 1,827 |
| 4/10/2014 | 106034B-IN | 4/10/2014 | | | 0.00 | 43,227.75 | 0.00 | 0.00 | 0.00 | 0.00 | 43,227.75 | 1,785 |
| 10/25/2016 | 1007630-IN | 10/25/2016 | | | 0.00 | 10.00- | 0.00 | 0.00 | 0.00 | 0.00 | 10.00- | |
| | | | | Customer OASP Totals: | 0.00 | 185,688.86 | 0.00 | 0.00 | 0.00 | 0.00 | 185,688.86 | |
| OFICINA | Oficina del Contralor | | | Contact: | | | Phone: 787756-6500 | | Extension: 270 | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022074-IN | 2/1/2019 | | | 0.00 | 144.95 | 144.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/20/2019 | 1008968-IN | 2/20/2019 | | | 0.00 | 6,204.00 | 6,204.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | | | Customer OFICINA Totals: | 0.00 | 6,348.95 | 6,348.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OLMORE | Olmo Refrigeration | | | Contact: | | | Phone: 787-993-1919 | | | | Credit Limit: | 0.00 |
| 8/21/2017 | 1008052-IN | 8/21/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 556 |
| 9/4/2017 | 0017481-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 542 |
| 10/5/2017 | 0017724-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 511 |
| 11/3/2017 | 0017972-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 482 |
| 12/1/2017 | 0018234-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 454 |
| 1/5/2018 | 0018488-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 419 |
| 2/1/2018 | 0018736-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 392 |
| | | | | Customer OLMORE Totals: | 0.00 | 349.86 | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | |
| OMI | PR Wireless, LLC.-RAUL HNDZ FO | | | Contact: Morales | | | Phone: 787-972-7001 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022075-IN | 2/1/2019 | | | 0.00 | 1,730.73 | 1,730.73 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/6/2019 | 1008909-IN | 2/6/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | | Customer OMI Totals: | 0.00 | 1,880.67 | 1,880.67 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ORO | La Orocoveña Biscuit | | | Contact: | | | Phone: 787-867-3310 | | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017974-IN | 11/3/2017 | | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |
| | | | | Customer ORO Totals: | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 2/28/2019**

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSESOR | Oscar E Ortiz Guzmán | | | Contact: | | | Phone: 787-717-9211 | | | | Credit Limit: | 0.00 |
| 12/26/2018 | 1008839-IN | 12/26/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 80.74 | 0.00 | 0.00 | 64 |
| 1/2/2019 | 0021782-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022078-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer OSESOR Totals:** | | | 0.00 | 180.70 | 49.98 | 49.98 | 80.74 | 0.00 | 0.00 | |
| PACEA | Pace Analytical | | | Contact: | | | Phone: 787-892-2650 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021498-IN | 12/4/2018 | | | 0.00 | 144.93 | 0.00 | 0.00 | 144.93 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021784-IN | 1/2/2019 | | | 0.00 | 144.93 | 0.00 | 144.93 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022080-IN | 2/1/2019 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PACEA Totals:** | | | 0.00 | 434.79 | 144.93 | 144.93 | 144.93 | 0.00 | 0.00 | |
| PACHECO | PACHECO PALLETS | | | Contact: | | | Phone: 787-637-7021 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021209-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 119 |
| 12/4/2018 | 0021499-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021785-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022081-IN | 2/1/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PACHECO Totals:** | | | 0.00 | 159.92 | 39.98 | 39.98 | 39.98 | 39.98 | 0.00 | |
| PAX | Pax Chem | | | Contact: | | | Phone: 787-567-2436 | | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013545-IN | 11/3/2015 | | | 0.00 | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | 0.04- | |
| 1/2/2019 | 0021788-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022082-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PAX Totals:** | | | 0.00 | 49.94 | 24.99 | 24.99 | 0.00 | 0.00 | 0.04- | |
| PEMESY | Pereira Medical System Inc | | | Contact: | | | Phone: 787-747-5389 | | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008918-IN | 2/7/2019 | | | 0.00 | 109.98 | 109.98 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | **Customer PEMESY Totals:** | | | 0.00 | 109.98 | 109.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PEPSICO | Pepsi Cola Manufacturing | | | Contact: | | | Phone: 787-739-8411 | | | | Credit Limit: | 0.00 |
| 8/1/2012 | 0007877-IN | 8/1/2012 | | | 0.00 | 27.89 | 0.00 | 0.00 | 0.00 | 0.00 | 27.89 | 2,402 |
| 9/5/2012 | 0008009-IN | 9/5/2012 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 2,367 |
| 2/3/2015 | 0012278-IN | 2/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,485 |
| | | **Customer PEPSICO Totals:** | | | 0.00 | 87.87 | 0.00 | 0.00 | 0.00 | 0.00 | 87.87 | |
| PEST | Post Master Exterminating | | | Contact: | | | Phone: 787-376-1818 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018495-IN | 1/5/2018 | | | 0.00 | 69.77 | 0.00 | 0.00 | 0.00 | 0.00 | 69.77 | 419 |
| 2/1/2018 | 0018743-IN | 2/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 392 |
| 3/2/2018 | 0019010-IN | 3/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 363 |
| 4/1/2018 | 0019272-IN | 4/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 333 |
| 5/1/2018 | 0019554-IN | 5/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 303 |
| 6/1/2018 | 0019838-IN | 6/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 272 |
| 7/6/2018 | 0020103-IN | 7/6/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 237 |
| 8/2/2018 | 0020377-IN | 8/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 210 |
| 9/4/2018 | 0020651-IN | 9/4/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 177 |
| 10/2/2018 | 0020928-IN | 10/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 149 |
| 10/10/2018 | 0021014-IN | 10/10/2018 | | | 0.00 | 210.00- | 0.00 | 0.00 | 0.00 | 0.00 | 210.00- | |
| 11/1/2018 | 0021211-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 12/4/2018 | 0021501-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021787-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022083-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PEST Totals:** | | | 0.00 | 779.51 | 49.98 | 49.98 | 49.98 | 49.98 | 579.59 | |
| PHABIO | Pharma-Bio Serv | | | Contact: | | | Phone: 787-278-2709 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022084-IN | 2/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PHABIO Totals:** | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PHCS | Pre Hospital Care Solution Inc | | | Contact: | | | Phone: (787) 646-2124 | | | | Credit Limit: | 0.00 |
| 9/4/2014 | 0011577-IN | 9/4/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,638 |
| 10/1/2014 | 0011720-IN | 10/1/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,611 |
| 11/3/2014 | 0011861-IN | 11/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,578 |
| 12/3/2014 | 0011999-IN | 12/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,548 |
| 1/12/2015 | 0012140-IN | 1/12/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,508 |
| 2/3/2015 | 0012280-IN | 2/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,486 |
| 3/3/2015 | 0012416-IN | 3/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,458 |
| 4/1/2015 | 0012557-IN | 4/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,429 |
| 5/5/2015 | 0012695-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,395 |
| | | **Customer PHCS Totals:** | | | 0.00 | 719.82 | 0.00 | 0.00 | 0.00 | 0.00 | 719.82 | |
| PLHOL | PL Holdings, LLC | | | Contact: | | | Phone: 787-520-6136 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020653-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |
| | | **Customer PLHOL Totals:** | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| PMSER | Pereira Medical Service | | | Contact: | | | Phone: 939-717-6840 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021503-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021789-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022085-IN | 2/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/1/2019 | 0022086-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PMSER Totals:** | | | 0.00 | 1,609.98 | 569.98 | 520.00 | 520.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PMT** | PMT Service Inc. | | | Contact: | | | Phone: | 787-859-3577 | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017491-IN | 9/4/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 542 |
| 10/5/2017 | 0017734-IN | 10/5/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 511 |
| 2/1/2019 | 0022087-IN | 2/1/2019 | | | 0.00 | 57.98 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PMT Totals: | | 0.00 | 173.94 | 57.98 | 0.00 | 0.00 | 0.00 | 115.96 | |
| **PORTOSA** | Portosan Inc | | | Contact: | | | Phone: | 787-257-7772 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022088-IN | 2/1/2019 | | | 0.00 | 852.55- | 852.55- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer PORTOSA Totals: | | 0.00 | 852.55- | 852.55- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRALA** | Puerto Rico Alarma Systems Inc | | | Contact: | José Sánchez | | Phone: | 787-883-4587 | | | Credit Limit: | 0.00 |
| 2/6/2019 | 1008898-IN | 2/6/2019 | | | 0.00 | 4,394.22 | 4,394.22 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | Customer PRALA Totals: | | 0.00 | 4,394.22 | 4,394.22 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRANG** | PR Air National Guard | | | Contact: | | | Phone: | 787-253-5238 | | | Credit Limit: | 0.00 |
| 6/19/2013 | 1005803-IN | 6/19/2013 | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | 2,080 |
| | | | Customer PRANG Totals: | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | |
| **PREVMAI** | Preventive Maintenance | | | Contact: | | | Phone: | 787-754-6605 | | | Credit Limit: | 0.00 |
| 4/27/2011 | 1004701-IN | 4/27/2011 | | | 0.00 | 349.99 | 0.00 | 0.00 | 0.00 | 0.00 | 349.99 | 2,864 |
| 3/1/2017 | 0016217-IN | 3/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 729 |
| 6/1/2017 | 0016818-IN | 6/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 637 |
| 7/3/2017 | 0017026-IN | 7/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 605 |
| 8/1/2017 | 0017250-IN | 8/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 576 |
| 9/4/2017 | 0017494-IN | 9/4/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 542 |
| 10/5/2017 | 0017737-IN | 10/5/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 511 |
| 11/3/2017 | 0017985-IN | 11/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 482 |
| | | | Customer PREVMAI Totals: | | 0.00 | 1,327.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,327.54 | |
| **PRIJAN** | Prime Janitorial Services | | | Contact: | | | Phone: | 787-840-3942 | | | Credit Limit: | 0.00 |
| 2/13/2014 | 1006048-IN | 2/13/2014 | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | 1,841 |
| | | | Customer PRIJAN Totals: | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | |
| **PRIME** | Prime Security | | | Contact: | | | Phone: | (787) 475-5432 | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020382-IN | 8/2/2018 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 210 |
| 9/4/2018 | 0020656-IN | 9/4/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 177 |
| 10/2/2018 | 0020932-IN | 10/2/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 149 |
| 11/1/2018 | 0021216-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 12/4/2018 | 0021506-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021792-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| | | | Customer PRIME Totals: | | 0.00 | 349.82 | 0.00 | 49.98 | 49.98 | 49.98 | 199.88 | |
| **PROH** | Pro Health Ambulance | | | Contact: | | | Phone: | 787-212-4700 | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018247-IN | 12/1/2017 | | | 0.00 | 200.12- | 0.00 | 0.00 | 0.00 | 0.00 | 200.12- | |
| 2/6/2018 | 0018817-IN | 2/6/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 387 |
| 3/2/2018 | 0019017-IN | 3/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 363 |
| | | | Customer PROH Totals: | | 0.00 | 839.88 | 0.00 | 0.00 | 0.00 | 0.00 | 839.88 | |
| **PROVIL** | Provisiones Villafañe Inc | | | Contact: | | | Phone: | 787-894-5000 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022094-IN | 2/1/2019 | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PROVIL Totals: | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRPR** | Puerto Rico Pallet Recycling | | | Contact: | | | Phone: | 787-270-2198 | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020387-IN | 8/2/2018 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 210 |
| 10/2/2018 | 0020738-IN | 10/2/2018 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 10/2/2018 | 0020937-IN | 10/2/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 149 |
| 11/1/2018 | 0021221-IN | 11/1/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 29.99 | 0.00 | 119 |
| 12/4/2018 | 0021511-IN | 12/4/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 29.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021797-IN | 1/2/2019 | | | 0.00 | 29.99 | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022095-IN | 2/1/2019 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PRPR Totals: | | 0.00 | 179.93 | 29.99 | 29.99 | 29.99 | 29.99 | 59.97 | |
| **PRS** | Puerto Rico Supplies | | | Contact: | | | Phone: | 787-780-4043 | Extension: 276 | | Credit Limit: | 0.00 |
| 1/14/2019 | 1008882-IN | 1/14/2019 | | | 0.00 | 9,184.26 | 0.00 | 9,184.26 | 0.00 | 0.00 | 0.00 | 45 |
| | | | Customer PRS Totals: | | 0.00 | 9,184.26 | 0.00 | 9,184.26 | 0.00 | 0.00 | 0.00 | |
| **PUEBLO** | Pueblo Inc. | | | Contact: | | | Phone: | 787-757-3131 | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0019020-IN | 3/2/2018 | | | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 363 |
| 2/1/2019 | 0022096-IN | 2/1/2019 | | | 0.00 | 69.98 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PUEBLO Totals: | | 0.00 | 107.17 | 69.98 | 0.00 | 0.00 | 0.00 | 37.19 | |
| **QUINGRI** | Quintero Group/United Emergency | | | Contact: | | | Phone: | 787-730-8666 | | | Credit Limit: | 0.00 |
| 6/1/2018 | 0019849-IN | 6/1/2018 | | | 0.00 | 1,297.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.73 | 272 |
| 7/6/2018 | 0020115-IN | 7/6/2018 | | | 0.00 | 2,134.77 | 0.00 | 0.00 | 0.00 | 0.00 | 2,134.77 | 237 |
| 11/1/2018 | 0021223-IN | 11/1/2018 | | | 0.00 | 2,184.75 | 0.00 | 0.00 | 0.00 | 2,184.75 | 0.00 | 119 |
| 12/4/2018 | 0021513-IN | 12/4/2018 | | | 0.00 | 2,184.75 | 0.00 | 0.00 | 2,184.75 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021799-IN | 1/2/2019 | | | 0.00 | 2,184.75 | 0.00 | 2,184.75 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022097-IN | 2/1/2019 | | | 0.00 | 2,184.75 | 2,184.75 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer QUINGRI Totals: | | 0.00 | 12,171.50 | 2,184.75 | 2,184.75 | 2,184.75 | 2,184.75 | 3,432.50 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RACAN** | Ramón Canela Inc. | | | Contact: | | | Phone: 787-752-6975 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018507-IN | 1/5/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 419 |
| 2/2/2018 | 0018568-IN | 2/2/2018 | | | 0.00 | 103.33 | 0.00 | 0.00 | 0.00 | 0.00 | 103.33 | 391 |
| | | Customer RACAN Totals: | | | 0.00 | 143.31 | 0.00 | 0.00 | 0.00 | 0.00 | 143.31 | |
| **RADTHE** | Radiation Theraphy Cancer Cent | | | Contact: | | | Phone: 787-771-7396 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022098-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2/7/2019 | 1008944-IN | 2/7/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | Customer RADTHE Totals: | | | 0.00 | 63.41 | 63.41 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RAPRES** | Rapid Response | | | Contact: | | | Phone: 787-946-1082 | | | | Credit Limit: | 0.00 |
| 4/3/2018 | 1008418-IN | 4/3/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 331 |
| 9/28/2018 | 1008710-IN | 9/28/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 153 |
| | | Customer RAPRES Totals: | | | 0.00 | 64.99 | 0.00 | 0.00 | 0.00 | 0.00 | 64.99 | |
| **RAROTO** | Ramón L Román Torres | | | Contact: | | | Phone: 787-942-1515 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021227-IN | 11/1/2018 | | | 0.00 | 49.76 | 0.00 | 0.00 | 0.00 | 49.76 | 0.00 | 119 |
| 12/4/2018 | 0021517-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021803-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022101-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RAROTO Totals: | | | 0.00 | 199.70 | 49.98 | 49.98 | 49.98 | 49.76 | 0.00 | |
| **RCIS** | RC Insulation Services | | | Contact: | | | Phone: 787-739-1696 | | | | Credit Limit: | 0.00 |
| 11/1/2012 | 0008293-IN | 11/1/2012 | | | 0.00 | 44.66 | 0.00 | 0.00 | 0.00 | 0.00 | 44.66 | 2,310 |
| 2/3/2015 | 00122287-IN | 2/3/2015 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 1,486 |
| 3/3/2015 | 0012423-IN | 3/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,458 |
| 12/3/2015 | 0013594-IN | 12/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,183 |
| 12/28/2015 | 1007185-IN | 12/28/2015 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,158 |
| 1/8/2016 | 0013831-IN | 1/8/2016 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,147 |
| 10/5/2017 | 0017748-IN | 10/5/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 511 |
| 11/3/2017 | 0017996-IN | 11/3/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 482 |
| 10/22/2018 | 1008752-IN | 10/22/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 129 |
| 12/26/2018 | 1008840-IN | 12/26/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 64 |
| 1/2/2019 | 0021804-IN | 1/2/2019 | | | 0.00 | 249.50 | 0.00 | 249.50 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022102-IN | 2/1/2019 | | | 0.00 | 249.50 | 249.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RCIS Totals: | | | 0.00 | 1,741.46 | 249.50 | 249.50 | 24.99 | 24.99 | 1,217.47 | |
| **RDELM** | La Rosa Del Monte | | | Contact: | | | Phone: 787-780-5775 | | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017997-IN | 11/3/2017 | | | 0.00 | 82.47 | 0.00 | 0.00 | 0.00 | 0.00 | 82.47 | 482 |
| 1/30/2018 | 1008334-IN | 1/30/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 394 |
| 12/4/2018 | 0021519-IN | 12/4/2018 | | | 0.00 | 1,124.55 | 0.00 | 0.00 | 1,124.55 | 0.00 | 0.00 | 86 |
| | | Customer RDELM Totals: | | | 0.00 | 1,295.42 | 0.00 | 0.00 | 1,124.55 | 0.00 | 170.87 | |
| **REALLE** | Real Legacy | | | Contact: Odalys Cruz | | | Phone: 787-275-8833 | | | | Credit Limit: | 0.00 |
| 12/27/2017 | 1008279-IN | 12/27/2017 | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| | | Customer REALLE Totals: | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| **REPR** | RE-PR Corp | | | Contact: | | | Phone: 787-439-0808 | | | | Credit Limit: | 0.00 |
| 6/1/2017 | 0016831-IN | 6/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 637 |
| 7/3/2017 | 0017039-IN | 7/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 605 |
| 8/1/2017 | 0017264-IN | 8/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 576 |
| 9/4/2017 | 0017508-IN | 9/4/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 542 |
| 10/5/2017 | 0017750-IN | 10/5/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 511 |
| 11/3/2017 | 0017998-IN | 11/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 482 |
| 12/1/2017 | 0018259-IN | 12/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 454 |
| 1/5/2018 | 0018513-IN | 1/5/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 419 |
| 2/1/2018 | 0018760-IN | 2/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 392 |
| 3/2/2018 | 0019027-IN | 3/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 363 |
| 4/1/2018 | 0019291-IN | 4/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 333 |
| 5/1/2018 | 0019573-IN | 5/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 303 |
| 6/1/2018 | 0019856-IN | 6/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 272 |
| 7/6/2018 | 0020122-IN | 7/6/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 237 |
| 8/2/2018 | 0020396-IN | 8/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 210 |
| 9/4/2018 | 0020670-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 177 |
| 10/2/2018 | 0020946-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 149 |
| | | Customer REPR Totals: | | | 0.00 | 339.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339.83 | |
| **REROVAZ** | Rey F Román Vázquez | | | Contact: | | | Phone: 787-562-3350 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022103-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer REROVAZ Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RETOLO** | Reinaldo Torres Lopez | | | Contact: Reinaldo Torres Lopez | | | Phone: (787) 319-7850 | | | | Credit Limit: | 0.00 |
| 11/20/2018 | 1008814-IN | 11/20/2018 | | | 0.00 | 78.73 | 0.00 | 0.00 | 0.00 | 78.73 | 0.00 | 100 |
| 12/4/2018 | 0021522-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021808-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022104-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 2/7/2019 | 1008941-IN | 2/7/2019 | | | 0.00 | 104.00 | 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| | | Customer RETOLO Totals: | | | 0.00 | 332.67 | 153.98 | 49.98 | 49.98 | 78.73 | 0.00 | |
| **RIAX** | Riaxx Contractors | | | Contact: | | | Phone: 787-754-6420/6410 | | | | Credit Limit: | 0.00 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | 0019859-IN | 6/1/2018 | | | 0.00 | 89.55 | 0.00 | 0.00 | 0.00 | 0.00 | 89.55 | 272 |
| 2/1/2019 | 0022107-IN | 2/1/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer RIAX Totals: | | 0.00 | 214.50 | 124.95 | 0.00 | 0.00 | 0.00 | 89.55 | |
| RIRITO | Ricardo L Rios Torres | | Contact: | | | | Phone: | 787-565-9530 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022109-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer RIRITO Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RJNIDO | Rafael J. Nido | | Contact: | | | | Phone: | 787-251-1000 | | | Credit Limit: | 0.00 |
| 11/13/2014 | 1006666-IN | 11/13/2014 | | | 0.00 | 335.04 | 0.00 | 0.00 | 0.00 | 0.00 | 335.04 | 1,568 |
| 8/3/2015 | 0013132-IN | 8/3/2015 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,305 |
| | | | Customer RJNIDO Totals: | | 0.00 | 484.98 | 0.00 | 0.00 | 0.00 | 0.00 | 484.98 | |
| RJT | RJ Towing | | Contact: | | | | Phone: | 787-662-4552 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020677-IN | 9/4/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 177 |
| 10/2/2018 | 0020953-IN | 10/2/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 149 |
| 11/1/2018 | 0021236-IN | 11/1/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 174.93 | 0.00 | 119 |
| 12/4/2018 | 0021528-IN | 12/4/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021614-IN | 1/2/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022110-IN | 2/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer RJT Totals: | | 0.00 | 1,049.58 | 174.93 | 174.93 | 174.93 | 174.93 | 349.86 | |
| RLSS | Respiratory Leasing & Sales Se | | Contact: | | | | Phone: | 787-604-3210 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020678-IN | 9/4/2018 | | | 0.00 | 59.97- | 0.00 | 0.00 | 0.00 | 0.00 | 59.97- | |
| | | | Customer RLSS Totals: | | 0.00 | 59.97- | 0.00 | 0.00 | 0.00 | 0.00 | 59.97- | |
| RME | Rivera Munich, Eliza & Hernand | | Contact: | | | | Phone: | 787-622-2323 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012568-IN | 4/1/2015 | | | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1,429 |
| 9/3/2015 | 0013275-IN | 9/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,274 |
| 10/2/2015 | 0013419-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,245 |
| 11/3/2015 | 0013558-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,213 |
| 12/3/2015 | 0013697-IN | 12/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,183 |
| 12/14/2015 | 1007346-IN | 12/14/2015 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 1,172 |
| 10/5/2017 | 0017757-IN | 10/5/2017 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 511 |
| 8/2/2018 | 0020405-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| | | | Customer RME Totals: | | 0.00 | 402.01 | 0.00 | 0.00 | 0.00 | 0.00 | 402.01 | |
| ROBERTE | Robert G. Miller Eimen | | Contact: | | | | Phone: | 787-735-8144 | | | Credit Limit: | 0.00 |
| 2/1/2018 | 0018769-IN | 2/1/2018 | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| | | | Customer ROBERTE Totals: | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| ROCOBU | Roanny Colón Burgos | | Contact: | | | | Phone: | 787-923-9563 | | | Credit Limit: | 0.00 |
| 7/21/2017 | 1007993-IN | 7/21/2017 | | | 0.00 | 55.75 | 0.00 | 0.00 | 0.00 | 0.00 | 55.75 | 587 |
| 9/4/2017 | 0017517-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017759-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0018007-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018269-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018523-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| | | | Customer ROCOBU Totals: | | 0.00 | 180.70 | 0.00 | 0.00 | 0.00 | 0.00 | 180.70 | |
| ROMOAY | Roberto Luis Morales Ayala | | Contact: | | | | Phone: | 787-317-8538 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021818-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022114-IN | 2/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ROMOAY Totals: | | 0.00 | 199.92 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | |
| RPS | RPS Medical | | Contact: | | | | Phone: | 787-854-1479 | | | Credit Limit: | 0.00 |
| 6/3/2015 | 0012848-IN | 6/3/2015 | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | 1,366 |
| | | | Customer RPS Totals: | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | |
| RRHEAVY | RR Heavy Services, LLC | | Contact: | Ricardo Rodriguez | | | Phone: | 787-520-9978 | | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019585-IN | 5/1/2018 | | | 0.00 | 62.81 | 0.00 | 0.00 | 0.00 | 0.00 | 62.81 | 303 |
| 7/6/2018 | 0020136-IN | 7/6/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 237 |
| 8/2/2018 | 0020409-IN | 8/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 210 |
| 9/4/2018 | 0020683-IN | 9/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 177 |
| 10/2/2018 | 0020959-IN | 10/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 149 |
| 11/1/2018 | 0021242-IN | 11/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 224.91 | 0.00 | 119 |
| 12/4/2018 | 0021534-IN | 12/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021820-IN | 1/2/2019 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022116-IN | 2/1/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer RRHEAVY Totals: | | 0.00 | 1,862.09 | 224.91 | 224.91 | 224.91 | 224.91 | 962.45 | |
| RSDIST | RS Distribution | | Contact: | | | | Phone: | 787-922-0643 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009714-IN | 9/3/2013 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 2,004 |
| | | | Customer RSDIST Totals: | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | |
| RSOTO | Radamés Soto Bosques | | Contact: | | | | Phone: | 787-896-2107 | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0009850-IN | 10/1/2013 | | | 0.00 | 26.74 | 0.00 | 0.00 | 0.00 | 0.00 | 26.74 | 1,976 |
| 7/3/2017 | 0017049-IN | 7/3/2017 | | | 0.00 | 29.15- | 0.00 | 0.00 | 0.00 | 0.00 | 29.15- | |
| | | | Customer RSOTO Totals: | | 0.00 | 2.41- | 0.00 | 0.00 | 0.00 | 0.00 | 2.41- | |
| RVALU | RV Aluminum | | Contact: | Victor Rodriguez | | | Phone: | 787-276-7175 | | | | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2018 | 0021244-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 12/4/2018 | 0021536-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021822-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022118-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RVALU Totals: | | | 0.00 | 199.92 | 49.98 | 49.98 | 49.98 | 49.98 | 0.00 | |
| SACAR | Samuel Carmona | | Contact: | | | | Phone: | 787-536-8041 | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021823-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022119-IN | 2/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SACAR Totals: | | | 0.00 | 199.92 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | |
| SAFE | Safe Life Ambulance Inc. | | Contact: | | | | Phone: | 787-951-0858 | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020687-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 177 |
| 10/2/2018 | 0020963-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 149 |
| 11/1/2018 | 0021246-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 12/4/2018 | 0021538-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021824-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022120-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SAFE Totals: | | | 0.00 | 299.88 | 49.98 | 49.98 | 49.98 | 49.98 | 99.96 | |
| SAVE | Save Green Corp. | | Contact: | | | | Phone: | 787-790-2525 | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021241-IN | 11/1/2018 | | | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | 180.00- | 0.00 | |
| 2/1/2019 | 0022122-IN | 2/1/2019 | | | 0.00 | 630.00 | 630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SAVE Totals: | | | 0.00 | 450.00 | 630.00 | 0.00 | 0.00 | 180.00- | 0.00 | |
| SCIENZA | Scienza Lab, Inc. | | Contact: | | | | Phone: | 787-278-2709 | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019306-IN | 4/1/2018 | | | 0.00 | 15.79 | 0.00 | 0.00 | 0.00 | 0.00 | 15.79 | 333 |
| 5/1/2018 | 0019590-IN | 5/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 303 |
| 11/1/2018 | 0021249-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 119 |
| | | Customer SCIENZA Totals: | | | 0.00 | 95.75 | 0.00 | 0.00 | 0.00 | 39.98 | 55.77 | |
| SCS | Security Consulting Services | | Contact: | Yadiel Bermúdez Pagán | | | Phone: | 787-910-0395 | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019307-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 5/1/2018 | 0019591-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 6/1/2018 | 0019874-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 272 |
| 7/6/2018 | 0020142-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 8/2/2018 | 0020416-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 9/4/2018 | 0020691-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |
| 10/2/2018 | 0020967-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 149 |
| 11/1/2018 | 0021250-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021542-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021828-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022124-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SCS Totals: | | | 0.00 | 274.89 | 24.99 | 24.99 | 24.99 | 24.99 | 174.93 | |
| SDES | Super Destapes | | Contact: | | | | Phone: | 787-268-6000 | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022125-IN | 2/1/2019 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SDES Totals: | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SEALY | Sealy Mattress Company of PR | | Contact: | Enrique Caballero | | | Phone: | 787-769-0295 | | Credit Limit: | | 0.00 |
| 12/3/2014 | 0010127-IN | 12/3/2014 | | | 0.00 | 55.78 | 0.00 | 0.00 | 0.00 | 0.00 | 55.78 | 1,548 |
| 11/3/2017 | 0018015-IN | 11/3/2017 | | | 0.00 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 69.98 | 482 |
| | | Customer SEALY Totals: | | | 0.00 | 125.76 | 0.00 | 0.00 | 0.00 | 0.00 | 125.76 | |
| SEPTIX | SEPTIX | | Contact: | | | | Phone: | 787-840-9090 | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021253-IN | 11/1/2018 | | | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | 0.00 | 119 |
| 2/1/2019 | 0022127-IN | 2/1/2019 | | | 0.00 | 374.00 | 374.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SEPTIX Totals: | | | 0.00 | 396.00 | 374.00 | 0.00 | 0.00 | 22.00 | 0.00 | |
| SETAS | Setas de PR | | Contact: | | | | Phone: | 787-294-6006 | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0020146-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 2/1/2019 | 0022128-IN | 2/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SETAS Totals: | | | 0.00 | 99.96 | 74.97 | 0.00 | 0.00 | 0.00 | 24.99 | |
| SJDIST | San Juan Distillers LLC | | Contact: | | | | Phone: | 787-222-1633 | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021833-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022129-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SJDIST Totals: | | | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| SKS | SkyTrackers Sale | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 7/31/2015 | 1006955-IN | 7/31/2015 | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | 1,308 |
| | | Customer SKS Totals: | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | |
| SN | Smith & Nephew | | Contact: | jorge soto | | | Phone: | 787-764-5115 | | Credit Limit: | | 0.00 |
| 7/1/2014 | 0011173-IN | 7/1/2014 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 1,703 |
| 11/3/2015 | 0013565-IN | 11/3/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,213 |
| | | Customer SN Totals: | | | 0.00 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | 299.90 | |
| SOFCAM | Sofrito Campesino | | Contact: | Lourdes Valentin | | | Phone: | 787-898-1165 | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021548-IN | 12/4/2018 | | | 0.00 | 24.98 | 0.00 | 0.00 | 24.98 | 0.00 | 0.00 | 86 |
| 12/26/2018 | 1008851-IN | 12/26/2018 | | | 0.00 | 74.99 | 0.00 | 0.00 | 74.99 | 0.00 | 0.00 | 64 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | 0021834-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022130-IN | 2/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SOFCAM Totals: | | | 0.00 | 299.89 | 99.96 | 99.96 | 99.97 | 0.00 | 0.00 | |
| SOP | Specialty Office Products | | Contact: | | | | Phone: | 305-342-4880 | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013427-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,245 |
| 11/3/2015 | 0013566-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,213 |
| | | Customer SOP Totals: | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | |
| SPECTRA | Specialty Training Group Inc | | Contact: | Alexandra Rodriguez | | | Phone: | 787-688-5712 | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020148-IN | 7/6/2018 | | | 0.00 | 13.43 | 0.00 | 0.00 | 0.00 | 0.00 | 13.43 | 237 |
| 10/2/2018 | 0020973-IN | 10/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 149 |
| 11/1/2018 | 0021257-IN | 11/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 119 |
| 12/4/2018 | 0021550-IN | 12/4/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 86 |
| 12/26/2018 | 1008850-IN | 12/26/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 88.40 | 0.00 | 0.00 | 64 |
| 1/2/2019 | 0021836-IN | 1/2/2019 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022132-IN | 2/1/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SPECTRA Totals: | | | 0.00 | 851.53 | 149.94 | 149.94 | 238.34 | 149.94 | 163.37 | |
| SPM | SP Management | | Contact: | | | | Phone: | 787-758-6415 | | | Credit Limit: | 0.00 |
| 8/30/2016 | 1007568-IN | 8/30/2016 | | | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 912 |
| 1/29/2018 | 1008322-IN | 1/29/2018 | | | 0.00 | 63.83 | 0.00 | 0.00 | 0.00 | 0.00 | 63.83 | 395 |
| 6/1/2018 | 0019881-IN | 6/1/2018 | | | 0.00 | 21.28 | 0.00 | 0.00 | 0.00 | 0.00 | 21.28 | 272 |
| 2/1/2019 | 0022133-IN | 2/1/2019 | | | 0.00 | 875.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SPM Totals: | | | 0.00 | 1,345.11 | 875.00 | 0.00 | 0.00 | 0.00 | 470.11 | |
| STER | Stericycle | | Contact: | | | | Phone: | 787-752-1377 | | | Credit Limit: | 0.00 |
| 8/29/2018 | 1008653-IN | 8/29/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 183 |
| 9/28/2018 | 1008712-IN | 9/28/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 153 |
| | | Customer STER Totals: | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | |
| STERI | Stericycle | | Contact: | | | | Phone: | 787-752-1377 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020700-IN | 9/4/2018 | | | 0.00 | 477.81 | 0.00 | 0.00 | 0.00 | 0.00 | 477.81 | 177 |
| 10/2/2018 | 0020976-IN | 10/2/2018 | | | 0.00 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 569.78 | 149 |
| 11/1/2018 | 0021260-IN | 11/1/2018 | | | 0.00 | 569.78 | 0.00 | 0.00 | 569.78 | 0.00 | 0.00 | 119 |
| 12/4/2018 | 0021553-IN | 12/4/2018 | | | 0.00 | 569.78 | 0.00 | 0.00 | 569.78 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021839-IN | 1/2/2019 | | | 0.00 | 569.78 | 0.00 | 569.78 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022135-IN | 2/1/2019 | | | 0.00 | 569.78 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer STERI Totals: | | | 0.00 | 3,326.71 | 569.78 | 569.78 | 569.78 | 569.78 | 1,047.59 | |
| STI | Sindiemar Transport Inc | | Contact: | | | | Phone: | 787-412-8356 | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007364-IN | 4/28/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,036 |
| 6/3/2016 | 0014580-IN | 6/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,000 |
| 7/4/2016 | 0014758-IN | 7/4/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 969 |
| 8/3/2016 | 0014929-IN | 8/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 939 |
| 9/2/2016 | 0015114-IN | 9/2/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 909 |
| 10/3/2016 | 0015294-IN | 10/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 878 |
| 11/1/2016 | 0015481-IN | 11/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 849 |
| 12/1/2016 | 0015672-IN | 12/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 819 |
| | | Customer STI Totals: | | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | |
| STONE | Stone & Tile | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015482-IN | 11/1/2016 | | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 849 |
| 9/4/2017 | 0017532-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 542 |
| 10/5/2017 | 0017774-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 511 |
| 11/3/2017 | 0018022-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 482 |
| 8/2/2018 | 0020426-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| | | Customer STONE Totals: | | | 0.00 | 239.87 | 0.00 | 0.00 | 0.00 | 0.00 | 239.87 | |
| SUNCOOL | Suncool Air Conditioning | | Contact: | | | | Phone: | 787-791-6971 | | | Credit Limit: | 0.00 |
| 1/3/2014 | 0010311-IN | 1/3/2014 | | | 0.00 | 38.67 | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | 1,882 |
| 9/2/2016 | 0015116-IN | 9/2/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 909 |
| | | Customer SUNCOOL Totals: | | | 0.00 | 58.66 | 0.00 | 0.00 | 0.00 | 0.00 | 58.66 | |
| SUNNY | Sunny Ambulance Inc | | Contact: | | | | Phone: | 787-667-7753 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020702-IN | 9/4/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 177 |
| 10/2/2018 | 0020978-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 149 |
| 1/2/2019 | 0021841-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022137-IN | 2/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SUNNY Totals: | | | 0.00 | 1,600.00 | 520.00 | 520.00 | 0.00 | 0.00 | 560.00 | |
| SYSH | System Shred | | Contact: | | | | Phone: | 787-397-8496 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021263-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 119 |
| 12/4/2018 | 0021556-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 86 |
| 2/1/2019 | 0022138-IN | 2/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SYSH Totals: | | | 0.00 | 149.94 | 49.98 | 49.98 | 49.98 | 0.00 | 0.00 | |
| TELCON | Telcon US | | Contact: | | | | Phone: | 214-724-6978 | | | Credit Limit: | 0.00 |
| 8/6/2014 | 1006434-IN | 8/6/2014 | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 1,667 |
| | | Customer TELCON Totals: | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer / Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THODIA | Thomas Diaz | | | Contact: | | | Phone: 787-784-5606 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021845-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| | | | Customer THODIA Totals: | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | |
| THY | ThyssenKrupp Elevator Inc. | | | Contact: Gilda Reyes | | | Phone: 787-708-5605 | | | | Credit Limit: | 0.00 |
| 11/16/2010 | 0005569-IN | 11/16/2010 | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | 0.00 |
| | | | Customer THY Totals: | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| TL | Transcon Lighting System, Inc. | | | Contact: | | | Phone: 787-755-2088 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020158-IN | 7/6/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 237 |
| 8/2/2018 | 0020432-IN | 8/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 210 |
| 9/4/2018 | 0020707-IN | 9/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 177 |
| 10/2/2018 | 0020983-IN | 10/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 149 |
| 11/1/2018 | 0021267-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 119 |
| 12/4/2018 | 0021560-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021846-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022142-IN | 2/1/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TL Totals: | | 0.00 | 319.84 | 39.98 | 39.98 | 39.98 | 39.98 | 159.92 | |
| TMAXX | Tire Maxx Puerto Rico LLC | | | Contact: | | | Phone: 787-634-4716 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022143-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TMAXX Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TOMAS | Tomás Cuerda | | | Contact: | | | Phone: 787-758-7830 | | | | Credit Limit: | 0.00 |
| 8/3/2016 | 0014935-IN | 8/3/2016 | | | 0.00 | 120.96 | 0.00 | 0.00 | 0.00 | 0.00 | 120.96 | 939 |
| 9/2/2016 | 0015121-IN | 9/2/2016 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 909 |
| 11/1/2018 | 0021270-IN | 11/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 199.92 | 0.90 | 119 |
| 12/4/2018 | 0021563-IN | 12/4/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021849-IN | 1/2/2019 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022145-IN | 2/1/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TOMAS Totals: | | 0.00 | 1,120.56 | 199.92 | 199.92 | 199.92 | 199.92 | 320.88 | |
| TOTAL E | Total Equipment | | | Contact: | | | Phone: 787-748-0000 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022146-IN | 2/1/2019 | | | 0.00 | 114.95 | 114.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TOTAL E Totals: | | 0.00 | 114.95 | 114.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TRANCRU | Transporte Cruz | | | Contact: Gilberto Cruz González | | | Phone: 787-429-7017 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022147-IN | 2/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TRANCRU Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TRANSME | Transmedic | | | Contact: José A. Gautier | | | Phone: 787-761-0911 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021566-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021852-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022148-IN | 2/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TRANSME Totals: | | 0.00 | 1,560.00 | 520.00 | 520.00 | 520.00 | 0.00 | 0.00 | |
| TRG | The Retail Group Inc. | | | Contact: | | | Phone: 787-622-9212 | | | | Credit Limit: | 0.00 |
| 3/3/2015 | 0012439-IN | 3/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,458 |
| 12/1/2017 | 0018294-IN | 12/1/2017 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 454 |
| 7/6/2018 | 0020164-IN | 7/6/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 237 |
| 9/28/2018 | 1008711-IN | 9/28/2018 | | | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 153 |
| 2/1/2019 | 0022149-IN | 2/1/2019 | | | 0.00 | 99.95 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TRG Totals: | | 0.00 | 332.88 | 99.96 | 0.00 | 0.00 | 0.00 | 232.92 | |
| VALEN | Valenciano Ambulance Services | | | Contact: | | | Phone: 787-568-4079 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022152-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer VALEN Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VARISAN | Vanessa Rivera Santiago | | | Contact: | | | Phone: 787-870-6124 | | | | Credit Limit: | 0.00 |
| 5/3/2017 | 0016660-IN | 5/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 6/1/2017 | 0016864-IN | 6/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 637 |
| 7/3/2017 | 0017072-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 605 |
| 8/1/2017 | 0017298-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 9/4/2017 | 0017544-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017786-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0018034-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018296-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018550-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| 2/1/2018 | 0018796-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 3/2/2018 | 0019062-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 4/1/2018 | 0019331-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| | | | Customer VARISAN Totals: | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| VEGANO | Vegano Don Juan Imports | | | Contact: | | | Phone: 787-281-0466 | | | | Credit Limit: | 0.00 |
| 8/1/2012 | 0007903-IN | 8/1/2012 | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | 2,402 |
| | | | Customer VEGANO Totals: | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | |
| VENTURE | Venture Distributors | | | Contact: | | | Phone: 787-793-5750 | | | | Credit Limit: | 0.00 |
| 5/3/2017 | 0016663-IN | 5/3/2017 | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 666 |
| | | | Customer VENTURE Totals: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VESAN** | Verónica Sánchez | | | Contact: | | | | Phone: | 787-466-8668 | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021860-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022156-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer VESAN Totals: | | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **VICCA** | Victor M Cachola | | | Contact: | | | | Phone: | 939-270-5892 | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008026-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 562 |
| 9/4/2017 | 0017550-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 10/5/2017 | 0017792-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 511 |
| 11/3/2017 | 0018040-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 482 |
| 12/1/2017 | 0018302-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/5/2018 | 0018556-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 419 |
| 2/1/2018 | 0018802-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 3/2/2018 | 0019068-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 4/1/2018 | 0019337-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 5/1/2018 | 0019921-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 6/1/2018 | 0019904-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 272 |
| 7/6/2018 | 0020171-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 237 |
| 8/2/2018 | 0020446-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 9/4/2018 | 0020721-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 177 |
| 11/1/2018 | 0021282-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 12/4/2018 | 0021576-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021862-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| | | Customer VICCA Totals: | | | 0.00 | 480.58 | 0.00 | 24.99 | 24.99 | 24.99 | 405.61 | |
| **VIFA** | Viviana Falcón | | | Contact: | | | | Phone: | 787-565-2838 | | Credit Limit: | 0.00 |
| 5/3/2016 | 0014430-IN | 5/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,031 |
| 6/3/2016 | 0014594-IN | 6/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,000 |
| 7/4/2016 | 0014773-IN | 7/4/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 969 |
| 8/3/2016 | 0014944-IN | 8/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 9/2/2016 | 0015130-IN | 9/2/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 909 |
| 10/3/2016 | 0015310-IN | 10/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 878 |
| 11/1/2016 | 0015498-IN | 11/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 849 |
| 12/1/2016 | 0015689-IN | 12/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 819 |
| 1/5/2017 | 0015879-IN | 1/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 784 |
| 3/1/2017 | 0016264-IN | 3/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 729 |
| | | Customer VIFA Totals: | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| **VIP** | VIP Ambulance Corp | | | Contact: Wanda Santiago | | | | Phone: | 787-708-4558 | | Credit Limit: | 0.00 |
| 2/6/2019 | 1008906-IN | 2/6/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | Customer VIP Totals: | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VIVISU** | Vivianette Suárez | | | Contact: | | | | Phone: | 787-929-0349 | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021864-IN | 1/2/2019 | | | 0.00 | 24.96 | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022160-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer VIVISU Totals: | | | 0.00 | 49.95 | 24.99 | 24.96 | 0.00 | 0.00 | 0.00 | |
| **VOLT** | Fred Voltagio | | | Contact: | | | | Phone: | 787-221-1814 | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022161-IN | 2/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer VOLT Totals: | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VPNET** | VP NET | | | Contact: | | | | Phone: | 787-638-1080 | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021866-IN | 1/2/2019 | | | 0.00 | 194.93 | 0.00 | 194.93 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022162-IN | 2/1/2019 | | | 0.00 | 199.93 | 199.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer VPNET Totals: | | | 0.00 | 394.86 | 199.93 | 194.93 | 0.00 | 0.00 | 0.00 | |
| **WAL** | Walmart | | | Contact: | | | | Phone: | 787-788-8800 | | Credit Limit: | 0.00 |
| 9/7/2017 | 1008096-IN | 9/7/2017 | | | 0.00 | 1,266.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.64 | 539 |
| 12/27/2017 | 1008281-IN | 12/27/2017 | | | 0.00 | 6,649.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,649.86 | 428 |
| 3/9/2018 | 1008377-IN | 3/9/2018 | | | 0.00 | 4,116.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,116.58 | 356 |
| | | Customer WAL Totals: | | | 0.00 | 12,033.08 | 0.00 | 0.00 | 0.00 | 0.00 | 12,033.08 | |
| **WAR** | Warco Corporation | | | Contact: | | | | Phone: | 787-760-5000 | | Credit Limit: | 0.00 |
| 12/14/2015 | 1007345-IN | 12/14/2015 | | | 0.00 | 209.99 | 0.00 | 0.00 | 0.00 | 0.00 | 209.99 | 1,172 |
| | | Customer WAR Totals: | | | 0.00 | 209.99 | 0.00 | 0.00 | 0.00 | 0.00 | 209.99 | |
| **WARCH** | WARNER CHILCOTT | | | Contact: Juan Rivera Alicea | | | | Phone: | 787-621-4253 | | Credit Limit: | 0.00 |
| 5/30/2016 | 1007403-IN | 5/30/2016 | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| 12/1/2018 | 1008821-IN | 12/1/2018 | | | 0.00 | 6,059.47 | 0.00 | 0.00 | 6,059.47 | 0.00 | 0.00 | 89 |
| | | Customer WARCH Totals: | | | 0.00 | 5,955.91 | 0.00 | 0.00 | 6,059.47 | 0.00 | 103.56- | |
| **WET** | Waste Enviromental Technologie | | | Contact: | | | | Phone: | 787-836-8912 | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018307-IN | 12/1/2017 | | | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 454 |
| 2/1/2018 | 0018807-IN | 2/1/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 392 |
| 3/2/2018 | 0019073-IN | 3/2/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 363 |
| | | Customer WET Totals: | | | 0.00 | 515.88 | 0.00 | 0.00 | 0.00 | 0.00 | 515.88 | |
| **WH** | Wyndham Rio Mar Beach Resort | | | Contact: Sr. Alcea | | | | Phone: | 787-888-6000 | Extension: | 3205   Credit Limit: | 0.00 |
| 12/4/2015 | 1007151-IN | 12/4/2015 | | | 0.00 | 550.17 | 0.00 | 0.00 | 0.00 | 0.00 | 550.17 | 1,182 |
| 12/27/2016 | 1007724-IN | 12/27/2016 | | | 0.00 | 19.90 | 0.00 | 0.00 | 0.00 | 0.00 | 19.90 | 793 |

Run Date: 3/5/2019 12:36:59PM

A/R Date: 3/4/2019

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2019 | 1008919-IN | 2/7/2019 | | | 0.00 | 1,247.50 | 1,247.50 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/7/2019 | 1008920-IN | 2/7/2019 | | | 0.00 | 384.16 | 384.16 | 0.00 | 0.00 | 0.00 | 0.00 | 21 |
| 2/25/2019 | 1008972-IN | 2/25/2019 | | | 0.00 | 70.70 | 70.70 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| 2/25/2019 | 1008973-IN | 2/25/2019 | | | 0.00 | 481.30 | 481.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| 2/25/2019 | 1008978-IN | 2/25/2019 | | | 0.00 | 2,069.40 | 2,069.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | **Customer WH Totals:** | | | 0.00 | 4,803.13 | 4,233.06 | 0.00 | 0.00 | 0.00 | 570.07 | |
| WSONT | William Son Transport | | Contact: | | | | Phone: | 787-568-2400 | | | Credit Limit: | 0.00 |
| 11/7/2016 | 1007653-IN | 11/7/2016 | | | 0.00 | 44.21 | 0.00 | 0.00 | 0.00 | 0.00 | 44.21 | 843 |
| 11/17/2016 | 1007675-IN | 11/17/2016 | | | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 | 236.45 | 833 |
| 11/17/2016 | 1007676-IN | 11/17/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 833 |
| 9/4/2018 | 0020730-IN | 9/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 177 |
| 10/2/2018 | 0021006-IN | 10/2/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 149 |
| 11/1/2018 | 0021291-IN | 11/1/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 249.90 | 0.00 | 119 |
| 12/4/2018 | 0021585-IN | 12/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 249.90 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021871-IN | 1/2/2019 | | | 0.00 | 249.90 | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022168-IN | 2/1/2019 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer WSONT Totals:** | | | 0.00 | 1,805.05 | 249.90 | 249.90 | 249.90 | 249.90 | 805.45 | |
| WWTI | World Wide Tires Inc. | | Contact: | | | | Phone: | 787-781-8260 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021586-IN | 12/4/2018 | | | 0.00 | 324.35 | 0.00 | 0.00 | 324.35 | 0.00 | 0.00 | 86 |
| 1/2/2019 | 0021872-IN | 1/2/2019 | | | 0.00 | 324.35 | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022169-IN | 2/1/2019 | | | 0.00 | 324.35 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer WWTI Totals:** | | | 0.00 | 973.05 | 324.35 | 324.35 | 324.35 | 0.00 | 0.00 | |
| YAHRI | Yahaira Rivera | | Contact: | Yahaira Rivera | | | Phone: | 787-632-5720 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022170-IN | 2/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer YAHRI Totals:** | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ZERO | Zero Medical Waste | | Contact: | | | | Phone: | 787-914-2791 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021874-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 2/1/2019 | 0022171-IN | 2/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer ZERO Totals:** | | | 0.00 | 199.92 | 174.93 | 24.99 | 0.00 | 0.00 | 0.00 | |
| | | **Report Totals:** | | | 0.00 | 1,670,061.51 | 296,738.26 | 237,035.75 | 38,054.87 | 26,554.92 | 1,071,677.71 | |
| | | **Number of Customers:** | 317 | | | | | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | Advantage Amusement, Inc. | | Contact: | | | Phone: | 485-8229 | | Credit Limit: | | | 0.00 |
| 7/1/2010 | 0008003-IN | 7/1/2010 | | 0.00 | 89.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 89.50 | 3,164 |
| 8/3/2010 | 0008091-IN | 8/3/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 3,131 |
| 9/1/2010 | 0008177-IN | 9/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 3,102 |
| 10/4/2010 | 0008261-IN | 10/4/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 3,069 |
| 11/1/2010 | 0008346-IN | 11/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 3,041 |
| 12/2/2010 | 0008425-IN | 12/2/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 3,010 |
| 1/1/2011 | 0008502-IN | 1/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,980 |
| 2/7/2011 | 0008583-IN | 2/7/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,943 |
| 3/1/2011 | 0008656-IN | 3/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,921 |
| 4/1/2011 | 0008735-IN | 4/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,890 |
| 5/2/2011 | 0008804-IN | 5/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,859 |
| 6/3/2011 | 0008874-IN | 6/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,827 |
| 7/5/2011 | 0008940-IN | 7/5/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,795 |
| 8/1/2011 | 0009007-IN | 8/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,768 |
| 9/2/2011 | 0009071-IN | 9/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,736 |
| 10/3/2011 | 0009134-IN | 10/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,705 |
| 11/1/2011 | 0009198-IN | 11/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,676 |
| 12/2/2011 | 0009259-IN | 12/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,645 |
| 1/2/2012 | 0009318-IN | 1/2/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,614 |
| 2/3/2012 | 0009377-IN | 2/3/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.75 | 2,582 |
| | | | **Customer AA Totals:** | 0.00 | 3,314.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 3,314.75 | |
| ANGELO | Angelo Medina | | Contact: | | | Phone: | 787-525-2838 | | Credit Limit: | | | 0.00 |
| 5/19/2009 | 1001251-IN | 5/19/2009 | | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | | 12.95- | |
| | | | **Customer ANGELO Totals:** | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | | 12.95- | |
| ANTILLE | Antilles Cleaning Services | | Contact: | | | Phone: | 787-788-8080 | | Credit Limit: | | | 0.00 |
| 2/7/2011 | 0008585-IN | 2/7/2011 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | | 159.60 | 2,943 |
| | | | **Customer ANTILLE Totals:** | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | | 159.60 | |
| APLU | Arecibo Plumbers LGS Service | | Contact: | | | Phone: | 787-881-8181 | | Credit Limit: | | | 0.00 |
| 12/2/2014 | 0010961-IN | 12/2/2014 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | | 37.15 | 1,549 |
| 1/12/2015 | 0010999-IN | 1/12/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 1,508 |
| 2/3/2015 | 0011038-IN | 2/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 1,486 |
| | | | **Customer APLU Totals:** | 0.00 | 117.05 | 0.00 | 0.00 | 0.00 | 0.00 | | 117.05 | |
| ARG | ARG Precision | | Contact: | | | Phone: | 787-261-9188 | | Credit Limit: | | | 0.00 |
| 8/5/2013 | 0010301-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | | 5.59- | |
| 1/12/2015 | 0011000-IN | 1/12/2015 | | 0.00 | 79.90- | 0.00 | 0.00 | 0.00 | 0.00 | | 79.90- | |
| | | | **Customer ARG Totals:** | 0.00 | 85.49- | 0.00 | 0.00 | 0.00 | 0.00 | | 85.49- | |
| ASi | Agro Servicios Inc. | | Contact: | | | Phone: | 787-756-8181 | | Credit Limit: | | | 0.00 |
| 4/1/2016 | 0011515-IN | 4/1/2016 | | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | | 3.39- | |
| | | | **Customer ASI Totals:** | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | | 3.39- | |
| ASS | Assigment Computers | | Contact: | Jean Hidalgo (787)438-5928 | | Phone: | (787) | | Credit Limit: | | | 0.00 |
| 7/3/2007 | 0003206-IN | 7/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 4,258 |
| 8/1/2007 | 0003379-IN | 8/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 4,229 |
| 9/5/2007 | 0003553-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 4,194 |
| 11/1/2007 | 0003898-IN | 11/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 4,137 |
| 12/4/2007 | 0004068-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 4,104 |
| 1/4/2008 | 0004222-IN | 1/4/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 4,073 |
| | *** On Credit Hold *** | | | | | | | | | | | |
| | | | **Customer ASS Totals:** | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | | 239.70 | |
| AUTO | Auto Care Corp. | | Contact: | Carlos Irizarry | | Phone: | 787-781-5001 | | Credit Limit: | | | 0.00 |
| 10/1/2013 | 0010393-IN | 10/1/2013 | | 0.00 | 15.39- | 0.00 | 0.00 | 0.00 | 0.00 | | 15.39- | |
| 1/12/2014 | 0010521-IN | 1/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | | 219.84 | 1,873 |
| 2/12/2014 | 0010563-IN | 2/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | | 219.84 | 1,842 |
| | | | **Customer AUTO Totals:** | 0.00 | 424.29 | 0.00 | 0.00 | 0.00 | 0.00 | | 424.29 | |
| BA | Better Roads Asphalt | | Contact: | | | Phone: | 787-764-1000 | | Credit Limit: | | | 0.00 |
| 5/2/2011 | 0008811-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 2,859 |
| | | | **Customer BA Totals:** | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | |
| BAX | Baxter Healthcare Corporation | | Contact: | Lester González | | Phone: | 787-735-8021 | Extension: | 2418 | Credit Limit: | | 0.00 |
| 7/6/2006 | 1000445-IN | 7/6/2006 | | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 795.00 | 4,620 |
| | | | **Customer BAX Totals:** | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 795.00 | |
| BENSO | Benso Corporation | | Contact: | | | Phone: | 787-287-8879 | | Credit Limit: | | | 0.00 |
| 6/1/2010 | 0007917-IN | 6/1/2010 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 399.50 | 3,194 |
| 7/1/2010 | 0008013-IN | 7/1/2010 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 199.75 | 3,164 |
| | | | **Customer BENSO Totals:** | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | | 599.25 | |
| C24 | Risk Management Inc. | | Contact: | Pedro Caballer | | Phone: | 787-439-0525 | | Credit Limit: | | | 0.00 |
| 12/1/2015 | 0011390-IN | 12/1/2015 | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | | 2.80- | |
| 4/1/2016 | 0011516-IN | 4/1/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.95 | 1,063 |
| | | | **Customer C24 Totals:** | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | | 37.15 | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
All Open Invoices - Aged as of 2/28/2019

Securitrack, Inc. (SET)

| Customer / Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA** | Carol Ambulance | | Contact: | | | Phone: 787-747-1152 | | | | Credit Limit: | 0.00 |
| 10/3/2005 | 1000200-IN | 10/3/2005 | | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | 4,896 |
| | | | Customer CA Totals: | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | |
| **CAPM** | Caribbean Project Management | | Contact: | | | Phone: 787-999-4000 | | | | Credit Limit: | 0.00 |
| 2/1/2013 | 0010025-IN | 2/1/2013 | | 0.00 | 89.85 | 0.00 | 0.00 | 0.00 | 0.00 | 89.85 | 2,218 |
| 3/1/2013 | 0010072-IN | 3/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,190 |
| 4/1/2013 | 0010119-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,159 |
| 5/3/2013 | 0010166-IN | 5/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,127 |
| 6/3/2013 | 0010213-IN | 6/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,096 |
| 7/3/2013 | 0010259-IN | 7/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,066 |
| | | | Customer CAPM Totals: | 0.00 | 389.35 | 0.00 | 0.00 | 0.00 | 0.00 | 389.35 | |
| **CARMET** | Caribbean Metal Fabricators | | Contact: | | | Phone: 787-769-0358 | | | | Credit Limit: | 0.00 |
| 2/5/2016 | 0011455-IN | 2/5/2016 | | 0.00 | 19.83 | 0.00 | 0.00 | 0.00 | 0.00 | 19.83 | 1,119 |
| 3/4/2016 | 0011487-IN | 3/4/2016 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 1,091 |
| 4/1/2016 | 0011517-IN | 4/1/2016 | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 1,063 |
| | | | Customer CARMET Totals: | 0.00 | 119.71 | 0.00 | 0.00 | 0.00 | 0.00 | 119.71 | |
| **CCC** | Caribbean Credit Corp. | | Contact: | | | Phone: 364-5656/532-3232 | | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003156-IN | 6/11/2007 | | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 4,280 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer CCC Totals: | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | |
| **CENTRAL** | Central Waste Services | | Contact: | | | Phone: 787-845-1010 | | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0010396-IN | 10/1/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 1,976 |
| 11/4/2013 | 0010439-IN | 11/4/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 1,942 |
| | | | Customer CENTRAL Totals: | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 0.00 | 799.00 | |
| **CIE** | Centro de Invest. Especiales | | Contact: Tony Rodriguez | | | Phone: 787-791-8694 | | | | Credit Limit: | 0.00 |
| 12/2/2010 | 0008439-IN | 12/2/2010 | | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | 3,010 |
| | | | Customer CIE Totals: | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | |
| **CM** | Cámera Mundi | | Contact: | | | Phone: 787-653-4876 | | Extension: 211 | | Credit Limit: | 0.00 |
| 5/2/2011 | 0008816-IN | 5/2/2011 | | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | 2,859 |
| | | | Customer CM Totals: | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | |
| **CMSC** | Continental MArble & Stone Co. | | Contact: Jorge L. Nuñez | | | Phone: 787-749-8686 | | | | Credit Limit: | 0.00 |
| 3/3/2015 | 0011083-IN | 3/3/2015 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,458 |
| 4/2/2015 | 0011122-IN | 4/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,428 |
| 5/1/2015 | 0011159-IN | 5/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,399 |
| 6/3/2015 | 0011196-IN | 6/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,366 |
| 7/1/2015 | 0011230-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,338 |
| 8/3/2015 | 0011265-IN | 8/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,305 |
| 9/4/2015 | 0011296-IN | 9/4/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,273 |
| 10/2/2015 | 0011328-IN | 10/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,245 |
| 11/6/2015 | 0011360-IN | 11/6/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,210 |
| 12/1/2015 | 0011392-IN | 12/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,185 |
| 1/8/2016 | 0011424-IN | 1/8/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,147 |
| 2/5/2016 | 0011456-IN | 2/5/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,119 |
| | | | Customer CMSC Totals: | 0.00 | 476.60 | 0.00 | 0.00 | 0.00 | 0.00 | 476.60 | |
| **CRSE** | Construcciones Roalca,SE | | Contact: Cruz L. Acosta | | | Phone: 787-792-4069 | | | | Credit Limit: | 0.00 |
| 4/3/2012 | 0009510-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,522 |
| 5/1/2012 | 0009564-IN | 5/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,494 |
| 6/4/2012 | 0009617-IN | 6/4/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,460 |
| 7/2/2012 | 0009670-IN | 7/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,432 |
| 8/1/2012 | 0009722-IN | 8/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,402 |
| 9/6/2012 | 0009774-IN | 9/6/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,366 |
| 10/2/2012 | 0009825-IN | 10/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,340 |
| 11/1/2012 | 0009876-IN | 11/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,310 |
| 12/5/2012 | 0009928-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,276 |
| 1/2/2013 | 0009979-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,248 |
| 2/1/2013 | 0010030-IN | 2/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,218 |
| 3/1/2013 | 0010077-IN | 3/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,190 |
| 4/1/2013 | 0010124-IN | 4/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,159 |
| 5/3/2013 | 0010171-IN | 5/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,127 |
| 6/3/2013 | 0010218-IN | 6/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,096 |
| 7/3/2013 | 0010264-IN | 7/3/2013 | | 0.00 | 39.65 | 0.00 | 0.00 | 0.00 | 0.00 | 39.65 | 2,066 |
| 8/5/2013 | 0010309-IN | 8/5/2013 | | 0.00 | 28.76 | 0.00 | 0.00 | 0.00 | 0.00 | 28.76 | 2,033 |
| 9/3/2013 | 0010354-IN | 9/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,004 |
| 10/1/2013 | 0010399-IN | 10/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,976 |
| 11/4/2013 | 0010442-IN | 11/4/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,942 |
| 12/3/2013 | 0010484-IN | 12/3/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,913 |
| 1/12/2014 | 0010526-IN | 1/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,873 |
| 2/12/2014 | 0010568-IN | 2/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,842 |
| 3/15/2014 | 0010609-IN | 3/15/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,811 |
| 4/2/2014 | 0010650-IN | 4/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,793 |
| 5/5/2014 | 0010691-IN | 5/5/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,760 |
| 6/3/2014 | 0010732-IN | 6/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,731 |

Run Date: 3/5/2019 12:48:10PM

A/R Date: 2/28/2019

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 2/28/2019**

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | 0010773-IN | 7/7/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,697 |
| 8/4/2014 | 0010814-IN | 8/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,669 |
| 9/4/2014 | 0010853-IN | 9/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,638 |
| 10/3/2014 | 0010891-IN | 10/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,609 |
| 11/3/2014 | 0010929-IN | 11/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,578 |
| 12/2/2014 | 0010968-IN | 12/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,549 |
| 1/12/2015 | 0011006-IN | 1/12/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,508 |
| 2/3/2015 | 0011045-IN | 2/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,486 |
| 3/3/2015 | 0011084-IN | 3/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,458 |
| 4/2/2015 | 0011123-IN | 4/2/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,428 |
| 5/1/2015 | 0011160-IN | 5/1/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,399 |
| | | | **Customer CRSE Totals:** | 0.00 | 5,112.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,112.62 | |
| **CS** | **Corporacion Suvial** | | **Contact:** | | | **Phone:** | 787-775-0086 | | **Credit Limit:** | | 0.00 |
| 11/1/2007 | 0003923-IN | 11/1/2007 | | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | 4,137 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | **Customer CS Totals:** | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | |
| **CSM** | **Centro Sicoterapeútico Multi** | | **Contact:** | | | **Phone:** | 787-286-2504 | | **Credit Limit:** | | 0.00 |
| 12/4/2007 | 0004093-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,104 |
| 4/6/2008 | 0004719-IN | 4/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,980 |
| 5/2/2008 | 0004875-IN | 5/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,954 |
| 6/3/2008 | 0005028-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,922 |
| | | | **Customer CSM Totals:** | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| **DANOSA** | **Danosa** | | **Contact:** | | | **Phone:** | 787-785-4545 | | **Credit Limit:** | | 0.00 |
| 12/2/2011 | 0009272-IN | 12/2/2011 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 2,645 |
| 11/3/2014 | 0010930-IN | 11/3/2014 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 1,578 |
| | | | **Customer DANOSA Totals:** | 0.00 | 289.60 | 0.00 | 0.00 | 0.00 | 0.00 | 289.60 | |
| **DAVCHA** | **David Chafey Jr.** | | **Contact:** | | | **Phone:** | 787-758-5157 | | **Credit Limit:** | | 0.00 |
| 1/2/2012 | 0009332-IN | 1/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,614 |
| 2/3/2012 | 0009391-IN | 2/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,582 |
| 3/2/2012 | 0009455-IN | 3/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,554 |
| 4/3/2012 | 0009512-IN | 4/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,522 |
| 5/1/2012 | 0009566-IN | 5/1/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,494 |
| 6/4/2012 | 0009619-IN | 6/4/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,460 |
| 7/2/2012 | 0009672-IN | 7/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,432 |
| 12/5/2012 | 0009930-IN | 12/5/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,276 |
| | | | **Customer DAVCHA Totals:** | 0.00 | 256.72 | 0.00 | 0.00 | 0.00 | 0.00 | 256.72 | |
| **DE** | **DEYA ELEVATOR** | | **Contact:** | | | **Phone:** | | | **Credit Limit:** | | 0.00 |
| 2/2/2006 | 0000755-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,774 |
| 3/3/2006 | 0000859-IN | 3/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,745 |
| 4/3/2006 | 0000981-IN | 4/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,714 |
| 5/4/2006 | 0001107-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,683 |
| 9/30/2008 | 1001184-IN | 9/30/2008 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 3,803 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | **Customer DE Totals:** | 0.00 | 349.90 | 0.00 | 0.00 | 0.00 | 0.00 | 349.90 | |
| **DIF** | **Diana Figueroa** | | **Contact:** | | | **Phone:** | 760-2494 | | **Credit Limit:** | | 0.00 |
| 1/4/2007 | 0002219-IN | 1/4/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,438 |
| | | | **Customer DIF Totals:** | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | |
| **DNT** | **Day & Night Transport** | | **Contact:** | | | **Phone:** | 787-783-1597 | | **Credit Limit:** | | 0.00 |
| 3/1/2013 | 0010079-IN | 3/1/2013 | | 0.00 | 17.07 | 0.00 | 0.00 | 0.00 | 0.00 | 17.07 | 2,190 |
| 4/1/2013 | 0010126-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,159 |
| 2/12/2014 | 0010570-IN | 2/12/2014 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 1,842 |
| 4/2/2014 | 0010652-IN | 4/2/2014 | | 0.00 | 59.76 | 0.00 | 0.00 | 0.00 | 0.00 | 59.76 | 1,793 |
| 5/5/2014 | 0010693-IN | 5/5/2014 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,760 |
| 9/4/2014 | 0010855-IN | 9/4/2014 | | 0.00 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 179.91 | 1,638 |
| 1/12/2015 | 0011008-IN | 1/12/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,508 |
| 2/3/2015 | 0011047-IN | 2/3/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,486 |
| 3/4/2016 | 0011489-IN | 3/4/2016 | | 0.00 | 219.89 | 0.00 | 0.00 | 0.00 | 0.00 | 219.89 | 1,091 |
| | | | **Customer DNT Totals:** | 0.00 | 816.18 | 0.00 | 0.00 | 0.00 | 0.00 | 816.18 | |
| **EDR** | **Edwin Diaz Rodriguez** | | **Contact:** | | | **Phone:** | 787-649-7297 | | **Credit Limit:** | | 0.00 |
| 4/23/2007 | 0002817-IN | 4/23/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,329 |
| | | | **Customer EDR Totals:** | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| **EFRA** | **Efrain Núñez Bakery & Food** | | **Contact:** | | | **Phone:** | 787-783-9600 | | **Credit Limit:** | | 0.00 |
| 5/1/2015 | 0011163-IN | 5/1/2015 | | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| | | | **Customer EFRA Totals:** | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| **EHB** | **Empacadora Hill Brothers** | | **Contact:** Rodrigo Acosta | | | **Phone:** | 787-761-1576 | | **Credit Limit:** | | 0.00 |
| 1/2/2012 | 0009335-IN | 1/2/2012 | | 0.00 | 30.57- | 0.00 | 0.00 | 0.00 | 0.00 | 30.57- | |
| 12/1/2015 | 0011395-IN | 12/1/2015 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,185 |
| 1/8/2016 | 0011427-IN | 1/8/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,147 |
| 2/5/2016 | 0011459-IN | 2/5/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,119 |
| | | | **Customer EHB Totals:** | 0.00 | 418.98 | 0.00 | 0.00 | 0.00 | 0.00 | 418.98 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Securitrack, Inc. (SET)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOB** | **Empresas Ortiz Brunet** | | Contact: | | | Phone: | 787-798-1273 | | Credit Limit: | | 0.00 |
| 1/2/2013 | 0009986-IN | 1/2/2013 | | 0.00 | 139.35 | 0.00 | 0.00 | 0.00 | 0.00 | 139.35 | 2,248 |
| 4/1/2016 | 0011520-IN | 4/1/2016 | | 0.00 | 149.84 | 0.00 | 0.00 | 0.00 | 0.00 | 149.84 | 1,063 |
| | | | **Customer EOB Totals:** | 0.00 | 289.19 | 0.00 | 0.00 | 0.00 | 0.00 | 289.19 | |
| **ERTEC** | **ERTEC** | | Contact: | | | Phone: | 787-792-8900 | | Credit Limit: | | 0.00 |
| 4/6/2008 | 0004731-IN | 4/6/2008 | | 0.00 | 454.35 | 0.00 | 0.00 | 0.00 | 0.00 | 454.35 | 3,980 |
| | | | **Customer ERTEC Totals:** | 0.00 | 454.35 | 0.00 | 0.00 | 0.00 | 0.00 | 454.35 | |
| **ESCO** | **HARSCO Infrastructure PR** | | Contact: Teresa Talavaera | | | Phone: | 787-769-4870 | | Credit Limit: | | 0.00 |
| 2/12/2014 | 0010574-IN | 2/12/2014 | | 0.00 | 13.77- | 0.00 | 0.00 | 0.00 | 0.00 | 13.77- | |
| 5/5/2014 | 0010697-IN | 5/5/2014 | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,760 |
| | | | **Customer ESCO Totals:** | 0.00 | 186.13 | 0.00 | 0.00 | 0.00 | 0.00 | 186.13 | |
| **ESI** | **Electric Services,Inc.** | | Contact: Manuel Legrand | | | Phone: | 787-728-2880 | | Credit Limit: | | 0.00 |
| 8/5/2013 | 0010316-IN | 8/5/2013 | | 0.00 | 31.49- | 0.00 | 0.00 | 0.00 | 0.00 | 31.49- | |
| | | | **Customer ESI Totals:** | 0.00 | 31.49- | 0.00 | 0.00 | 0.00 | 0.00 | 31.49- | |
| **EUROBAN** | **EUROBANK** | | Contact: | | | Phone: | 787-722-1910 | | Credit Limit: | | 0.00 |
| 4/16/2007 | 0002815-IN | 4/16/2007 | | 0.00 | 104.80- | 0.00 | 0.00 | 0.00 | 0.00 | 104.80- | |
| | | | **Customer EUROBAN Totals:** | 0.00 | 104.80- | 0.00 | 0.00 | 0.00 | 0.00 | 104.80- | |
| **EVM** | **EV Mechanical Contractors** | | Contact: | | | Phone: | (787) 792-5700 | | Credit Limit: | | 0.00 |
| 12/3/2008 | 0005897-IN | 12/3/2008 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,739 |
| 6/1/2009 | 0006582-IN | 6/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,559 |
| 7/1/2009 | 0006826-IN | 7/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,529 |
| 8/1/2009 | 0006945-IN | 8/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,498 |
| | | | **Customer EVM Totals:** | 0.00 | 1,108.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.15 | |
| **F&P** | **Food & Plastics** | | Contact: | | | Phone: | 787-757-8009 | | Credit Limit: | | 0.00 |
| 5/1/2009 | 0006561-IN | 5/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,590 |
| 6/1/2009 | 0006583-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,559 |
| 7/1/2009 | 0006827-IN | 7/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,529 |
| 8/1/2009 | 0006946-IN | 8/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,498 |
| 9/2/2009 | 0007056-IN | 9/2/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,466 |
| | | | **Customer F&P Totals:** | 0.00 | 1,198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.50 | |
| **FB** | **Fuller Brush** | | Contact: | | | Phone: | 787-788-8080 | | Credit Limit: | | 0.00 |
| 1/1/2011 | 0008532-IN | 1/1/2011 | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 2,980 |
| 2/7/2011 | 0008610-IN | 2/7/2011 | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 2,943 |
| | | | **Customer FB Totals:** | 0.00 | 279.30 | 0.00 | 0.00 | 0.00 | 0.00 | 279.30 | |
| **FEDEX** | **Federal Express Corp** | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 6/29/2006 | 1000428-IN | 6/29/2006 | | 0.00 | 1,069.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,069.90 | 4,627 |
| 6/29/2006 | 1000429-IN | 6/29/2006 | | 0.00 | 565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 565.00 | 4,627 |
| | | | **Customer FEDEX Totals:** | 0.00 | 1,634.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.90 | |
| **FFM** | **Fast Food Management** | | Contact: | | | Phone: | 725-1814 | | Credit Limit: | | 0.00 |
| 1/2/2013 | 0009989-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,248 |
| | | | **Customer FFM Totals:** | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | |
| **FJC** | **FJ Construction** | | Contact: | | | Phone: | 787-766-1573 | | Credit Limit: | | 0.00 |
| 6/1/2007 | 0003054-IN | 6/1/2007 | | 0.00 | 159.85 | 0.00 | 0.00 | 0.00 | 0.00 | 159.85 | 4,290 |
| 7/3/2007 | 0003255-IN | 7/3/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,258 |
| 8/1/2007 | 0003427-IN | 8/1/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,229 |
| 9/5/2007 | 0003601-IN | 9/5/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,194 |
| | | | **Customer FJC Totals:** | 0.00 | 759.10 | 0.00 | 0.00 | 0.00 | 0.00 | 759.10 | |
| **GA** | **Construcciones Aponte** | | Contact: | | | Phone: | 787-720-3436 | | Credit Limit: | | 0.00 |
| 11/1/2012 | 0009887-IN | 11/1/2012 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 2,310 |
| 8/5/2013 | 0010317-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | 5.59- | |
| 4/2/2015 | 0011130-IN | 4/2/2015 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 1,428 |
| 5/1/2015 | 0011167-IN | 5/1/2015 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 1,399 |
| | | | **Customer GA Totals:** | 0.00 | 233.81 | 0.00 | 0.00 | 0.00 | 0.00 | 233.81 | |
| **GROIF** | **CYMA Cleaning Contractor, Inc.** | | Contact: Gabriel González | | | Phone: | 787-504-1694 | | Credit Limit: | | 0.00 |
| 5/1/2012 | 0009577-IN | 5/1/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,494 |
| 6/4/2012 | 0009630-IN | 6/4/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,450 |
| 8/1/2012 | 0009735-IN | 8/1/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,402 |
| 9/6/2012 | 0009786-IN | 9/6/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,366 |
| 10/2/2012 | 0009837-IN | 10/2/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,340 |
| 12/5/2012 | 0009940-IN | 12/5/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,276 |
| 1/2/2013 | 0009991-IN | 1/2/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,248 |
| 3/1/2013 | 0010087-IN | 3/1/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,190 |
| 5/3/2013 | 0010181-IN | 5/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,127 |
| 6/3/2013 | 0010227-IN | 6/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,096 |
| 7/3/2013 | 0010273-IN | 7/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,056 |
| 8/5/2013 | 0010318-IN | 8/5/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,033 |
| 9/3/2013 | 0010363-IN | 9/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,004 |
| 10/1/2013 | 0010408-IN | 10/1/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,976 |

A/R Date: 2/28/2019

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 2/28/2019**

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2013 | 0010451-IN | 11/4/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,942 |
| 12/3/2013 | 0010493-IN | 12/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,913 |
| 1/12/2014 | 0010535-IN | 1/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,873 |
| 2/12/2014 | 0010577-IN | 2/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,842 |
| 3/15/2014 | 0010618-IN | 3/15/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,811 |
| 5/5/2014 | 0010700-IN | 5/5/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,760 |
| 6/3/2014 | 0010741-IN | 6/3/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,731 |
| | | | **Customer GROIF Totals:** | 0.00 | 3,985.59 | 0.00 | 0.00 | 0.00 | 0.00 | 3,985.59 | |
| **GT** | **González Trucking, Inc.** | | **Contact:** José González (Quique) | | | **Phone:** | 787-257-9436 | | **Credit Limit:** | | 0.00 |
| 11/1/2005 | 0000487-IN | 11/1/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,867 |
| 12/2/2005 | 0000573-IN | 12/2/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,836 |
| 2/2/2006 | 0000775-IN | 2/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,774 |
| 3/3/2006 | 0000890-IN | 3/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,745 |
| 4/3/2006 | 0001004-IN | 4/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,714 |
| 5/4/2006 | 0001130-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,683 |
| 6/5/2006 | 0001257-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,651 |
| 7/1/2006 | 0001386-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,625 |
| | | | **Customer GT Totals:** | 0.00 | 639.20 | 0.00 | 0.00 | 0.00 | 0.00 | 639.20 | |
| **HECROD** | **Hector Rodríguez/Rotán Const.** | | **Contact:** | | | **Phone:** | 787-531-3900 | | **Credit Limit:** | | 0.00 |
| 12/7/2006 | 0002168-IN | 12/7/2006 | | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | 4,466 |
| | | | **Customer HECROD Totals:** | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | |
| **HW** | **Highland Wireless/ Chip** | | **Contact:** William McCulloch | | | **Phone:** | 954-847-2795 | | **Credit Limit:** | | 0.00 |
| 5/15/2006 | 1000382-IN | 5/15/2006 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,672 |
| 5/18/2007 | 1000770-IN | 5/18/2007 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,304 |
| 8/7/2007 | 1000845-IN | 8/7/2007 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 4,223 |
| | | | **Customer HW Totals:** | 0.00 | 2,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 | |
| **IAGIS** | **Int'l Medical Transp** | | **Contact:** | | | **Phone:** | 787-858-7581 | | **Credit Limit:** | | 0.00 |
| 12/19/2006 | 1000611-IN | 12/19/2006 | | 0.00 | 125.30 | 0.00 | 0.00 | 0.00 | 0.00 | 125.30 | 4,454 |
| 5/3/2007 | 0002855-IN | 5/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,319 |
| 6/1/2007 | 0003062-IN | 6/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,290 |
| 7/3/2007 | 0003262-IN | 7/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,258 |
| 8/1/2007 | 0003434-IN | 8/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,229 |
| 9/5/2007 | 0003508-IN | 9/5/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,194 |
| | | | **Customer IAGIS Totals:** | 0.00 | 375.05 | 0.00 | 0.00 | 0.00 | 0.00 | 375.05 | |
| **IND FIT** | **Industrial Fitting & Valves** | | **Contact:** | | | **Phone:** | 787-251-0840 | | **Credit Limit:** | | 0.00 |
| 4/1/2016 | 0011522-IN | 4/1/2016 | | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| | | | **Customer IND FIT Totals:** | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| **INV** | **IN-VIRO Technical Servics Inc.** | | **Contact:** Ferdinand | | | **Phone:** | 787-792-4190 | | **Credit Limit:** | | 0.00 |
| 3/4/2008 | 0004599-IN | 3/4/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,013 |
| 4/6/2008 | 0004748-IN | 4/6/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,980 |
| 5/2/2008 | 0004904-IN | 5/2/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,954 |
| 6/3/2008 | 0005057-IN | 6/3/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,922 |
| | | | **Customer INV Totals:** | 0.00 | 638.40 | 0.00 | 0.00 | 0.00 | 0.00 | 638.40 | |
| **IPC** | **Industrial Sprinkler Corp.** | | **Contact:** | | | **Phone:** | 391-0085 | | **Credit Limit:** | | 0.00 |
| 3/5/2009 | 0006302-IN | 3/5/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,647 |
| 4/7/2009 | 0006432-IN | 4/7/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,614 |
| 5/1/2009 | 0006574-IN | 5/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,590 |
| 6/1/2009 | 0006695-IN | 6/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,559 |
| 7/1/2009 | 0006839-IN | 7/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,529 |
| 8/1/2009 | 0006958-IN | 8/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,498 |
| 9/2/2009 | 0007067-IN | 9/2/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,466 |
| 10/1/2009 | 0007171-IN | 10/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,437 |
| | | | **Customer IPC Totals:** | 0.00 | 239.60 | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | |
| **ISD** | **International Safe Deposit** | | **Contact:** | | | **Phone:** | 787-722-1020 | | **Credit Limit:** | | 0.00 |
| 4/2/2014 | 0010661-IN | 4/2/2014 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 1,793 |
| 5/5/2014 | 0010702-IN | 5/5/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,760 |
| 6/3/2014 | 0010743-IN | 6/3/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,731 |
| 7/7/2014 | 0010784-IN | 7/7/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,697 |
| 8/4/2014 | 0010823-IN | 8/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,669 |
| 9/4/2014 | 0010862-IN | 9/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,638 |
| 10/3/2014 | 0010900-IN | 10/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,609 |
| 11/3/2014 | 0010938-IN | 11/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,578 |
| 12/2/2014 | 0010977-IN | 12/2/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,549 |
| 1/12/2015 | 0011015-IN | 1/12/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,508 |
| 2/3/2015 | 0011054-IN | 2/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,486 |
| 3/3/2015 | 0011093-IN | 3/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,458 |
| 4/2/2015 | 0011132-IN | 4/2/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,428 |
| 5/1/2015 | 0011169-IN | 5/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,399 |
| 6/3/2015 | 0011203-IN | 6/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,366 |
| 7/1/2015 | 0011237-IN | 7/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,338 |
| 8/3/2015 | 0011270-IN | 8/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,305 |
| 9/4/2015 | 0011303-IN | 9/4/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,273 |
| 10/2/2015 | 0011335-IN | 10/2/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,245 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 2/28/2019**

Securitreck, Inc. (SET)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 0011367-IN | 11/6/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,210 |
| 12/1/2015 | 0011399-IN | 12/1/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,185 |
| 1/8/2016 | 0011431-IN | 1/8/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,147 |
| 2/5/2016 | 0011463-IN | 2/5/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,119 |
| 3/4/2016 | 0011493-IN | 3/4/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,091 |
| 4/1/2016 | 0011523-IN | 4/1/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,063 |
| | | **Customer ISD Totals:** | | 0.00 | 13,023.70 | 0.00 | 0.00 | 0.00 | 0.00 | 13,023.70 | |
| **JC ELEC** | **JC Electronics** | **Contact:** | | | | **Phone:** | 787-746-6688 | | **Credit Limit:** | | 0.00 |
| 4/3/2007 | 0002729-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,349 |
| 5/3/2007 | 0002900-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,319 |
| 6/1/2007 | 0003068-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,290 |
| 10/1/2007 | 0003788-IN | 10/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,168 |
| | | **Customer JC ELEC Totals:** | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| **JC/BCI** | **Brenti Construction Inc.** | **Contact:** | | | | **Phone:** | 787-720-0703 | | **Credit Limit:** | | 0.00 |
| 4/23/2007 | 0002820-IN | 4/23/2007 | | 0.00 | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 | 4,329 |
| 6/11/2007 | 0003157-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,280 |
| 8/15/2007 | 1000849-IN | 8/15/2007 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,215 |
| | | **Customer JC/BCI Totals:** | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | |
| **JC/EE** | **Empresas E.L. Inc.** | **Contact:** | | | | **Phone:** | 787-859-4276 | | **Credit Limit:** | | 0.00 |
| 4/19/2006 | 0001082-IN | 4/19/2006 | | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 4,698 |
| 5/4/2006 | 0001137-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,683 |
| 6/5/2006 | 0001264-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,651 |
| 7/1/2006 | 0001393-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,625 |
| 8/2/2006 | 0001522-IN | 8/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,593 |
| 9/5/2006 | 0001655-IN | 9/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,559 |
| 10/4/2006 | 0001799-IN | 10/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,530 |
| 11/3/2006 | 0001939-IN | 11/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,500 |
| 12/4/2006 | 0002088-IN | 12/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,469 |
| 1/4/2007 | 0002251-IN | 1/4/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,438 |
| | | **Customer JC/EE Totals:** | | 0.00 | 1,009.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.10 | |
| **JC/IDA** | **Ismael Diaz Arturet** | **Contact:** | | | | **Phone:** | 787-995-2520 | | **Credit Limit:** | | 0.00 |
| 2/2/2006 | 0000781-IN | 2/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,774 |
| 3/3/2006 | 0000896-IN | 3/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,745 |
| 4/3/2006 | 0001010-IN | 4/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,714 |
| 5/4/2006 | 0001138-IN | 5/4/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,683 |
| 6/5/2006 | 0001265-IN | 6/5/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,651 |
| 7/1/2006 | 0001394-IN | 7/1/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,625 |
| 8/2/2006 | 0001523-IN | 8/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,593 |
| | | **Customer JC/IDA Totals:** | | 0.00 | 139.93 | 0.00 | 0.00 | 0.00 | 0.00 | 139.93 | |
| **JC/MRS** | **Manuel Rivera Sánchez** | **Contact:** | | | | **Phone:** | 787-653-6133 | | **Credit Limit:** | | 0.00 |
| 12/29/2006 | 0002330-IN | 12/29/2006 | | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | 4,444 |
| | | **Customer JC/MRS Totals:** | | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | |
| **JGD** | **Jose G Deya** | **Contact:** | | | | **Phone:** | 939-644-4239 | | **Credit Limit:** | | 0.00 |
| 2/7/2008 | 0004528-IN | 2/7/2008 | | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | 4,039 |
| | | **Customer JGD Totals:** | | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | |
| **JGI** | **Juan F. Garcia Inc.** | **Contact:** | | | | **Phone:** | 787-720-1518 | | **Credit Limit:** | | 0.00 |
| 7/1/2015 | 0011238-IN | 7/1/2015 | | 0.00 | 164.92 | 0.00 | 0.00 | 0.00 | 0.00 | 164.92 | 1,338 |
| 4/1/2016 | 0011524-IN | 4/1/2016 | | 0.00 | 164.92- | 0.00 | 0.00 | 0.00 | 0.00 | 164.92- | |
| | | **Customer JGI Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JGJ** | **Jose Gariga Jimenez** | **Contact:** | | | | **Phone:** | 763-3700 | | **Credit Limit:** | | 0.00 |
| 5/2/2008 | 0004912-IN | 5/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,954 |
| 8/5/2008 | 0005362-IN | 8/5/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,859 |
| 9/3/2008 | 0005500-IN | 9/3/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,830 |
| 10/2/2008 | 0005640-IN | 10/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,801 |
| 11/6/2008 | 0005781-IN | 11/6/2008 | | 0.00 | 42.55 | 0.00 | 0.00 | 0.00 | 0.00 | 42.55 | 3,766 |
| | | **Customer JGJ Totals:** | | 0.00 | 213.55 | 0.00 | 0.00 | 0.00 | 0.00 | 213.55 | |
| **JLA** | **JL Air Conditioning** | **Contact:** | | | | **Phone:** | 787-765-0512 | | **Credit Limit:** | | 0.00 |
| 8/31/2007 | 1000870-IN | 8/31/2007 | | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | 4,199 |
| | | **Customer JLA Totals:** | | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | |
| **JORGE** | **Puerto Rico Fuel** | **Contact:** | | | | **Phone:** | (787)643-5080 | | **Credit Limit:** | | 0.00 |
| 12/4/2006 | 0002093-IN | 12/4/2006 | | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 4,469 |
| 1/4/2007 | 0002256-IN | 1/4/2007 | | 0.00 | 319.30 | 0.00 | 0.00 | 0.00 | 0.00 | 319.30 | 4,438 |
| 2/2/2007 | 0002410-IN | 2/2/2007 | | 0.00 | 206.65 | 0.00 | 0.00 | 0.00 | 0.00 | 206.65 | 4,409 |
| 3/6/2007 | 0002571-IN | 3/6/2007 | | 0.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 4,377 |
| 3/26/2007 | 0002650-IN | 3/26/2007 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 4,357 |
| 4/3/2007 | 0002735-IN | 4/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,349 |
| 5/3/2007 | 0002906-IN | 5/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,319 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | **Customer JORGE Totals:** | | 0.00 | 1,151.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,151.25 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Securitrack, Inc. (SET)

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOSE** | **José Ríos** | | Contact: | José Ríos | | Phone: | 939-645-8108 | | Credit Limit: | | 0.00 |
| 12/31/2008 | 0006115-IN | 12/31/2008 | | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | 3,711 |
| 6/19/2009 | 0006767-IN | 6/19/2009 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 3,541 |
| 2/3/2012 | 0009441-IN | 2/3/2012 | | 0.00 | 155.15- | 0.00 | 0.00 | 0.00 | 0.00 | 155.15- | |
| | | | **Customer JOSE Totals:** | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | |
| **JPAMD** | **Javier Pérez Andreu, MD** | | Contact: | Marta Pérez | | Phone: | 787-755-8756 | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010497-IN | 12/3/2013 | | 0.00 | 1.00- | 0.00 | 0.00 | 0.00 | 0.00 | 1.00- | |
| 3/15/2014 | 0010622-IN | 3/15/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,811 |
| 4/2/2014 | 0010663-IN | 4/2/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,793 |
| 12/2/2014 | 0010979-IN | 12/2/2014 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 1,549 |
| | | | **Customer JPAMD Totals:** | 0.00 | 115.78 | 0.00 | 0.00 | 0.00 | 0.00 | 115.78 | |
| **JSI** | **JOSE SANTIAGO INC.** | | Contact: | | | Phone: | 288-8835 | | Credit Limit: | | 0.00 |
| 7/6/2006 | 1000442-IN | 7/6/2006 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,620 |
| | | | **Customer JSI Totals:** | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| **K& APBX** | **K & APBX Tecnical Services** | | Contact: | | | Phone: | 787-755-5774 | | Credit Limit: | | 0.00 |
| 5/3/2007 | 0002908-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,319 |
| 1/7/2009 | 0006051-IN | 1/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,704 |
| 2/2/2009 | 0006182-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,678 |
| | | | **Customer K& APBX Totals:** | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | |
| **KR** | **Karon Rivera** | | Contact: | | | Phone: | 787-272-1136 | | Credit Limit: | | 0.00 |
| 6/11/2007 | 0003163-IN | 6/11/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,280 |
| | | | **Customer KR Totals:** | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| **LCD** | **LANDSCAPE CONTRACTORS** | | Contact: | | | Phone: | 787-794-2620 | | Credit Limit: | | 0.00 |
| 5/2/2011 | 0008841-IN | 5/2/2011 | | 0.00 | 748.75 | 0.00 | 0.00 | 0.00 | 0.00 | 748.75 | 2,859 |
| 7/3/2013 | 0010278-IN | 7/3/2013 | | 0.00 | 1,112.91- | 0.00 | 0.00 | 0.00 | 0.00 | 1,112.91- | |
| | | | **Customer LCD Totals:** | 0.00 | 364.16- | 0.00 | 0.00 | 0.00 | 0.00 | 364.16- | |
| **LEMA** | **Lema E.M.S Ambulance** | | Contact: | Carlos A Ruiz Lorenzo | | Phone: | 787-868-5362 | | Credit Limit: | | 0.00 |
| 11/28/2006 | 1000580-IN | 11/28/2006 | | 0.00 | 1,486.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.61 | 4,475 |
| 12/29/2006 | 1000621-IN | 12/29/2006 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 4,444 |
| 3/6/2007 | 0002575-IN | 3/6/2007 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 4,377 |
| 11/6/2008 | 0005786-IN | 11/6/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,766 |
| 12/3/2008 | 0005921-IN | 12/3/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,739 |
| | | | **Customer LEMA Totals:** | 0.00 | 4,518.61 | 0.00 | 0.00 | 0.00 | 0.00 | 4,518.61 | |
| **LER** | **Luis Enrique Rovira** | | Contact: | | | Phone: | (787)922-1742 | | Credit Limit: | | 0.00 |
| 6/1/2007 | 0003078-IN | 6/1/2007 | | 0.00 | 21.05 | 0.00 | 0.00 | 0.00 | 0.00 | 21.05 | 4,290 |
| 7/3/2007 | 0003281-IN | 7/3/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,258 |
| 8/1/2007 | 0003454-IN | 8/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,229 |
| 9/5/2007 | 0003628-IN | 9/5/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,194 |
| 10/1/2007 | 0003799-IN | 10/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,168 |
| 11/1/2007 | 0003971-IN | 11/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,137 |
| 12/4/2007 | 0004139-IN | 12/4/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,104 |
| 1/4/2008 | 0004293-IN | 1/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,073 |
| 2/4/2008 | 0004446-IN | 2/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,042 |
| 3/4/2008 | 0004614-IN | 3/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,013 |
| 4/5/2008 | 0004763-IN | 4/5/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,980 |
| 5/2/2008 | 0004919-IN | 5/2/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,954 |
| 7/7/2008 | 0005222-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,888 |
| | | | **Customer LER Totals:** | 0.00 | 277.25 | 0.00 | 0.00 | 0.00 | 0.00 | 277.25 | |
| **LGC** | **Liquilux Gas Corp.** | | Contact: | Orlando Maldonado | | Phone: | 787-785-6083 | | Credit Limit: | | 0.00 |
| 6/3/2011 | 0008511-IN | 6/3/2011 | | 0.00 | 111.32 | 0.00 | 0.00 | 0.00 | 0.00 | 111.32 | 2,827 |
| 4/2/2014 | 0010664-IN | 4/2/2014 | | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 1,793 |
| 12/1/2015 | 0011402-IN | 12/1/2015 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,185 |
| 1/8/2016 | 0011434-IN | 1/8/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,147 |
| 3/4/2016 | 0011496-IN | 3/4/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,091 |
| 4/1/2016 | 0011526-IN | 4/1/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,063 |
| | | | **Customer LGC Totals:** | 0.00 | 1,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,294.00 | |
| **LOBE** | **LOBE Construction Equipment** | | Contact: | Alejando Paredes | | Phone: | 787-286-4405 | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0006966-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,498 |
| | | | **Customer LOBE Totals:** | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **LPDN** | **Laboratoriode Patologia Dr.Noy** | | Contact: | Judith Betancourt | | Phone: | 787-764-0121 | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011527-IN | 4/1/2016 | | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| | | | **Customer LPDN Totals:** | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| **LRO** | **Lydia Rivera Ortiz** | | Contact: | Angel Fontre Ortiz | | Phone: | 787-477-2081 | | Credit Limit: | | 0.00 |
| 11/1/2005 | 0000497-IN | 11/1/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,867 |
| 12/2/2005 | 0000585-IN | 12/2/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,836 |
| 1/3/2006 | 0000684-IN | 1/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,804 |
| 2/2/2006 | 0000792-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,774 |
| 3/3/2006 | 0000908-IN | 3/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,745 |
| 4/3/2006 | 0001022-IN | 4/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,714 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Securitrack, Inc. (SET)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2006 | 0001151-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,683 |
| 6/5/2006 | 0001278-IN | 6/5/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,651 |
| 7/1/2006 | 0001404-IN | 7/1/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,625 |
| | | | **Customer LRO Totals:** | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| **LUIS** | **Tomas Cuerda Inc.** | | **Contact:** | | | **Phone:** | 787-315-5773 | | **Credit Limit:** | | 0.00 |
| 4/1/2016 | 0011528-IN | 4/1/2016 | | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| | | | **Customer LUIS Totals:** | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| **MAC** | **Miguel Cotto** | | **Contact:** | | | **Phone:** | 787-744-9596 | | **Credit Limit:** | | 0.00 |
| 11/1/2011 | 0009235-IN | 11/1/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,676 |
| 12/2/2011 | 0009295-IN | 12/2/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,645 |
| 1/2/2012 | 0009354-IN | 1/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,614 |
| 2/3/2012 | 0009413-IN | 2/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,582 |
| 3/2/2012 | 0009476-IN | 3/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,554 |
| 4/3/2012 | 0009533-IN | 4/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,522 |
| 5/1/2012 | 0009587-IN | 5/1/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,494 |
| | | | **Customer MAC Totals:** | 0.00 | 5,244.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5,244.75 | |
| **MANA** | **Mana Construction** | | **Contact:** Juan Martinez | | | **Phone:** | 787-720-6489 | | **Credit Limit:** | | 0.00 |
| 6/11/2007 | 0003162-IN | 6/11/2007 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,280 |
| 8/15/2007 | 1000853-IN | 8/15/2007 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 4,215 |
| | | | **Customer MANA Totals:** | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | |
| **MARIANO** | **Marino Blasini, MD** | | **Contact:** | | | **Phone:** | 787-721-6862 | | **Credit Limit:** | | 0.00 |
| 7/7/2014 | 0010790-IN | 7/7/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,697 |
| 8/4/2014 | 0010829-IN | 8/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,669 |
| 9/4/2014 | 0010868-IN | 9/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,638 |
| 10/3/2014 | 0010906-IN | 10/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,609 |
| 11/3/2014 | 0010944-IN | 11/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,578 |
| 12/2/2014 | 0010983-IN | 12/2/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,549 |
| 1/12/2015 | 0011021-IN | 1/12/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,508 |
| 2/3/2015 | 0011060-IN | 2/3/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,485 |
| 3/3/2015 | 0011099-IN | 3/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,458 |
| 4/2/2015 | 0011138-IN | 4/2/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,428 |
| 5/1/2015 | 0011175-IN | 5/1/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,399 |
| 6/3/2015 | 0011209-IN | 6/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,366 |
| 9/4/2015 | 0011309-IN | 9/4/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,273 |
| 10/2/2015 | 0011341-IN | 10/2/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,245 |
| 11/6/2015 | 0011373-IN | 11/6/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,210 |
| 12/1/2015 | 0011405-IN | 12/1/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,185 |
| 1/8/2016 | 0011437-IN | 1/8/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,147 |
| 2/5/2016 | 0011469-IN | 2/5/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,119 |
| 3/4/2016 | 0011499-IN | 3/4/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,091 |
| 4/1/2016 | 0011529-IN | 4/1/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,063 |
| | | | **Customer MARIANO Totals:** | 0.00 | 3,129.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,129.28 | |
| **ME** | **Mega Electrical Cotractor** | | **Contact:** Sergio Montalla | | | **Phone:** | 787-603-1664 | | **Credit Limit:** | | 0.00 |
| 9/11/2006 | 0001729-IN | 9/11/2006 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,553 |
| | | | **Customer ME Totals:** | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | |
| **MEDCARE** | **Med Care / Linde Gas** | | **Contact:** | | | **Phone:** | 787-620-8129 | | **Credit Limit:** | | 0.00 |
| 8/1/2005 | 0000301-IN | 8/1/2005 | | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 4,959 |
| 9/15/2006 | 1000511-IN | 9/15/2006 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,549 |
| | | | **Customer MEDCARE Totals:** | 0.00 | 158.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.00 | |
| **MF** | **Melvin López/ Media Fax** | | **Contact:** | | | **Phone:** | 787-614-3811 | | **Credit Limit:** | | 0.00 |
| 4/3/2006 | 0001028-IN | 4/3/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,714 |
| 5/4/2006 | 0001157-IN | 5/4/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,683 |
| 6/5/2006 | 0001284-IN | 6/5/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,651 |
| | | | **Customer MF Totals:** | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | |
| **MREM** | **Miramar Real Estate Managment** | | **Contact:** Angel González | | | **Phone:** | 787-724-3055 | | **Credit Limit:** | | 0.00 |
| 3/4/2008 | 0004625-IN | 3/4/2008 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,013 |
| 8/1/2009 | 0006975-IN | 8/1/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,498 |
| 2/1/2010 | 0007589-IN | 2/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,314 |
| 3/1/2010 | 0007689-IN | 3/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,286 |
| 4/5/2010 | 0007782-IN | 4/5/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,251 |
| 5/3/2010 | 0007874-IN | 5/3/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,223 |
| 6/1/2010 | 0007962-IN | 6/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,194 |
| 7/1/2010 | 0008058-IN | 7/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,164 |
| | | | **Customer MREM Totals:** | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| **NE** | **North Enterprises, Inc.** | | **Contact:** | | | **Phone:** | 787-788-8080 | | **Credit Limit:** | | 0.00 |
| 2/7/2011 | 0008628-IN | 2/7/2011 | | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | 2,943 |
| | | | **Customer NE Totals:** | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| **NM** | **NEW MODERN** | | **Contact:** | | | **Phone:** | 787-378-6233 | | **Credit Limit:** | | 0.00 |
| 12/1/2015 | 0011406-IN | 12/1/2015 | | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | 1,185 |
| | | | **Customer NM Totals:** | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NSI** | Nazareno Service Inc. | | Contact: Nancy Pagán | | | Phone: 787-740-2934 | | | Credit Limit: | | 0.00 |
| 7/2/2012 | 0009695-IN | 7/2/2012 | | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | 2,432 |
| | | | **Customer NSI Totals:** | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | |
| **NST** | New Service Transport | | Contact: | | | Phone: 263-1986/602-6476 | | | Credit Limit: | | 0.00 |
| 1/12/2014 | 0010546-IN | 1/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 1,873 |
| 2/12/2014 | 0010588-IN | 2/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 1,842 |
| 4/1/2016 | 0011531-IN | 4/1/2016 | | 0.00 | 19.74- | 0.00 | 0.00 | 0.00 | 0.00 | 19.74- | |
| | | | **Customer NST Totals:** | 0.00 | 680.02 | 0.00 | 0.00 | 0.00 | 0.00 | 680.02 | |
| **OI** | Olympic Industrial Inc. | | Contact: | | | Phone: 787-790-7490 | | | Credit Limit: | | 0.00 |
| 6/15/2005 | 1000105-IN | 6/15/2005 | | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| | | | **Customer OI Totals:** | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| **OIC** | ORHELA | | Contact: | | | Phone: (787) 781-4300 | | | Credit Limit: | | 0.00 |
| 7/3/2007 | 1000816-IN | 7/3/2007 | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 4,258 |
| | | | **Customer OIC Totals:** | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| **OYSTER** | Oyster Bar & Grill | | Contact: | | | Phone: 728-5118/646-0663 | | | Credit Limit: | | 0.00 |
| 10/4/2006 | 0001820-IN | 10/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,530 |
| 11/3/2006 | 0001962-IN | 11/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,500 |
| 12/4/2006 | 0002113-IN | 12/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,469 |
| 3/6/2007 | 0002594-IN | 3/6/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,377 |
| 4/3/2007 | 0002758-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,349 |
| 5/3/2007 | 0002931-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,319 |
| 6/1/2007 | 0003098-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,290 |
| 9/5/2007 | 0003647-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,194 |
| | | | **Customer OYSTER Totals:** | 0.00 | 319.60 | 0.00 | 0.00 | 0.00 | 0.00 | 319.60 | |
| **PB** | Pedro Barba & Hijos Inc. | | Contact: | | | Phone: 783-0404 | | | Credit Limit: | | 0.00 |
| 10/3/2011 | 0009177-IN | 10/3/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,705 |
| 11/1/2011 | 0009240-IN | 11/1/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,676 |
| 12/2/2011 | 0009300-IN | 12/2/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,645 |
| 1/2/2012 | 0009359-IN | 1/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,614 |
| 2/3/2012 | 0009418-IN | 2/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,582 |
| 3/2/2012 | 0009481-IN | 3/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,554 |
| 4/3/2012 | 0009538-IN | 4/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,522 |
| 5/1/2012 | 0009592-IN | 5/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,494 |
| 6/4/2012 | 0009645-IN | 6/4/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,460 |
| 7/2/2012 | 0009697-IN | 7/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,432 |
| 8/1/2012 | 0009749-IN | 8/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,402 |
| 9/6/2012 | 0009800-IN | 9/6/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,366 |
| 10/2/2012 | 0009851-IN | 10/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,340 |
| 11/1/2012 | 0009902-IN | 11/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,310 |
| 12/5/2012 | 0009954-IN | 12/5/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,276 |
| 1/2/2013 | 0010005-IN | 1/2/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,248 |
| 2/1/2013 | 0010053-IN | 2/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,218 |
| 3/1/2013 | 0010100-IN | 3/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,190 |
| 4/1/2013 | 0010147-IN | 4/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,159 |
| 5/3/2013 | 0010194-IN | 5/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,127 |
| 6/3/2013 | 0010240-IN | 6/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,096 |
| 7/3/2013 | 0010286-IN | 7/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,066 |
| 8/5/2013 | 0010331-IN | 8/5/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,033 |
| 9/3/2013 | 0010376-IN | 9/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,004 |
| 10/1/2013 | 0010420-IN | 10/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,976 |
| 11/4/2013 | 0010463-IN | 11/4/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,942 |
| 12/3/2013 | 0010505-IN | 12/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,913 |
| 1/12/2014 | 0010547-IN | 1/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,873 |
| 2/12/2014 | 0010589-IN | 2/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,842 |
| 3/15/2014 | 0010630-IN | 3/15/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,811 |
| 4/2/2014 | 0010671-IN | 4/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,793 |
| 5/5/2014 | 0010712-IN | 5/5/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,760 |
| 6/3/2014 | 0010753-IN | 6/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,731 |
| 7/7/2014 | 0010794-IN | 7/7/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,697 |
| 8/4/2014 | 0010832-IN | 8/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,669 |
| 9/4/2014 | 0010871-IN | 9/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,638 |
| 10/3/2014 | 0010909-IN | 10/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,609 |
| 11/3/2014 | 0010947-IN | 11/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,578 |
| 12/2/2014 | 0010986-IN | 12/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,549 |
| 1/12/2015 | 0011024-IN | 1/12/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,508 |
| 2/3/2015 | 0011063-IN | 2/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,486 |
| 3/3/2015 | 0011102-IN | 3/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,458 |
| 4/2/2015 | 0011141-IN | 4/2/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,428 |
| 5/1/2015 | 0011178-IN | 5/1/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,399 |
| | | | **Customer PB Totals:** | 0.00 | 7,031.20 | 0.00 | 0.00 | 0.00 | 0.00 | 7,031.20 | |
| **PGRO** | Pennock Growers | | Contact: Anna Foster | | | Phone: 787-775-2121 | | | Credit Limit: | | 0.00 |
| 4/5/2010 | 0007788-IN | 4/5/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,251 |
| 5/3/2010 | 0007880-IN | 5/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,223 |
| 6/1/2010 | 0007968-IN | 6/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,194 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Securitrack, Inc. (SET)

| Customer / Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2010 | 0008064-IN | 7/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,164 |
| 8/3/2010 | 0008150-IN | 8/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,131 |
| 9/1/2010 | 0008235-IN | 9/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,102 |
| 10/4/2010 | 0008319-IN | 10/4/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,069 |
| 12/2/2010 | 0008480-IN | 12/2/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,010 |
| 2/18/2011 | 0008555-IN | 2/18/2011 | | 0.00 | 269.55- | 0.00 | 0.00 | 0.00 | 0.00 | 269.55- | |
| | | | **Customer PGRO Totals:** | 0.00 | 1,886.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,886.85 | |
| **PLAVICA** | **Plavica Auto Glass Center** | | **Contact:** | | | **Phone:** | 787474-2166 | | **Credit Limit:** | | 0.00 |
| 4/5/2010 | 0007789-IN | 4/5/2010 | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| | | | **Customer PLAVICA Totals:** | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| **PMS** | **Preventive Maintenance Service** | | **Contact:** Fernando Velez | | | **Phone:** | 787-754-6605 | | **Credit Limit:** | | 0.00 |
| 4/1/2016 | 0011532-IN | 4/1/2016 | | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| | | | **Customer PMS Totals:** | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| **POLAR** | **Polar Air Conditioning** | | **Contact:** Ricardo Vázquez | | | **Phone:** | 787-708-4552 | | **Credit Limit:** | | 0.00 |
| 6/3/2008 | 0005093-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,922 |
| 7/7/2008 | 0005243-IN | 7/7/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,888 |
| 8/5/2008 | 0005389-IN | 8/5/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,859 |
| 9/3/2008 | 0005527-IN | 9/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,830 |
| 10/2/2008 | 0005666-IN | 10/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,801 |
| 11/6/2008 | 0005807-IN | 11/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,766 |
| 12/3/2008 | 0005942-IN | 12/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,739 |
| 1/7/2009 | 0006074-IN | 1/7/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,704 |
| 2/2/2009 | 0006206-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,678 |
| 3/5/2009 | 0006333-IN | 3/5/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,647 |
| 4/7/2009 | 0006463-IN | 4/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,614 |
| | | | **Customer POLAR Totals:** | 0.00 | 559.30 | 0.00 | 0.00 | 0.00 | 0.00 | 559.30 | |
| **PP** | **TRAFON GROUP** | | **Contact:** | | | **Phone:** | 787-781-6161 | **Extension:** 194 | **Credit Limit:** | | 0.00 |
| 4/6/2008 | 0004786-IN | 4/6/2008 | | 0.00 | 79.87- | 0.00 | 0.00 | 0.00 | 0.00 | 79.87- | |
| 3/1/2010 | 0007658-IN | 3/1/2010 | | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 3,286 |
| 5/2/2011 | 0008854-IN | 5/2/2011 | | 0.00 | 2,029.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.60 | 2,859 |
| | | | **Customer PP Totals:** | 0.00 | 2,264.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,264.73 | |
| **PRPUMP** | **Puerto Rico Pumping** | | **Contact:** | | | **Phone:** | 787-286-0098 | | **Credit Limit:** | | 0.00 |
| 6/11/2007 | 0003164-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,280 |
| | | | **Customer PRPUMP Totals:** | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | |
| **PU** | **Pedro Umpierre** | | **Contact:** | | | **Phone:** | | | **Credit Limit:** | | 0.00 |
| 5/5/2005 | 1000084-IN | 5/5/2005 | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 5,047 |
| | | | **Customer PU Totals:** | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| **QBE** | **QUANTUM BUSINESS ENGINEERING** | | **Contact:** | | | **Phone:** | 706-0500/553-7901 | | **Credit Limit:** | | 0.00 |
| 9/2/2009 | 0007096-IN | 9/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,466 |
| 3/2/2012 | 0009483-IN | 3/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,554 |
| 4/3/2012 | 0009540-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,522 |
| | | | **Customer QBE Totals:** | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **QT** | **Quique Transport** | | **Contact:** José González (Quique Jr.) | | | **Phone:** | 787-253-9823 | | **Credit Limit:** | | 0.00 |
| 10/4/2006 | 0001831-IN | 10/4/2006 | | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 4,530 |
| 9/5/2007 | 0003680-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,194 |
| | | | **Customer QT Totals:** | 0.00 | 85.30 | 0.00 | 0.00 | 0.00 | 0.00 | 85.30 | |
| **RASTREO** | **Rastreo de Auto.Com Inc.** | | **Contact:** | | | **Phone:** | 603-6235 | | **Credit Limit:** | | 0.00 |
| 10/30/2006 | 1000549-IN | 10/30/2006 | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 4,504 |
| 11/6/2006 | 1000557-IN | 11/6/2006 | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 4,497 |
| | | | **Customer RASTREO Totals:** | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| **RCAR** | **Richard Carrión** | | **Contact:** José Juan Rivera | | | **Phone:** | 787-553-8916 | | **Credit Limit:** | | 0.00 |
| 2/3/2012 | 0009421-IN | 2/3/2012 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 2,582 |
| 7/2/2012 | 0009599-IN | 7/2/2012 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 2,432 |
| 12/3/2013 | 0010507-IN | 12/3/2013 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 1,913 |
| 9/4/2015 | 0011313-IN | 9/4/2015 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,273 |
| 1/8/2016 | 0011441-IN | 1/8/2016 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,147 |
| | | | **Customer RCAR Totals:** | 0.00 | 211.73 | 0.00 | 0.00 | 0.00 | 0.00 | 211.73 | |
| **RE** | **Rolando Escalera/ActionResponse** | | **Contact:** Rolando Escalera | | | **Phone:** | 787-312-5199 | | **Credit Limit:** | | 1,000.00 |
| 6/25/2007 | 1000808-IN | 6/25/2007 | | 0.00 | 961.44 | 0.00 | 0.00 | 0.00 | 0.00 | 961.44 | 4,266 |
| 7/3/2007 | 0003320-IN | 7/3/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,258 |
| 8/1/2007 | 0003493-IN | 8/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,229 |
| 9/5/2007 | 0003664-IN | 9/5/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,194 |
| 11/1/2007 | 0004005-IN | 11/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,137 |
| 12/4/2007 | 0004171-IN | 12/4/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,104 |
| 1/4/2008 | 0004325-IN | 1/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,073 |
| 2/4/2008 | 0004476-IN | 2/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,042 |
| 3/4/2008 | 0004644-IN | 3/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,013 |
| 4/6/2008 | 0004793-IN | 4/6/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,980 |
| 4/23/2008 | 0004830-IN | 4/23/2008 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 3,963 |
| 5/2/2008 | 0004948-IN | 5/2/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,954 |

Run Date: 3/5/2019 12:48:10PM

A/R Data: 2/28/2019

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 2/28/2019**

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2008 | 0005101-IN *** On Credit Hold *** | 6/3/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,922 |
| | | | **Customer RE Totals:** | 0.00 | 1,765.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,765.34 | |
| **REDBULL** | Red Bull/ V Suárez & Co., Inc. | | Contact: | | | Phone: | 787-781-3435 | | Credit Limit: | | 0.00 |
| 2/2/2009 | 0006216-IN | 2/2/2009 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,678 |
| 3/5/2009 | 0006343-IN | 3/5/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,647 |
| 4/7/2009 | 0006472-IN | 4/7/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,614 |
| | | | **Customer REDBULL Totals:** | 0.00 | 329.45 | 0.00 | 0.00 | 0.00 | 0.00 | 329.45 | |
| **REMA** | REMA | | Contact: | Ing. Edgardo Velázquez | | Phone: | 787-645-7381 | | Credit Limit: | | 0.00 |
| 9/15/2008 | 1001168-IN | 9/15/2008 | | 0.00 | 9.70 | 0.00 | 0.00 | 0.00 | 0.00 | 9.70 | 3,818 |
| 10/22/2008 | 1001200-IN | 10/22/2008 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 3,781 |
| 8/1/2009 | 0006991-IN | 8/1/2009 | | 0.00 | 239.68 | 0.00 | 0.00 | 0.00 | 0.00 | 239.68 | 3,498 |
| 1/1/2010 | 0007503-IN | 1/1/2010 | | 0.00 | 179.78 | 0.00 | 0.00 | 0.00 | 0.00 | 179.78 | 3,345 |
| 1/12/2010 | 0007527-IN | 1/12/2010 | | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 3,334 |
| | | | **Customer REMA Totals:** | 0.00 | 814.16 | 0.00 | 0.00 | 0.00 | 0.00 | 814.16 | |
| **RENA** | Renal Care Ambulance | | Contact: | | | Phone: | 751-1374 | | Credit Limit: | | 0.00 |
| 3/6/2007 | 0002613-IN | 3/6/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,377 |
| 4/3/2007 | 0002778-IN | 4/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,349 |
| 5/3/2007 | 0002952-IN | 5/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,319 |
| 8/29/2007 | 1000868-IN | 8/29/2007 | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 4,201 |
| | | | **Customer RENA Totals:** | 0.00 | 919.10 | 0.00 | 0.00 | 0.00 | 0.00 | 919.10 | |
| **RF** | Ruben Fernandez / Color All | | Contact: | | | Phone: | 787-791-4455 | | Credit Limit: | | 0.00 |
| 1/4/2007 | 0002297-IN | 1/4/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,438 |
| 2/2/2007 | 0002451-IN | 2/2/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,409 |
| 3/6/2007 | 0002614-IN | 3/6/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,377 |
| 4/3/2007 | 0002779-IN | 4/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,349 |
| 5/3/2007 | 0002953-IN | 5/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,319 |
| | | | **Customer RF Totals:** | 0.00 | 898.50 | 0.00 | 0.00 | 0.00 | 0.00 | 898.50 | |
| **RIAX** | Riax Contractors, Corp. | | Contact: | | | Phone: | 754-6410/754/6420 | | Credit Limit: | | 0.00 |
| 10/2/2015 | 0011346-IN | 10/2/2015 | | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | 1,245 |
| | | | **Customer RIAX Totals:** | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | |
| **RIMACO** | RIMACO, Inc. | | Contact: | | | Phone: | 787-792-9512 | | Credit Limit: | | 0.00 |
| 2/5/2016 | 0011475-IN | 2/5/2016 | | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| | | | **Customer RIMACO Totals:** | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| **RJG** | Calderón Dump Truck | | Contact: | Rafael J. Gascot | | Phone: | 787-617-6619 | | Credit Limit: | | 0.00 |
| 8/2/2006 | 0001560-IN | 8/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,593 |
| 9/5/2006 | 0001695-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,559 |
| 10/4/2006 | 0001839-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,530 |
| 11/3/2006 | 0001981-IN | 11/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,500 |
| 12/4/2006 | 0002133-IN | 12/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,469 |
| 1/4/2007 | 0002299-IN | 1/4/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,438 |
| 2/2/2007 | 0002453-IN | 2/2/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,409 |
| 3/6/2007 | 0002616-IN | 3/6/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,377 |
| 4/3/2007 | 0002781-IN | 4/3/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,349 |
| | | | **Customer RJG Totals:** | 0.00 | 998.75 | 0.00 | 0.00 | 0.00 | 0.00 | 998.75 | |
| **RN** | ROD Engineering | | Contact: | Josiel Rodriguez | | Phone: | | | Credit Limit: | | 0.00 |
| 11/11/2008 | 1001210-IN | 11/11/2008 | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 3,761 |
| | | | **Customer RN Totals:** | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | |
| **RS** | RAMON SANTIAGO | | Contact: | | | Phone: | 288-8835 | | Credit Limit: | | 0.00 |
| 1/4/2007 | 0002305-IN | 1/4/2007 | | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 | 0.00 | 19.95 | 4,438 |
| 7/7/2008 | 0005261-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,888 |
| | | | **Customer RS Totals:** | 0.00 | 41.30 | 0.00 | 0.00 | 0.00 | 0.00 | 41.30 | |
| **RTC** | RADIATION THERAPY & CANCER | | Contact: | | | Phone: | 787-774-5555 | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011535-IN | 4/1/2016 | | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | 1,063 |
| | | | **Customer RTC Totals:** | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | |
| **S&T** | Stone & Tile of P.R. | | Contact: | | | Phone: | 787-720-9494 | | Credit Limit: | | 0.00 |
| 12/5/2012 | 0009980-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,276 |
| 7/1/2015 | 0011251-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,338 |
| | | | **Customer S&T Totals:** | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | |
| **SAM** | Swift Access Marketing, Inc. | | Contact: | Filip Pérez | | Phone: | 787-272-0202 | | Credit Limit: | | 0.00 |
| 9/5/2006 | 0001706-IN | 9/5/2006 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 4,559 |
| 11/6/2007 | 1000949-IN | 11/6/2007 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,132 |
| 10/2/2008 | 0005686-IN | 10/2/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,801 |
| 11/6/2008 | 0005826-IN | 11/6/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,766 |
| 12/3/2008 | 0005961-IN | 12/3/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,739 |
| 1/7/2009 | 0006093-IN | 1/7/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,704 |
| 2/2/2009 | 0006225-IN | 2/2/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,678 |
| 3/5/2009 | 0006353-IN | 3/5/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,647 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 2/28/2019**

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer SAM Totals:** | 0.00 | 2,196.55 | 0.00 | 0.00 | 0.00 | 0.00 | 2,196.55 | |
| **SCO** | **Steamatic** | | Contact: Alberto Papena | | | Phone: | 787-764-2200 | | Credit Limit: | | 0.00 |
| 3/4/2008 | 0004858-IN | 3/4/2008 | | 0.00 | 44.70 | 0.00 | 0.00 | 0.00 | 0.00 | 44.70 | 4,013 |
| 11/6/2008 | 0005827-IN | 11/6/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,766 |
| 12/3/2008 | 0005962-IN | 12/3/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,739 |
| 1/7/2009 | 0006094-IN | 1/7/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,704 |
| | | | **Customer SCO Totals:** | 0.00 | 763.80 | 0.00 | 0.00 | 0.00 | 0.00 | 763.80 | |
| **SDT** | **SDT Contractors, Inc.** | | Contact: Victor Soto | | | Phone: | 787-769-4400 | | Credit Limit: | | 0.00 |
| 8/21/2006 | 1000488-IN | 8/21/2006 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 4,574 |
| 5/3/2007 | 0002969-IN | 5/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,319 |
| 6/1/2007 | 0003133-IN | 6/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,290 |
| 7/3/2007 | 0003338-IN | 7/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,258 |
| 8/1/2007 | 0003510-IN | 8/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,229 |
| 9/5/2007 | 0003681-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,194 |
| | | | **Customer SDT Totals:** | 0.00 | 449.50 | 0.00 | 0.00 | 0.00 | 0.00 | 449.50 | |
| **SERVIME** | **SERVIMETAL** | | Contact: | | | Phone: | 787-747-7766 | | Credit Limit: | | 0.00 |
| 1/12/2015 | 0011031-IN | 1/12/2015 | | 0.00 | 319.36 | 0.00 | 0.00 | 0.00 | 0.00 | 319.36 | 1,508 |
| 2/3/2015 | 0011070-IN | 2/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,486 |
| 3/3/2015 | 0011109-IN | 3/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,458 |
| 4/2/2015 | 0011148-IN | 4/2/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,428 |
| | | | **Customer SERVIME Totals:** | 0.00 | 798.40 | 0.00 | 0.00 | 0.00 | 0.00 | 798.40 | |
| **SKY/USA** | **Help System Services** | | Contact: | | | Phone: | 402-455-9000 | Extension: 103 | Credit Limit: | | 0.00 |
| 9/1/2010 | 0008249-IN | 9/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,102 |
| 10/4/2010 | 0008333-IN | 10/4/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,069 |
| 11/1/2010 | 0008416-IN | 11/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,041 |
| 12/2/2010 | 0008493-IN | 12/2/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,010 |
| 1/1/2011 | 0008558-IN | 1/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,980 |
| 2/7/2011 | 0008645-IN | 2/7/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,943 |
| 3/1/2011 | 0008718-IN | 3/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,921 |
| | | | **Customer SKY/USA Totals:** | 0.00 | 2,057.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,057.02 | |
| **SMART** | **Smart Media** | | Contact: | | | Phone: | 787-395-4444 | | Credit Limit: | | 0.00 |
| 11/2/2009 | 0007314-IN | 11/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,405 |
| 1/1/2011 | 0008569-IN | 1/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,980 |
| 2/7/2011 | 0008646-IN | 2/7/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,943 |
| 3/1/2011 | 0008719-IN | 3/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,921 |
| 4/1/2011 | 0008796-IN | 4/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,890 |
| 5/2/2011 | 0008865-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,859 |
| | | | **Customer SMART Totals:** | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| **SMC** | **Simeco Mechanical Contractor** | | Contact: Gilberto A. Sierra | | | Phone: | 787-704-6230 | | Credit Limit: | | 0.00 |
| 2/2/2006 | 0000834-IN | 2/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,774 |
| 3/3/2006 | 0000950-IN | 3/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,745 |
| 4/3/2006 | 0001064-IN | 4/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,714 |
| 5/4/2006 | 0001196-IN | 5/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,683 |
| 6/5/2006 | 0001323-IN | 6/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,651 |
| 7/1/2006 | 0001450-IN | 7/1/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,625 |
| 8/2/2006 | 0001577-IN | 8/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,593 |
| 9/5/2006 | 0001714-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,559 |
| 10/4/2006 | 0001858-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,530 |
| | | | **Customer SMC Totals:** | 0.00 | 1,078.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.65 | |
| **SSC** | **SSC Enviromental Services** | | Contact: Juan Carlos Cintron | | | Phone: | 787-857-2628 | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0007003-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,498 |
| | | | **Customer SSC Totals:** | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **STEEL** | **Steel & Pipes Inc.** | | Contact: | | | Phone: | 787-747-9415 | | Credit Limit: | | 0.00 |
| 9/3/2013 | 0010384-IN | 9/3/2013 | | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | 2,004 |
| | | | **Customer STEEL Totals:** | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | |
| **TD** | **Teddy Diaz** | | Contact: | | | Phone: | 787-781-9889 | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010513-IN | 12/3/2013 | | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | 1,913 |
| | | | **Customer TD Totals:** | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | |
| **TEL** | **Transporte EL, Inc.** | | Contact: Elmer López | | | Phone: | 787-859-4276 | | Credit Limit: | | 0.00 |
| 12/14/2006 | 1000603-IN | 12/14/2006 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,459 |
| | | | **Customer TEL Totals:** | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | |
| **TF** | **Tropical Fertilzer** | | Contact: | | | Phone: | 787-795-0990 | | Credit Limit: | | 5,000.00 |
| 10/1/2007 | 1000913-IN | 10/1/2007 | | 0.00 | 78.95 | 0.00 | 0.00 | 0.00 | 0.00 | 78.95 | 4,168 |
| 5/2/2008 | 0004972-IN | 5/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,954 |
| 6/3/2008 | 0005125-IN | 6/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,922 |
| 7/7/2008 | 0005275-IN | 7/7/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,888 |
| 8/5/2008 | 0005420-IN | 8/5/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,859 |
| 9/3/2008 | 0005558-IN | 9/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,830 |
| 10/2/2008 | 0005697-IN | 10/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,801 |
| 11/6/2008 | 0005837-IN | 11/6/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,766 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 2/28/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | 0005972-IN | 12/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,739 |
| 1/7/2009 | 0006104-IN | 1/7/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,704 |
| 2/2/2009 | 0006235-IN | 2/2/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,678 |
| 3/5/2009 | 0006363-IN | 3/5/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,647 |
| 4/7/2009 | 0006492-IN | 4/7/2009 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,614 |
| | | | **Customer TF Totals:** | 0.00 | 2,036.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,036.50 | |
| **TLSI** | Transcon lighting system, inc. | | Contact: Jorge Sosa | | | Phone: | 787-405-1448 | | Credit Limit: | | 0.00 |
| 9/4/2015 | 0011320-IN | 9/4/2015 | | 0.00 | 16.80 | 0.00 | 0.00 | 0.00 | 0.00 | 16.80 | 1,273 |
| 1/8/2016 | 0011448-IN | 1/8/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,147 |
| 2/5/2016 | 0011480-IN | 2/5/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,119 |
| 3/4/2016 | 0011510-IN | 3/4/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,091 |
| 4/1/2016 | 0011538-IN | 4/1/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,063 |
| | | | **Customer TLSI Totals:** | 0.00 | 176.72 | 0.00 | 0.00 | 0.00 | 0.00 | 176.72 | |
| **TROPIGA** | Tropigas/ Progas de P.R. | | Contact: Jeanette Lugo | | | Phone: | 787-641-8002 | | Credit Limit: | | 0.00 |
| 11/2/2009 | 0007320-IN | 11/2/2009 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 3,405 |
| | | | **Customer TROPIGA Totals:** | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| **TTS** | T & T Cargo Services | | Contact: | | | Phone: | 787-791-6590 | | Credit Limit: | | 0.00 |
| 4/7/2009 | 0006496-IN | 4/7/2009 | | 0.00 | 39.55 | 0.00 | 0.00 | 0.00 | 0.00 | 39.55 | 3,614 |
| 5/1/2009 | 0006633-IN | 5/1/2009 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 3,590 |
| 6/1/2009 | 0006753-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,559 |
| | | | **Customer TTS Totals:** | 0.00 | 718.70 | 0.00 | 0.00 | 0.00 | 0.00 | 718.70 | |
| **UB** | United Boilers | | Contact: | | | Phone: | 787-273-0300 | | Credit Limit: | | 0.00 |
| 7/1/2010 | 0008085-IN | 7/1/2010 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 3,164 |
| 1/1/2011 | 0008574-IN | 1/1/2011 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 2,980 |
| 3/1/2011 | 0008724-IN | 3/1/2011 | | 0.00 | 129.59 | 0.00 | 0.00 | 0.00 | 0.00 | 129.59 | 2,921 |
| | | | **Customer UB Totals:** | 0.00 | 848.69 | 0.00 | 0.00 | 0.00 | 0.00 | 848.69 | |
| **WET** | Waste Enviromental Technologie | | Contact: | | | Phone: | 787-836-8912 | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0007013-IN | 8/1/2009 | | 0.00 | 21.01 | 0.00 | 0.00 | 0.00 | 0.00 | 21.01 | 3,498 |
| 2/12/2014 | 0010601-IN | 2/12/2014 | | 0.00 | 59.80 | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 1,842 |
| | | | **Customer WET Totals:** | 0.00 | 80.81 | 0.00 | 0.00 | 0.00 | 0.00 | 80.81 | |
| **YC** | Yaritza Colón | | Contact: | | | Phone: | 787-608-4777 | | Credit Limit: | | 0.00 |
| 10/29/2007 | 0003873-IN | 10/29/2007 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 4,140 |
| | | | **Customer YC Totals:** | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | |
| **ZORILLA** | Zorilla Comercial Corp. | | Contact: | | | Phone: | (787) 783-9315 | | Credit Limit: | | 0.00 |
| 10/1/2009 | 0007225-IN | 10/1/2009 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,437 |
| 9/1/2010 | 0008260-IN | 9/1/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,102 |
| 10/4/2010 | 0008343-IN | 10/4/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,069 |
| | | | **Customer ZORILLA Totals:** | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| | | | **Report Totals:** | 0.00 | 100,691.12 | 0.00 | 0.00 | 0.00 | 0.00 | 100,691.12 | |
| | | | **Number of Customers:** 132 | | | | | | | | |

**SKYTEC,INC.**

**BANK RECONCILIATION**

2/28/2019

**1010-000-00**   A

Taxes

| BANK CODE | Santander | | TAXES | |
|---|---|---|---|---|
| BANK ACC. | 3004965107 | | | |
| | | | **BOOK** | **BANK** |
| | Ending balance | | - | 20.80 |
| | | | | |
| | | | | |
| | | | | |
| | Oustandig check | | | (20.80) |
| | Reconciled balance | | $0.00 | 0.00 |
| | | | | 0.00 |
| | | | - | 0.00 |
| | OUSTANDING CK. | | | |

| date | CK | DESCRIPTION | | AMOUNT | |
|---|---|---|---|---|---|
| 1/31/2019 | 308 | Secretario de Hacienda | | 20.80 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | 20.80 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Reconcile by :Ana  Colon | | | | |

| Date | check | | Deposito | Cheque | BALANCE | |
|------|-------|---|----------|--------|---------|---|
| 1/31/2019 | 310 | Secretario de Hacienda | | 33.12 | 0.02 | seguro de incapacidad |
| 2/4/2019 | | transfer to taxes cover ps income tax | 3,917.36 | | 3,917.38 | |
| 2/4/2019 | 800143 | Secretario de Hacienda | | 3,917.38 | 0.00 | profesional service income tax 10% |
| 2/6/2019 | 800145 | Internal Revenue Services | | 5,845.15 | (5,845.15) | payroll income tax |
| 2/6/2019 | 800146 | Secretario de Hacienda | | 1,683.90 | (7,529.05) | social security |
| 2/7/2019 | | transfer  correcion era por menos | 0.00 | 0.01 | (7,529.06) | transfer  correcion era por menos |
| 2/7/2019 | | transfer taxes  ss and itax | 7,529.06 | | 0.00 | transfer taxes  ss and itax |
| 2/11/2019 | | transfer to cover  ust difference | 792.13 | | 792.13 | transfer to cover  ust difference |
| 2/11/2019 | | transfer  taxes ivu | 2,032.97 | | 2,825.10 | transfer  taxes ivu |
| 2/11/2019 | 960966 | Secretario de Hacienda | | 1,944.26 | 880.84 | ivu |
| 2/11/2019 | 960967 | Munic. de Cataño | | 88.71 | 792.13 | ivu |
| 2/15/2019 | 960970 | Internal Revenue Services | | 792.13 | 0.00 | social security |
| 2/20/2019 | | transfer payroll  ss tax | 8,123.10 | | 8,123.10 | |
| 2/20/2019 | 960968 | Secretario de Hacienda | | 1,857.43 | 6,265.67 | payroll income tax |
| 2/20/2019 | 960969 | Internal Revenue Services | | 6,265.67 | 0.00 |  payroll social security |
| | | | | | 0.00 | |



# ESTADO DE CUENTA

2

CHAPER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965107 |
| Desde | 31 Ene 2019 |
| Hasta | 28 Feb 2019 |

10
601

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $20.80 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 I **PYMES:** 787-777-4100

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
✓ Cualquier sucursal de Banco Santander Puerto Rico
✓ www.santander.pr/convenioindividuos
✓ www.santander.pr/convenioindividuosingles



## DEBTOR IN POSSESSION COME

Número de cuenta  **3004965107**

| | | |
|---|---|---|
| Balance inicial | $ | 314.77 |
| Depósitos y otros créditos | 5 + | 22,394.61 |
| Cheques pagados y otros retiros | 11 - | 22,688.58 |
| Balance final | $ | 20.80 |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 28 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/31 | Balance Cobrado -        314 | |
| 01/31 | Bal. Compens.            0.00 | |
| 01/31 | Tasa de int. nominal  0.000 % | |
| 02/01 | Balance Cobrado -        236 | |
| 02/04 | Balance Cobrado -      4,153 | |
| 02/04 | INTER. TRANS: 3004965123 020419142658 | 3,917.36 |
| 02/06 | Balance Cobrado -     11,683 | |
| 02/06 | INTER. TRANS: 3004965123 020619203827 | 7,529.05 |
| 02/08 | Balance Cobrado -      1,920 | |
| 02/11 | Balance Cobrado -      3,061 | |
| 02/11 | INTER. TRANS: 3004965123 021119140211 | 792.13 |
| 02/11 | INTER. TRANS: 3004965123 021119151520 | 2,032.97 |
| 02/12 | Balance Cobrado -        236 | |
| 02/20 | Balance Cobrado -      8,359 | |
| 02/20 | INTER. TRANS: 3004965123 022019154624 | 8,123.10 |
| 02/25 | Balance Cobrado -      1,878 | |
| 02/26 | Balance Cobrado -         20 | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|---|
| 309 | 182.69 | 02/25 | | 310 | 33.12 | 02/25 |

CHAPER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **2** |
| Número de cuenta | **3004965107** |
| Desde | **31 Ene 2019** |
| Hasta | **28 Feb 2019** |

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/01 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 78.14 |
| 02/08 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 776942592<br>TXP*35000917714053 1*SLT *190331*T*0000391738*405312*190207*<br>0002* \ | 3.917.38 |
| 02/08 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5.845.15 |
| 02/11 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 2063594496<br>TXP*300006177140531*SLT *190331*T*0000168390*405312*190208*<br>0002* \ | 1.683.90 |
| 02/12 | ACH RECEIVED TRANSACTION DB<br>01/PAGOIVUMUN COFIM<br>SKYTEC INC 30019042006<br>TXP*00533930014 *SLT *190131*T*0000008871*930014*190211*150<br>4*033 \ | 88.71 |
| 02/12 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 792.13 |
| 02/12 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 95570944<br>TXP*550002177140531*SLT *991231*T*0000194426*405312*190211*<br>0002* \ | 1.944.26 |
| 02/25 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 6.265.67 |
| 02/26 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1533684736<br>TXP*300006177140531*SLT *190331*T*0000185743*405312*190225*<br>0002* \ | 1.857.43 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 02/01 | 236.63 | 02/11 | 3,061.71 | 02/25 | 1,878.23 |
| 02/04 | 4,153.99 | 02/12 | 236.61 | 02/26 | 20.80 |
| 02/06 | 11,683.04 | 02/26 | 8,359.71 | 02/28 | 20.80 |
| 02/08 | 1,920.51 | | | | |

## Resumen de cargos por sobregiro y efectos devueltos

| | Total del periodo | Total acumulado<br>durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.15 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

# Santander

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.





| 309 | $-182.69 | 02/25/19 |
|-----|----------|----------|

| 310 | $-33.12 | 02/25/19 |
|-----|---------|----------|

| | | | SKYTEC,INC. | | |
|---|---|---|---|---|---|
| | | | BANK RECONCILIATION | | |
| | | | OPERATING ACCOUNT | 2/28/2019 | |
| | | | | | |
| | ACCG/L | | | 1031-000-00 | |
| | | | | 3004965123 | |
| | | | BANK CODE | V | BANCO SANTANDER |
| | | | | | |
| | | | | | BOOK | BANK |
| | | | | | |
| | | | Ending balance | 548,495.92 | 592,308.25 |
| | | | | | |
| | | | Pending in Bank | | |
| | | 10/9/2018 | VIP Ambulance Corp CHK: AMEX | | 383.84 |
| | | 10/9/2018 | World Wide Tires I CHK: AMEX | | 574.84 |
| | | 10/15/2018 | Rapid Response CHK: AMEX | | 667.13 |
| | | 10/23/2018 | Auto Servicios Pad CHK: AMEX | | 236.4 |
| | | 10/29/2018 | Ricardo L Rios Tor CHK: AMEX | | 68.47 |
| | | 11/1/2018 | City Comm CHK: AMEX | | 20.45 |
| | | 11/1/2018 | Conspro Corp | 00001 | 116.45 |
| | | 11/5/2018 | International Safe CHK: AMEX | | 610.13 |
| | | 11/21/2018 | Eliezer Hernández CHK: AMEX | | 215.91 |
| | | 12/14/2018 | ajuste dep | 79.96 | |
| | | 2/4/2019 | mtot disc | -201.98 | |
| | | 2/1/2019 | Nicolás López Díaz CHK: TELECHECK | | 362.97 |
| | | 2/1/2019 | Pereira Medical Se CHK: TELECHECK | | 520.00 |
| | | 2/1/2019 | telecheck | 515.8 | |
| | | | | | |
| | | 2/25/2019 | PR Wireless, LLC.- CHK: ACH | | 149.94 |
| | | 2/8/2018 | telecheck | -149.95 | |
| | | 2/19/2019 | telecheck | -384.48 | |
| | | 2/20/2019 | telecheck | -40.5 | |
| | | 2/5/2019 | telecheck | -520 | |
| | | 2/28/2019 | Conspro Corp CHK: MASTERCARD | | 124.95 |
| | | 2/28/2019 | Ferreterías Quemad CHK: MASTERCARD | | 74.97 |
| | | 2/28/2019 | Freddy A Arias Her CHK: VISA | | 49.98 |

| | | | | | |
|---|---|---|---|---|---|
| | | 2/28/2019 | Life Shield Ambula CHK: VISA | | 619.96 |
| | | 2/28/2019 | Nevárez Ambulance CHK: VISA | | 520.00 |
| | | 2/28/2019 | Rhandell Ramírez CHK: MASTERCARD | | 22.00 |
| | | 2/28/2019 | Roberto Luis Moral CHK: VISA | | 99.96 |
| | | 2/28/2019 | Samuel Carmona CHK: MASTERCARD | | 99.96 |
| | | 2/28/2019 | Taína Rivera Ramos CHK: VISA | | 49.98 |
| | | 2/28/2019 | UM Distributors CHK: VISA | | 49.98 |
| | | 2/28/2019 | Vista Farms, SE CHK: MASTERCARD | | 124.95 |
| | | 2/28/2019 | WJ Automation CHK: VISA | | 49.98 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Oustanding check | | -50326.68 |
| | | | | | |
| | | | Reconciled balance | 547,794.77 | 547,794.77 |
| | | | | | |
| | | | | | |
| | | | | | - |
| | | | SKYTEC,INC. | | |
| | DATE | | check # | OUSTANDING CK | Amount | |
| | | 10/1/2018 | 123 | PR Coffee Roaster | 24.75 | |
| | | 12/4/2018 | 214 | Vista Color | 55.75 | |
| | | 2/25/2019 | 311 | CPA Luis Carra | 12,560.54 | |
| | | | | | | |
| | | 2/28/2019 | 960980 | banco popular | 2,800.00 | |
| | | 2/27/2019 | 312 | Fuentes Law O | 24,290.91 | |
| | | 2/27/2019 | 313 | Darwin Exterm | 55.00 | |
| | | 2/27/2019 | 314 | Claro | 864.04 | |
| | | 2/27/2019 | 315 | UNITED PARC | 336.12 | |
| | | 2/28/2019 | 316 | MCS Life Insur | 9,339.57 | |
| | | | | | 50,326.68 | |
| | | | | | | |
| | Reconcile by :Ana  Colon | | | | | |

# Santander

## ESTADO DE CUENTA

39

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965123 |
| Desde | 31 Ene 2019 |
| Hasta | 28 Feb 2019 |

10
601

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $592,308.25 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 I **PYMES:** 787-777-4100

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
- ✓ Cualquier sucursal de Banco Santander Puerto Rico
- ✓ www.santander.pr/convenioindividuos
- ✓ www.santander.pr/convenioindividuosingles



## DEBTOR IN POSSESSION COME

Número de cuenta **3004965123**

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 909,333.76 |
| Depósitos y otros créditos | 68 | + | 465,635.92 |
| Cheques pagados y otros retiros | 83 | - | 782,661.43 |
| Balance final | | $ | 592,308.25 |

### Información de Intereses

Intereses ganados $     0.00 basado en un período de 28 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad | |
|---|---|---|---|---|---|
| 02/01 | 1,599.30 | | 02/01 | 26,000.00 | |
| 02/05 | 2,029.77 | | 02/05 | 3,960.50 | |
| 02/05 | 7,638.52 | | 02/06 | 609.72 | |
| 02/11 | 574.61 | | 02/11 | 2,649.60 | |
| 02/11 | 10,992.60 | | 02/12 | 199.92 | |
| 02/12 | 324.88 | | 02/12 | 873.80 | |
| 02/12 | 5,879.76 | | 02/12 | 6,314.63 | |
| 02/13 | 455.64 | | 02/13 | 1,252.39 | |
| 02/13 | 1,395.41 | | 02/14 | 2,337.38 | |
| 02/15 | 21,125.52 | | 02/19 | 224.87 | |
| 02/19 | 533.06 | | 02/19 | 2,330.67 | |
| 02/20 | 791.37 | | 02/20 | 1,064.95 | |
| 02/20 | 9,953.48 | | 02/22 | 149.94 | |
| 02/22 | 14,676.83 | | 02/22 | 2,024.71 | 3 |
| 02/25 | 263.92 | | 02/26 | 461.14 | |
| 02/26 | 714.72 | | 02/26 | 13,984.03 | |
| 02/27 | 6,169.62 | | | | |

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 01/31 | Balance Cobrado - | 908,022 | |
| 01/31 | Bal. Compens. | 0.00 | |
| 01/31 | Tasa de int. nominal | 0.000 % | |
| 02/01 | Balance Cobrado - | 919,030 | |

PO Box 362589, San Juan, Puerto Rico 00936-2589

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965123 |
| Desde | 31 Ene 2019 |
| Hasta | 28 Feb 2019 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/01 | ACH RECEIVED TRANSACTION CR<br>01/REMITTANCE JUAN F GARCIA<br>SKYTEC INC 2644<br>RMR*****0**\ | 179.91 |
| 02/01 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 515.80 |
| 02/01 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENT   MAPFRE P INSURAN | 863.71 |
| 02/01 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 1,709.94 |
| 02/01 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY   CEM | 6,905.00 |
| 02/04 | Balance Cobrado -     943,974 | |
| 02/04 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 199.93 |
| 02/04 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 1,263.42 |
| 02/05 | Balance Cobrado -     720,772 | |
| 02/06 | Balance Cobrado -     869,195 | |
| 02/06 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 381.22 |
| 02/06 | INTER. TRANS: 3004965115<br>020619200855 | 41,241.52 |
| 02/06 | Efecto devuelto<br>FALTA ENDOSO | 206,757.78 |
| 02/07 | Balance Cobrado -     858,862 | |
| 02/07 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 49.98 |
| 02/07 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 1,523.41 |
| 02/08 | Balance Cobrado -     870,385 | |
| 02/08 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  ARECIBO PLUMBERS | 39.95 |
| 02/08 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  MVB EMER MEDICAS | 839.79 |
| 02/08 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY   CEM | 34,182.00 |
| 02/11 | Balance Cobrado -     867,915 | |
| 02/11 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  PRWIRELESS INC<br>SKYTECH INC. SKYTECH<br>RMR*****\ | 24.99 |
| 02/11 | ACH RECEIVED TRANSACTION CR<br>01/GPS SERV  COSMOPAR INC    SKYTEC INC<br>GPS MONITORING FOR COMPANY VEHICLES (3) PAGO FEB.2019 | 74.97 |
| 02/11 | ACH RECEIVED TRANSACTION CR<br>01/GPS SERV  COSMOPAR INC    SKYTEC INC<br>GPS MONITORING FOR COMPANY VEHICLES (3) | 74.97 |
| 02/12 | Balance Cobrado -     869,622 | |
| 02/12 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  AMERICAN PAPER C | 159.92 |
| 02/12 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  OFICINA DEL CONT<br>SKYTEC INC SKYTEC INC<br>RMR*IV*0022074-IN*PI*199.92 | 199.92 |
| 02/12 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENT   MASTER FACILITY<br>SKYTEC 0021182<br>MASTER FACILITY SERVICES AGOSTO-DICIEMBRE 2018 | 369.83 |
| 02/13 | Balance Cobrado -     673,745 | |
| 02/13 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 519.88 |
| 02/13 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 1,839.33 |
| 02/14 | Balance Cobrado -     669,704 | |
| 02/15 | Balance Cobrado -     646,226 | |
| 02/19 | Balance Cobrado -     660,833 | |
| 02/20 | Balance Cobrado -     583,898 | |
| 02/20 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 569.98 |
| 02/21 | Balance Cobrado -     585,150 | |
| 02/21 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 2,876.35 |
| 02/22 | Balance Cobrado -     585,328 | |

# Santander

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965123 |
| Desde | 31 Ene 2019 |
| Hasta | 28 Feb 2019 |

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/22 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP  BANKCARD 1572 | 15.61 |
| 02/22 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  PRWIRELESS INC SKYTECH INC. SKYTECH RMR******\ | 3,387.08 |
| 02/25 | Balance Cobrado -     574,502 | |
| 02/25 | INTER. TRANS: 3004965115 022519104218 | 3.96 |
| 02/25 | ACH RECEIVED TRANSACTION CR 01/MTOT DEP  BANKCARD 1572 | 130.72 |
| 02/25 | ACH RECEIVED TRANSACTION CR 01/PAYMENT   MASTER FACILITY SKYTEC 0021182 | 344.84 |
| | MASTER FACILITY SERVICES FACTURA FEBRERO 2019 | |
| 02/26 | Balance Cobrado -     577,015 | |
| 02/26 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  MVB EMER MEDICAS | 1,199.70 |
| 02/27 | Balance Cobrado -     593,365 | |
| 02/27 | ACH RECEIVED TRANSACTION CR 01/TELECHECK  SKYTEC, INC. | 1,869.90 |
| 02/27 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP  BANKCARD 1572 | 3,538.83 |
| 02/28 | Balance Cobrado -     592,248 | |
| 02/28 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP  BANKCARD 1572 | 1,079.77 |
| 02/28 | ACH RECEIVED TRANSACTION CR 01/TELECHECK  SKYTEC, INC. | 1,144.75 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 271 | 206,757.78 | 02/05 | 271 | 206,757.78 | 02/13 |
| 273* | 514.80 | 02/08 | 274 | 2,811.71 | 02/20 |
| 275 | 279.15 | 02/12 | 276 | 7,687.50 | 02/15 |
| 277 | 12,786.49 | 02/12 | 278 | 533.34 | 02/08 |
| 279 | 10,104.17 | 02/05 | 280 | 2,167.00 | 02/06 |
| 281 | 150.00 | 02/08 | 282 | 1,000.00 | 02/07 |
| 283 | 900.00 | 02/15 | 284 | 3,651.03 | 02/07 |
| 285 | 2,298.57 | 02/07 | 286 | 1,263.59 | 02/14 |
| 287 | 895.00 | 02/07 | 288 | 760.73 | 02/07 |
| 289 | 55.00 | 02/13 | 290 | 880.97 | 02/07 |
| 291 | 39.94 | 02/12 | 292 | 1,115.34 | 02/08 |
| 293 | 465.46 | 02/13 | 294 | 4,326.40 | 02/13 |
| 295 | 128.15 | 02/12 | 296 | 123.90 | 02/26 |
| 297 | 2,470.00 | 02/22 | 298 | 555.66 | 02/15 |
| 299 | 150.00 | 02/21 | 300 | 50.00 | 02/15 |
| 301 | 504.84 | 02/19 | 302 | 3,805.28 | 02/20 |
| 303 | 458.38 | 02/22 | 304 | 8,350.00 | 02/25 |
| 305 | 737.90 | 02/14 | 306 | 5,703.90 | 02/19 |
| 307 | 250.00 | 02/22 | 309* | 938.10 | 02/25 |
| 310 | 603.69 | 02/28 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/01 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 68.38 |
| 02/01 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 117.00 |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **4** |
| Número de cuenta | **3004965123** |
| Desde | **31 Ene 2019** |
| Hasta | **28 Feb 2019** |

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/01 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 291.89 |
| 02/04 | ACH RECEIVED TRANSACTION DB 01/MTOT DISC  BANKCARD 1572 | 201.98 |
| 02/04 | INTER. TRANS: 3004965107 020419142658 | 3,917.36 |
| 02/05 | ACH RECEIVED TRANSACTION DB 01/LEASE PYMT FDGL | 55.74 |
| 02/05 | ACH RECEIVED TRANSACTION DB 01/TELECHECK  SKYTEC, INC. | 520.00 |
| 02/05 | Pagos ACH de cta cheques 01/CINGULAR W SKYTEC | 7,111.84 |
| 02/06 | INTER. TRANS: 3004965107 020619203827 | 7,529.05 |
| 02/06 | INTER. TRANS: 3004965115 020619201058 | 20,269.01 |
| 02/06 | INTER. TRANS: 3004965115 020619200644 | 41,241.52 |
| 02/06 | INTER. TRANS: 3004965115 020619200724 | 41,241.52 |
| 02/07 | INTER. TRANS: 3004965115 020719112851 | 19.40 |
| 02/07 | ACH RECEIVED TRANSACTION DB 01/PAYMENT   MASTERCARD | 2,760.98 |
| 02/08 | ACH RECEIVED TRANSACTION DB 01/TELECHECK  SKYTEC, INC. | 149.95 |
| 02/08 | Pagos ACH de cta cheques 01/ASUME     SKYTEC | 172.33 |
| 02/08 | Pagos ACH de cta cheques 01/skytec pay SKYTEC | 20,942.89 |
| 02/11 | INTER. TRANS: 3004965107 021119140211 | 792.13 |
| 02/11 | INTER. TRANS: 3004965107 021119151520 | 2,032.97 |
| 02/13 | IVU BANK CHARGE AA ACCOUNT ANALYSIS FEE/ACCOUNT ANALYSIS FEE: 2019-02-13 | 16.17 |
| 02/13 | Cargo analisis cuenta enero | 254.75 |
| 02/.. | Pagos ACH de cta cheques 01/SKYTEC PAY SKYTEC | 701.13 |
| 02/.. | Pagos ACH de cta cheques 01/SKYTEC PAY SKYTEC | 4,501.26 |
| 02/15 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 68.38 |
| 02/15 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 300.26 |
| 02/15 | Pagos ACH de cta cheques 01/skytec pay SKYTEC | 15,973.41 |
| 02/19 | ACH RECEIVED TRANSACTION DB 01/TELECHECK  SKYTEC, INC. | 384.48 |
| 02/20 | ACH RECEIVED TRANSACTION DB 01/INV022019D Telecheck | 40.50 |
| 02/20 | ACH RECEIVED TRANSACTION DB 01/PAYMENT   FIRSTBANK CRCARD | 360.00 |
| 02/20 | INTER. TRANS: 3004965115 022019094102 | 6,744.23 |
| 02/20 | INTER. TRANS: 3004965107 022019154624 | 8,123.10 |
| 02/20 | INTER. TRANS: 3004965115 022019154513 | 58,863.50 |
| 02/21 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 141.65 |
| 02/21 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 12,913.00 |
| 02/22 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 96.10 |
| 02/25 | INTER. TRANS: 3004965115 022519104130 | 4.00 |
| 02/25 | INTER. TRANS: 3004965115 022519111007 | 61.00 |

 **Santander**

# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 5 |
| Número de cuenta | 3004965123 |
| Desde | 31 Ene 2019 |
| Hasta | 28 Feb 2019 |

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/25 | Pagos ACH de cta cheques<br>01/ASUME    SKYTEC | 172.33 |
| 02/25 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 17,468.63 |
| 02/26 | ACH RECEIVED TRANSACTION DB<br>01/PAYMENT   FIRSTBANK CRCARD | 78.34 |
| 02/27 | ACH RECEIVED TRANSACTION DB<br>01/ACH PMT   AMEX EPAYMENT | 1,571.88 |
| 02/27 | Pagos ACH de cta cheques<br>01/skytec pay SKYTEC | 2,437.91 |
| 02/28 | ACH RECEIVED TRANSACTION DB<br>01/INSURANCE  AFLAC | 2,018.18 |
| 02/28 | Pagos ACH de cta cheques<br>01/CINGULAR W SKYTEC | 6,899.75 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 02/01 | 946,630.15 | | | | |
| 02/04 | 943,974.16 | 02/12 | 883,040.93 | 02/21 | 585,150.37 |
| 02/05 | 733,053.42 | 02/13 | 676,628.02 | 02/22 | 602,130.06 |
| 02/06 | 869,595.56 | 02/14 | 671,761.52 | 02/25 | 575,879.44 |
| 02/07 | 858,902.27 | 02/15 | 667,351.83 | 02/26 | 592,036.79 |
| 02/08 | 870,385.36 | 02/19 | 663,847.21 | 02/27 | 599,605.35 |
| 02/11 | 881,952.00 | 02/20 | 595,478.67 | 02/28 | 592,308.25 |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

6
3004965123

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 271 | $-206,757.78 | 02/05/19 | 271 | $-206,757.78 | 02/13/19 |
| 273 | $-514.80 | 02/08/19 | 274 | $-2,811.71 | 02/20/19 |
| 275 | $-279.15 | 02/12/19 | 276 | $-7,687.50 | 02/15/19 |
| 277 | $-12,786.49 | 02/12/19 | 278 | $-533.34 | 02/08/19 |
| 279 | $-10,104.17 | 02/05/19 | 280 | $-2,167.00 | 02/06/19 |

**Santander**

ESTADO DE CUENTA

7
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 281 | $-150.00 | 02/08/19 |
| 282 | $-1,000.00 | 02/07/19 |
| 283 | $-900.00 | 02/15/19 |
| 284 | $-3,651.03 | 02/07/19 |
| 285 | $-2,298.57 | 02/07/19 |
| 286 | $-1,263.59 | 02/14/19 |
| 287 | $-895.00 | 02/07/19 |
| 288 | $-760.73 | 02/07/19 |
| 289 | $-55.00 | 02/13/19 |
| 290 | $-880.97 | 02/07/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

8
3004965123

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 291 | $-39.94 | 02/12/19 |
| 292 | $-1,115.34 | 02/08/19 |
| 293 | $-465.46 | 02/13/19 |
| 294 | $-4,326.40 | 02/13/19 |
| 295 | $-128.15 | 02/12/19 |
| 296 | $-123.90 | 02/26/19 |
| 297 | $-2,470.00 | 02/22/19 |
| 298 | $-555.66 | 02/15/19 |
| 299 | $-150.00 | 02/21/19 |
| 300 | $-50.00 | 02/15/19 |

# Santander

### ESTADO DE CUENTA

9
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 301 | $-504.84 | 02/19/19 | 302 | $-3,805.28 | 02/20/19 |
| 303 | $-458.38 | 02/22/19 | 304 | $-8,350.00 | 02/25/19 |
| 305 | $-737.90 | 02/14/19 | 306 | $-5,703.90 | 02/19/19 |
| 307 | $-250.00 | 02/22/19 | 309 | $-938.10 | 02/25/19 |
| 310 | $-603.69 | 02/28/19 | | | |

|  |  |  | SKYTEC,INC. |  |
|---|---|---|---|---|
|  |  |  | BANCO SANTANDER |  |
|  |  |  | BANK RECONCILIATION |  |
|  |  |  | PAYROLL |  |
|  |  |  | 2/28/2019 |  |
|  |  |  |  |  |
|  |  | G/L ACC | 1041-000-00 |  |
|  |  | BANK CODE | y |  |
|  |  | BANK ACC. | 3004965115 |  |
|  |  |  | BOOK | BANK |
|  |  |  |  |  |
|  |  | Ending balance | - | 7,865.52 |
|  |  |  |  |  |
|  | 2/28/2019 | service fee | -16.8 |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | Oustanding check |  | (7,882.32) |
|  |  |  |  |  |
|  |  | Reconciled balance | (16.80) | (16.80) |
|  |  |  |  | 0.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | Oustanding check |  |  |
|  |  |  |  |  |
|  |  | SKYTEC,INC. |  |  |
|  | check # | OUSTANDING CKS | Amount |  |
| 1119 | 11/21/2018 | Daniel Perez | 61.22 |  |
| 1162 | 2/25/2019 | MA CPA ADVISOR | 6,960.31 |  |
| 8566 | 2/25/2019 | JUAN MARIN | 799.79 |  |
| 368 | 2/25/2019 | laura cortes | 61.00 |  |

|  |  |  | 7,882.32 |  |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  | Reconcile by Ana  Colon |  |  |
|  |  |  |  |  |



71

10
601

# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965115 |
| Desde | 31 Ene 2019 |
| Hasta | 28 Feb 2019 |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $7,865.52 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA: 787-281-2000 o 1-800-726-8263 | PYMES: 787-777-4100**

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
✓ Cualquier sucursal de Banco Santander Puerto Rico
✓ www.santander.pr/convenioindividuos
✓ www.santander.pr/convenioindividuosingles



## DEBTOR IN POSSESSION COME        Número de cuenta  3004965115

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 1,139.67 |
| Depósitos y otros créditos | 8 | + | 168,444.18 |
| Cheques pagados y otros retiros | 75 | - | 161,718.33 |
| Balance final | | $ | 7,865.52 |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 28 Días.
Con una tasa anual de rendimiento devengado de      0.00 %.

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 01/31 | Balance Cobrado - | 1,157 | |
| 01/31 | Bal. Compens. | 0.00 | |
| 01/31 | Tasa de int. nominal | 0.000 % | |
| 02/01 | Balance Cobrado - | 1,137 | |
| 02/06 | Balance Cobrado - | 61,970 | |
| 02/06 | INTER. TRANS: 3004965123 020619201058 | | 20,269.01 |
| 02/06 | INTER. TRANS: 3004965123 020619200644 | | 41,241.52 |
| 02/06 | INTER. TRANS: 3004965123 020619200724 | | 41,241.52 |
| 02/07 | Balance Cobrado - | 61,571 | |
| 02/07 | INTER. TRANS: 3004965123 020719112851 | | 19.40 |
| 02/08 | Balance Cobrado - | 29,199 | |
| 02/11 | Balance Cobrado - | 9,932 | |
| 02/14 | Balance Cobrado - | 9,028 | |
| 02/20 | Balance Cobrado - | 60,308 | |
| 02/20 | INTER. TRANS: 3004965123 022019094102 | | 6,744.23 |
| 02/20 | INTER. TRANS: 3004965123 022019154513 | | 58,863.50 |
| 02/25 | Balance Cobrado - | 31,258 | |
| 02/25 | INTER. TRANS: 3004965123 022519104130 | | 4.00 |
| 02/25 | INTER. TRANS: 3004965123 022519111007 | | 61.00 |
| 02/26 | Balance Cobrado - | 13,994 | |
| 02/27 | Balance Cobrado - | 8,757 | |
| 02/28 | Balance Cobrado - | 7,882 | |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965115 |
| Desde | 31 Ene 2019 |
| Hasta | 28 Feb 2019 |

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 366 | 3,706.75 | 02/20 | 367 | 3,037.48 | 02/20 |
| 1130* | 418.50 | 02/07 | 1153* | 677.35 | 02/06 |
| 1154 | 585.00 | 02/11 | 1155 | 6,960.31 | 02/20 |
| 1156 | 2,921.60 | 02/08 | 1157 | 4,984.75 | 02/11 |
| 1158 | 3,024.00 | 02/11 | 1159 | 1,170.00 | 02/08 |
| 1160 | 623.35 | 02/20 | 1161 | 585.00 | 02/26 |
| 1163* | 2,921.60 | 02/25 | 1164 | 4,984.75 | 02/27 |
| 1165 | 2,772.00 | 02/26 | 1166 | 252.00 | 02/27 |
| 1167 | 875.35 | 02/28 | 8519* | 2,416.00 | 02/11 |
| 8520 | 3,805.95 | 02/11 | 8521 | 921.61 | 02/08 |
| 8522 | 1,452.88 | 02/08 | 8523 | 641.50 | 02/08 |
| 8524 | 1,485.12 | 02/08 | 8525 | 1,667.78 | 02/11 |
| 8526 | 1,383.86 | 02/26 | 8527 | 731.56 | 02/08 |
| 8528 | 2,467.45 | 02/08 | 8529 | 1,123.46 | 02/08 |
| 8530 | 4,457.17 | 02/08 | 8531 | 1,230.89 | 02/08 |
| 8532 | 988.24 | 02/08 | 8533 | 896.92 | 02/11 |
| 8534 | 1,232.21 | 02/11 | 8535 | 1,367.15 | 02/08 |
| 8536 | 875.22 | 02/08 | 8537 | 654.35 | 02/11 |
| 8538 | 523.14 | 02/08 | 8539 | 718.43 | 02/08 |
| 8540 | 822.84 | 02/08 | 8541 | 1,146.01 | 02/08 |
| 8542 | 903.32 | 02/14 | 8543 | 1,185.12 | 02/08 |
| 8544 | 1,999.10 | 02/08 | 8545 | 1,106.75 | 02/08 |
| 8546 | 3,037.49 | 02/08 | 8547 | 2,416.00 | 02/26 |
| 8548 | 3,811.73 | 02/26 | 8549 | 921.61 | 02/25 |
| 8550 | 1,447.68 | 02/25 | 8551 | 672.37 | 02/25 |
| 8552 | 1,485.13 | 02/25 | 8553 | 1,667.80 | 02/25 |
| 8554 | 1,263.99 | 02/26 | 8555 | 550.09 | 02/25 |
| 8556 | 3,316.77 | 02/25 | 8557 | 2,070.61 | 02/25 |
| 8558 | 1,010.00 | 02/25 | 8559 | 4,465.58 | 02/25 |
| 8560 | 1,230.89 | 02/25 | 8561 | 868.32 | 02/25 |
| 8562 | 896.92 | 02/26 | 8563 | 1,232.22 | 02/26 |
| 8564 | 1,367.15 | 02/25 | 8565 | 707.14 | 02/25 |
| 8567* | 480.62 | 02/25 | 8568 | 773.72 | 02/25 |
| 8569 | 822.84 | 02/25 | 8570 | 1,146.02 | 02/25 |
| 8571 | 903.32 | 02/26 | 8572 | 1,185.12 | 02/25 |
| 8573 | 1,999.10 | 02/26 | | | |

* indica un cambio en la secuencia del número de cheque en el estado

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/01 | IVU BANK CHARGE CARGO POR CHEQUE EN EXCESO/CHG FOR #### CKS IN EXCESS: 2019-01-3 | 2.00 |
| 02/06 | INTER. TRANS: 3004965123 020619200855 | 41,241.52 |
| 02/25 | INTER. TRANS: 3004965123 022519104218 | 3.96 |
| 02/28 | Cargos 0056 cheques en exceso | 16.80 |

 Santander

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965115 |
| Desde | 31 Ene 2019 |
| Hasta | 28 Feb 2019 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|-------|---------|-------|---------|-------|---------|
| 02/01 | 1,137.67 | 02/11 | 9,932.06 | | |
| 02/06 | 61,970.85 | 02/14 | 9,028.74 | 02/26 | 13,994.42 |
| 02/07 | 61,571.75 | 02/20 | 60,308.58 | 02/27 | 8,757.67 |
| 02/08 | 29,199.02 | 02/25 | 31,258.56 | 02/28 | 7,865.52 |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

ESTADO DE CUENTA

4
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 366 | $-3,706.75 | 02/20/19 | 367 | $-3,037.48 | 02/20/19 |
| 1130 | $-418.50 | 02/07/19 | 1153 | $-677.35 | 02/06/19 |
| 1154 | $-585.00 | 02/11/19 | 1155 | $-6,960.31 | 02/20/19 |
| 1156 | $-2,921.60 | 02/08/19 | 1157 | $-4,984.75 | 02/11/19 |
| 1158 | $-3,024.00 | 02/11/19 | 1159 | $-1,170.00 | 02/08/19 |

# Santander

### ESTADO DE CUENTA

5
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1160 | $-623.35 | 02/20/19 |
| 1161 | $-585.00 | 02/26/19 |
| 1163 | $-2,921.60 | 02/25/19 |
| 1164 | $-4,984.75 | 02/27/19 |
| 1165 | $-2,772.00 | 02/26/19 |
| 1166 | $-252.00 | 02/27/19 |
| 1167 | $-875.35 | 02/28/19 |
| 8519 | $-2,416.00 | 02/11/19 |
| 8520 | $-3,805.95 | 02/11/19 |
| 8521 | $-921.61 | 02/08/19 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | | |
|---|---|---|---|
| 8522 | $-1,452.88 | 02/08/19 | |
| 8523 | $-641.50 | 02/08/19 | |
| 8524 | $-1,485.12 | 02/08/19 | |
| 8525 | $-1,667.78 | 02/11/19 | |
| 8526 | $-1,383.86 | 02/26/19 | |
| 8527 | $-731.56 | 02/08/19 | |
| 8528 | $-2,467.45 | 02/08/19 | |
| 8529 | $-1,123.46 | 02/08/19 | |
| 8530 | $-4,457.17 | 02/08/19 | |
| 8531 | $-1,230.89 | 02/08/19 | |



**7**
3004965115

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8532 | $-988.24 | 02/08/19 |
| 8533 | $-896.92 | 02/11/19 |
| 8534 | $-1,232.21 | 02/11/19 |
| 8535 | $-1,367.15 | 02/08/19 |
| 8536 | $-875.22 | 02/08/19 |
| 8537 | $-654.35 | 02/11/19 |
| 8538 | $-523.14 | 02/08/19 |
| 8539 | $-718.43 | 02/08/19 |
| 8540 | $-822.84 | 02/08/19 |
| 8541 | $-1,146.01 | 02/08/19 |

8
3004965115

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | | |
|---|---|---|---|
| 8542 | $-903.32 | 02/14/19 | |
| 8543 | $-1,185.12 | 02/08/19 | |
| 8544 | $-1,999.10 | 02/08/19 | |
| 8545 | $-1,106.75 | 02/08/19 | |
| 8546 | $-3,037.49 | 02/08/19 | |
| 8547 | $-2,416.00 | 02/26/19 | |
| 8548 | $-3,811.73 | 02/26/19 | |
| 8549 | $-921.61 | 02/25/19 | |
| 8550 | $-1,447.68 | 02/25/19 | |
| 8551 | $-672.37 | 02/25/19 | |

8
3004965115

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 8542 | $-903.32 | 02/14/19 |
| 8543 | $-1,185.12 | 02/08/19 |
| 8544 | $-1,999.10 | 02/08/19 |
| 8545 | $-1,106.75 | 02/08/19 |
| 8546 | $-3,037.49 | 02/08/19 |
| 8547 | $-2,416.00 | 02/26/19 |
| 8548 | $-3,811.73 | 02/26/19 |
| 8549 | $-921.61 | 02/25/19 |
| 8550 | $-1,447.68 | 02/25/19 |
| 8551 | $-672.37 | 02/25/19 |



## ESTADO DE CUENTA

9
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8552 | $-1,485.13 | 02/25/19 |
| 8553 | $-1,667.80 | 02/25/19 |
| 8554 | $-1,263.99 | 02/26/19 |
| 8555 | $-550.09 | 02/25/19 |
| 8556 | $-3,316.77 | 02/25/19 |
| 8557 | $-2,070.61 | 02/25/19 |
| 8558 | $-1,010.00 | 02/25/19 |
| 8559 | $-4,465.58 | 02/25/19 |
| 8560 | $-1,230.89 | 02/25/19 |
| 8561 | $-868.32 | 02/25/19 |

**10**
**3004965115**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8562 | $-896.92 | 02/26/19 |
| 8563 | $-1,232.22 | 02/26/19 |
| 8564 | $-1,367.15 | 02/25/19 |
| 8565 | $-707.14 | 02/25/19 |
| 8567 | $-480.62 | 02/25/19 |
| 8568 | $-773.72 | 02/25/19 |
| 8569 | $-822.84 | 02/25/19 |
| 8570 | $-1,146.02 | 02/25/19 |
| 8571 | $-903.32 | 02/26/19 |
| 8572 | $-1,185.12 | 02/25/19 |



**Santander**

## ESTADO DE CUENTA

11
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



8573              $-1,999.10          02/26/19