# UNITED STATES BANKRUPTCY COURT
## THE DISTRICT OF PUERTO RICO

IN RE:    **SKYTEC, INC.**

}
}
}
}
}
}
}
}
}
}
}
}

**DEBTOR.**

CASE NUMBER  18-05288-ESL11

JUDGE   HON. ENRIQUE S. LAMOUTTE INCLAN

CHAPTER  11

## DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
### FOR THE PERIOD
### BEGINNING ON  MARCH 01, 2019 AND ENDING ON MARCH 31, 2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

ALEXIS FUENTES-HERNANDEZ, ESQ.
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:      PO BOX 9022726
                       SAN JUAN, PR 00902-2726

SKYTEC, INC.
500 CARR. 869
SUITE 501
CATAÑO, PR 00962

HENRY L. BARREDA
500 CARR. 869
SUITE 501
CATAÑO, PR 00962

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD OF MARCH 01, 2019 TO MARCH 31, 2019

Name of Debtor: SKYTEC, INC.
Date of Petition: 09/12/2018
Case Number: 18-05288-ESL11

| | CURRENT MONTH | CUMMULATIVE MONTH |
|---|---|---|
| 1. CASH AT BEGINNING OF PERIOD | $ 550,595.92 | $ 433,621.70 |
| 2. RECEIPTS: | | |
| A. Cash and Credit Card Sales | - | - |
| Less: Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable Collections | 316,428.87 | 2,702,685.06 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | 1,428.24 | 1,428.24 |
| (If you receive rental income, you must attach a rent roll.) | | |
| D. Returned Checks | - | - |
| 3. TOTAL RECEIPTS | | |
| (2A+2B+2C+2D) | 317,857.11 | 2,704,113.30 |
| 4. TOTAL CASH AVAILABLE FROM | | |
| OPERATIONS (Line 1 + Line 3) | 868,453.03 | 3,137,735.00 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | 551.92 | 551.92 |
| B. Bank Charges | 1,024.21 | 9,744.20 |
| C. Contract Labor | 43,014.74 | 271,814.28 |
| D. Fixed Asset Payments (not included in "N") | - | - |
| E. Insurance | 533.34 | 16,777.22 |
| F. Inventory Purchases | 466,191.98 | 1,132,826.25 |
| G. Leases | - | - |
| H. Packaging Supplies | - | - |
| I. Office Supplies | 252.84 | 3,149.86 |
| J. Payroll Net | 98,466.67 | 639,494.11 |
| K. Professional Fees | - | 44,999.56 |
| L. Rent | 12,093.62 | 52,331.12 |
| M. Repair and Maintenance | 621.59 | 8,143.45 |
| N. Secured Creditors Payments (see attachment 2) | 14,953.49 | 89,720.94 |
| O. Taxes Paid - Payroll (see attachments 4B and 5D) | 15,312.14 | 103,933.86 |
| P. Taxes Paid - Sales and Use | 2,183.60 | 17,336.66 |
| Q. Taxes Paid - Other | 9,050.80 | 37,531.73 |
| R. Telephone | 4,461.63 | 16,338.60 |
| S. Travel | - | - |
| T. US Trustee Quarterly Fees | - | 11,742.09 |
| U. Utilities | 4,967.69 | 31,115.68 |
| V. Vehicles | 3,270.47 | 20,483.64 |
| W. Other Operating Expenses (see MOR-3) | 30,263.83 | 468,461.36 |
| 6. TOTAL CASH DISBURSEMENTS | 707,214.56 | 2,976,496.53 |
| | | |
| 7. ENDING CASH BALANCE | | |
| (Line 4 - Line 6) | $ 161,238.47 | $ 161,238.47 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __16__ of ____April____ , 2019

Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD OF MARCH 01, 2019 TO MARCH 31, 2019**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Auto Insurance Claim Payments | $        1,385.22 | $        1,385.22 |
| Coffee Machine Revenue | 43.02 | 43.02 |
| TOTAL OTHER RECEIPTS | 1,428.24 | 1,428.24 |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Data Lines Clients | $        9,438.93 | $        72,100.24 |
| Postage and delivery | 226.60 | 1,087.44 |
| Field Project Expenses | 766.10 | 11,233.71 |
| Cleaning and Waste Services | 435.96 | 3,163.00 |
| Asume | 344.66 | 2,240.33 |
| Payroll Fees - ADP | 1,776.98 | 6,942.27 |
| Licenses & Subscriptions | - | 9,896.39 |
| Medical Insurance | 11,738.99 | 68,073.31 |
| Interest expense | - | - |
| Freight expense | 147.91 | 7,704.32 |
| Chapter 11 Legal and Accounting Fees | - | 7,530.00 |
| Computer Services | 1,000.00 | 8,800.00 |
| Internet | 2,298.39 | 14,361.44 |
| Fixed Assets Repairs | - | - |
| Bank Charges on Credit Cards | - | - |
| Over and Short | - | (29.60) |
| Bid Bond Expense | - | 663.00 |
| Uniforms Expenses | - | 44.00 |
| Representation Expenses | 2,089.31 | 5,632.51 |
| Collateral Deposit With Bonding Company | - | 249,019.00 |
| US Trustee Chapter 11 Filing | - | - |
| Adjustment to Prepetition Bank Accounts | | - |
| TOTAL OTHER DISBURSEMENTS | $        30,263.83 | $        468,461.36 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period :** From March 01, 2019 to March 31, 2019

ACCOUNTS RECEIVABLE AT PETITION DATE:            $    1,650,228.00

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---:|
| | Beginning of Month Balance | $   1,379,252.99 |
| PLUS: | Current Month Billing | 287,025.09 |
| LESS: | Collections During The Month | (317,857.11) |
| PLUS / LESS: | Write Offs | - |
| | Other: | |
| | Repayment to Employee | (778.64) |
| | Auto Insurance | 1,385.22 |
| | Coca Cola | 43.02 |
| | Retained Account 1300-000-00 | (534.39) |
| | Adjustment to Invoice | 21.68 |
| | Monthly Allowance Accrual | (5,000.00) |
| | Payments in Transit | 55899.08 |
| | Adjustments | |
| PLUS: | Returned Checks - NSF | - |
| | End of Month Balance | $   1,399,456.94 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE  - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 254,350.21 | $        230,517.55 | $        145,126.14 | 769,463.04 | $        1,399,456.94 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status  (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
| | | |

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From March 01, 2019 to March 31, 2019**

 In the space below list all invoices or bills incurred and not paid since the filling of the petition.  Do not include amounts
owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all
information requested below is included.

### POST PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 3/31/2019 | 0 | ASUME | Employee Deduction | 172.33 |
| 3/22/2019 | 9 | AT&T | Comunication Data For Client | 1,263.61 |
| 3/31/2019 | 0 | AT&T | Comunication Data For Client | 1,246.54 |
| 3/22/2019 | 9 | AT&T | Skytec Cellular And Communication Data For Client | 4,044.47 |
| 3/1/2019 | 30 | Carbonell & Co. | Contract Services | 40.00 |
| 3/1/2019 | 30 | Carbonell & Co. | Contract Services | 270.00 |
| 3/1/2019 | 30 | Carbonell & Co. | Contract Services | 572.00 |
| 3/1/2019 | 30 | Comtelco | Inventory Purchases | 410.40 |
| 3/29/2019 | 2 | Darwin Exterminating Services | Exterminating Services | 55.00 |
| 2/14/2019 | 45 | EF Johnson Company | Inventory Purchases | 1,544.70 |
| 2/4/2019 | 55 | Geosolutions Consulting,Inc. | Google Maps | 2,800.00 |
| 3/1/2019 | 30 | Kenwood Comm. Corp. (Credit) | Inventory Purchases | 7,222.07- |
| 2/13/2019 | 46 | Kenwood Comm. Corp. | Inventory Purchases | 6,188.59 |
| 2/13/2019 | 46 | Kenwood Comm. Corp. | Inventory Purchases | 399.00 |
| 2/28/2019 | 31 | Kenwood Comm. Corp. | Inventory Purchases | 245.55 |
| 3/1/2019 | 30 | Kenwood Comm. Corp. | Inventory Purchases | 400.90 |
| 2/21/2019 | 38 | Kenwood Comm. Corp. (Credit) | Inventory Purchases | 400.93- |
| 3/1/2019 | 30 | Kenwood Comm. Corp. (Credit) | Inventory Purchases | 52.63- |
| 3/1/2019 | 30 | Kenwood Comm. Corp. (Credit) | Inventory Purchases | 613.17- |
| 2/21/2019 | 38 | Kenwood Comm. Corp. (Credit) | Inventory Purchases | 3,859.60- |
| 2/1/2019 | 58 | Kenwood Comm. Corp. | Inventory Purchases | 7,737.75 |
| 2/13/2019 | 46 | Kenwood Comm. Corp. | Inventory Purchases | 1,000.20 |
| 2/4/2019 | 55 | Lincoln Financial Group | Insurance Premiun | 200.00 |
| 3/1/2019 | 30 | Lincoln Financial Group | Insurance Premiun | 200.00 |
| 2/4/2019 | 55 | Lincoln Financial Group | Insurance Premiun | 300.00 |
| 3/1/2019 | 30 | Lincoln Financial Group | Insurance Premiun | 300.00 |
| 3/1/2019 | 30 | Mvs Leading Satellite Communication | Purchase Material And Equipment For Sale | 707.35 |
| 3/1/2019 | 30 | Mvs Leading Satellite Communication | Purchase Material And Equipment For Sale | 707.35 |
| 3/1/2019 | 30 | Mvs Leading Satellite Communication | Purchase Material And Equipment For Sale | 707.35 |
| 3/1/2019 | 30 | Mvs Leading Satellite Communication | Purchase Material And Equipment For Sale | 478.34 |
| 3/1/2019 | 30 | Mvs Leading Satellite Communication | Purchase Material And Equipment For Sale | 707.35 |
| 3/1/2019 | 30 | Mvs Leading Satellite Communication | Purchase Material And Equipment For Sale | 2,430.00 |
| 3/1/2019 | 30 | Mvs Leading Satellite Communication | Purchase Material And Equipment For Sale | 1,561.75 |
| 3/1/2019 | 30 | Mvs Leading Satellite Communication | Purchase Material And Equipment For Sale | 980.00 |
| 3/10/2019 | 21 | Oriental Credit Card | Revolvingcredit | 1,244.45 |
| 3/1/2019 | 30 | Otto Engineering | Inventory Purchases | 605.46 |
| 2/4/2019 | 55 | Otto Engineering | Inventory Purchases | 468.00 |
| 3/1/2019 | 30 | Tessco | Inventory Purchases | 897.31 |
| 2/1/2019 | 58 | Tessco | Inventory Purchases | 361.76 |
| 2/4/2019 | 55 | Tessco | Inventory Purchases | 223.23 |
| 2/13/2019 | 46 | Tessco | Inventory Purchases | 625.02 |
| 2/14/2019 | 45 | Tessco | Inventory Purchases | 343.04 |
| 2/15/2019 | 44 | Tessco | Inventory Purchases | 150.97 |
| 3/4/2019 | 27 | Tessco | Inventory Purchases | 216.22 |

| Date | | Payee | Purpose | Amount |
|---|---|---|---|---|
| 2/1/2019 | 58 | The Site Store L.L.C. | Inventory Purchases | 3,384.70 |
| 3/29/2019 | 2 | United Parcel Service | Freight | 245.75 |
| 3/29/2019 | 2 | United Parcel Service | Freight | 78.35 |
| 11/1/2018 | 150 | Caribe Sales Agencies | Inventory Purchases | 26.76 |
| 2/1/2019 | 58 | Facsimile Paper Connection | Inventory Purchases | 569.77 |
| 3/25/2019 | 6 | Headquarters | Inventory Purchases | 21.35 |
| 3/31/2019 | 0 | Liberty Cablevision Of P.R. | Comunication Data For Client | 895.00 |
| 12/27/2018 | 94 | Primus Electronics | Freight | 70.60 |
| 3/1/2019 | 30 | Amazon | Inventory Purchases | 10.90 |
| 3/31/2019 | 0 | Banco Popular Credit Card | Revolvingcredit | 2,884.53 |
| 10/23/2018 | 159 | Banco Popular Credit Card | Revolvingcredit | 355.55 |
| 3/31/2019 | 0 | Republic Services | Waste Service | 266.55 |

**Total Amount From This Account:**   $   39,467.40

◻ Check here if prepetition debts have been paid.  Attach an explanation and copies of supporting documentation.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| None | | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

## ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)

| | | |
|---|---|---|
| Opening Balance | $ | 34,557.84 |
| PLUS: New Indebtedness Incurred This Month | | 645,631.38 |
| LESS: Amount Paid on Post Petition | | (640,721.82) |
| Accounts Payable This Month | | - |
| PLUS / LESS: Adjustments | | - |
| End of Month Balance | $ | 39,467.40 |

Explanation and supporting documentation attached for any adjustments or writeoffs:

## SECURED PAYMENTS REPORT

List the status of payments to secured creditors and leasors (post petition only). If you have entered into a modification agreement with a secured creditor / lessor, consult with your attorney and the United States Trustee. Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 3/28/2019 | $ 12,786.49 | - | - |
| First Bank | 3/10/2019 | 1,164.00 | - | |
| First Bank | 3/10/2019 | 1,003.00 | - | - |
| | Current Month | $ 14,953.49 | | |
| | (MOR-2 Line 5N) | | | |
| | (Vehicles leases) | | | |

### ATTACHMENT 3

### INVENTORY AND FIXED ASSETS REPORT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From March 01, 2019 to March 31, 2019**

### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 486,874.00 |

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ | 519,292.08 |
| PLUS: Inventory Purchased During Month | | 63,640.41 |
| LESS: Inventory Used and Sold | | (100,697.59) |
| LESS: Scrap | | |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 482,234.90 |

METHOD OF COSTING INVENTORY :        Cost- FIFO

For any adjustments or writedowns provide explaination and supporting documentations:

### INVENTORY AGING

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $ 199,991 | $ 66,064 | $ 54,045 | $ 162,135 | $ 482,235 |
| 41% | 14% | 11% | 34% | 100% |

¤ Check here if any inventory contains perishable.

Description of Obsolete Inventory:  Most of the obsolete inventory represents excess parts previously used in manufacturing, now used as replacement parts for repairs only. Most are discontinued parts. There are also some radios of old frequencies.

### FIXED ASSET REPORT

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE : | $ | 129,040.00 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION  (First Report Only) :        Fair market value reported at petition date was of vehicles, before loans associated

with the vehicles.

| | Fair Value | | Book Value | |
|---|---|---|---|---|
| Vehicles | $ | 129,040 | $ | 124,800 |
| Office Furniture & Fixtures | | - | | 51,185.24 |
| Office Equipment | | - | | 91,705.93 |
| Accum Depreciation and Amortization | | - | | - |
| | $ | 129,040.00 | $ | 267,690.97 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 251,445.82 |
| LESS: Depreciation Expense | | (5,054.54) |
| PLUS: New Purchases | | 16,520.53 |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | |
| Fixed Asset Ending Monthly Balance | $ | 262,911.81 |

For any adjustments or writedowns provide explaination and supporting documentations:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
Large items aquired: One server and one antenna/ cable analyzer. (equipment needed for CEM maintenance contract).

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Date of Petition:** 09/12/2018
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From March 01, 2019 to March 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

| | | |
|---|---|---|
| NAME OF BANK : | **Banco Santander** | BRANCH: **Hato Rey** |
| ACCOUNT NAME : | **OPERATING ACCOUNT - DIP** | ACCOUNT NUMBER: **3004965123** |
| PURPOSE OF ACCOUNT : | **OPERATING ACCOUNT** | |

|  |  |
|---|---:|
| Ending Bank Balance per Bank Statement | $   325,860.48 |
| PLUS: Total Amount of Outstanding Credit and Deposits | 4,523.16 |
| LESS: Total Amount of Outstanding Checks and other debits | (172,130.24) |
| LESS: Service Charges And Others | 885.07 |
| Ending Balance per Check Register | $   159,138.47 |

Debit cards used by:          None

If closing balance is negative, provide explanation :          N/A

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | None | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
Total Amount of Outstanding Checks and Other Debits, listed above, includes:

|  |  |
|---|---:|
| Transferred to DIP Payroll Account: From Operating Account 5123 | $   129,276.57 |
| Transferred to DIP Tax Account: From Operating Account 5123 | 27,003.91 |
| Transferred to DIP Operating Account: From Tax Account 5107 | 457.37 |
| Transferred to DIP Operating Account: From Payroll Account 5115 | - |
| **Total Transfers Between Bank Accounts during January:** | **$   156,737.85** |

ATTACHMENT 5A

CHECK REGISTER - OPERATING ACCOUNT

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From March 01, 2019 to March 31, 2019

NAME OF BANK :  Banco Santander

ACCOUNT NAME :  OPERATING ACCOUNT - DIP

ACCOUNT NUMBER:  3004965123

PURPOSE OF ACCOUNT OPERATING ACCOUNT

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 317 | 3/1/2019 | First Bank | Auto Loan Payment | | $ 1,164.00 |
| 323 | 3/1/2019 | First Bank | Auto Loan Payment | | 1,003.00 |
| 330 | 3/1/2019 | Carbonell & Co. | Contract Service | | 1,189.40 |
| 318 | 3/1/2019 | Ana Colon Ortiz | Health Insurance | | 279.15 |
| 324 | 3/1/2019 | Gerardo Rivera | Health Insurance | | 150.00 |
| 327 | 3/1/2019 | Mcs Life Insurance | Health Insurance | | 9,099.76 |
| 321 | 3/1/2019 | Central Credit Corp. | Insurance Premiun | | 533.34 |
| 319 | 3/1/2019 | Royal Properties Inc. | Office Rent | | 7,687.50 |
| 320 | 3/1/2019 | Oriental Bank | Oriental Loan Payment | | 12,786.49 |
| 322 | 3/1/2019 | Comsite | Payroll | | 10,104.17 |
| 325 | 3/1/2019 | Hugo Hernandez | Programing Service | | 1,000.00 |
| 328 | 3/1/2019 | Global Service Solutions, Inc | Purchases Of Equiptment For Sale | | 555.27 |
| 329 | 3/1/2019 | Henry L. Barreda | Purchases Of Equiptment For Sales | | 1,025.36 |
| 326 | 3/1/2019 | José Dávila | Site Rent | | 900.00 |
| 331 | 3/5/2019 | AT&T | Internet And Office Trunk Phone | | 2,298.39 |
| 960983 | 3/5/2019 | Asume | Salary Retention For Asume | | 172.33 |
| 960984 | 3/7/2019 | Kenwood Comm. Corp. | Purchases Of Equiptment For Sale | | 16,898.40 |
| 332 | 3/11/2019 | Jose Manuel Fernandez | | | 775.70 |
| | | Vehicle Expense | | 301.34 | |
| | | Materials | | 212.94 | |
| | | Field Project Expense | | 261.42 | |
| | | Total | | 775.7 | |
| 333 | 3/18/2019 | Laura Cortés | Vehicle Expense | | 100.40 |
| 334 | 3/18/2019 | Jose Manuel Fernandez | Petty Cash | | 689.40 |
| | | Office Supplies | | 11.12 | |
| | | Materials | | 168.28 | |
| | | Vehicle Expense | | 49 | |
| | | Field Project Expense | | 461 | |
| | | Total | | 689.4 | |
| 335 | 3/18/2019 | Rm Electrical Services Contrac | Utilities | | 850.00 |
| 337 | 3/19/2019 | TRS Rentelco | Equipment Rent | | 4,406.12 |
| 336 | 3/19/2019 | Nadja Gonzalez Conde | Health Insurance | | 191.90 |
| 960986 | 3/19/2019 | Asume | Salary Retention For Asume | | 172.33 |
| 340 | 3/21/2019 | Liberty Cablevision Of Pr | Communication Data For Client | | 895.00 |
| 350 | 3/21/2019 | Claro | Communication Data For Client | | 714.04 |
| 342 | 3/21/2019 | United Parcel Service | Freight | | 147.91 |
| 960988 | 3/21/2019 | Aflac | Health Insurance | | 2,018.18 |
| 341 | 3/21/2019 | Jose Manuel Fernandez | Vehicle Expense | | 200.00 |
| 343 | 3/21/2019 | Wilma Padilla | | | 493.68 |
| | | Lcda. Miria Cristina Fuertes | | 30 | |
| | | Postage & Delivery | | 226 | |
| | | Cleaning & Maintenance | | 185.54 | |
| | | Office Supplies | | 52.14 | |
| | | Total | | 493.68 | |
| 346 | 3/21/2019 | Hera Printing, Corp | Printing Services | | 200.70 |
| 960987 | 3/21/2019 | Kenwood Comm. Corp. | Purchases Of Equipment For Sale Prepayments | | 4,821.10 |
| 347 | 3/21/2019 | Mrc-E International Corp | Purchases Of Equiptment For Sale Prepayments | | 167,544.89 |
| 345 | 3/21/2019 | AT&T | Skytec Cellular And Communication Data For Client | | 4,025.90 |
| 339 | 3/21/2019 | Henry Barreda Diaz | Travel Expense | | 227.14 |
| 348 | 3/21/2019 | Henry Barreda Diaz | | | 1,113.05 |
| | | Representation Expense | | 193.98 | |
| | | Cleaning & Maintenance | | 432.07 | |
| | | Purchase of Equipment | | 487 | |
| | | Total | | 1113.05 | |
| 344 | 3/21/2019 | Autoridad De Energia Eléctrica | Utilities | | 3,972.81 |
| 349 | 3/21/2019 | Autoridad De Energia Eléctrica | Utilities | | 44.88 |
| 338 | 3/21/2019 | Republic Services | Waste Service | | 265.02 |
| 960989 | 3/25/2019 | AT&T Mobility-EOD | Communication Data For Client | | 7,341.68 |
| 960994 | 3/25/2019 | Oriental | | | 4,691.65 |
| | | Utilities | | 50 | |
| | | Utilities | | 50 | |
| | | Vehicle Expense | | 896.8 | |
| | | Vehicle Expense | | 429.49 | |
| | | Purchase of Equipment for Sale | | 187.81 | |
| | | Purchase of Equipment for Sale | | 1127.19 | |
| | | Purchase of Equipment for Sale | | 86.97 | |
| | | Purchase of Equipment for Sale | | 129.31 | |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| | | Representation Expense | | 542.43 | |
| | | Representation Expense | | 777.03 | |
| | | Communications Expense | | 223.68 | |
| | | Communications Expense | | 190.94 | |
| | | Total | | 4691.65 | |
| 960990 | 3/25/2019 | Banco Popular Credit Card | Purchases Of Equipment For Sale Prepayments | | 30,254.38 |
| 960991 | 3/25/2019 | Banco Popular Credit Card | Purchases Of Equipment For Sale Prepayments | | 38,000.00 |
| 960993 | 3/25/2019 | Banco Popular Credit Card | | | 4,547.60 |
| | | Vehicle Expense | | 45 | |
| | | Purchase of Equipment for Sale | | 219.6 | |
| | | Purchase of Equipment for Sale | | 4283 | |
| | | Total | | 4547.6 | |
| 960992 | 3/25/2019 | Banco Popular Credit Card | | | 651.79 |
| | | Communications Expense | | 73.59 | |
| | | Vehicle Expense | | 578.2 | |
| | | Total | | 651.79 | |
| 351 | 3/26/2019 | Vista Color | Advertisement | | 551.92 |
| 960995 | 3/26/2019 | Banco Popular Credit Card | | | 5,794.89 |
| | | Purchase of Equipment for Sale | | 5309.06 | |
| | | Representation Expense | | 336.73 | |
| | | Vehicle Expense | | 149.1 | |
| | | Total | | 5794.89 | |
| 352 | 3/26/2019 | Telecheck Services Inc. | Telcheck Fee | | 148.25 |
| 960996 | 3/29/2019 | Firstbank Credit Card | Auto Expreso Expense | | 360.00 |
| 353 | 3/29/2019 | Ef Johnson Company | Purchases Of Equipment For Sale Prepayments | | 160,297.32 |
| 354 | 3/29/2019 | Kenwood Comm. Corp. | Purchases Of Equipment For Sale Prepayments | | 7,185.34 |
| | | | Total Amount Checks and Debits, Before Transfers: | | 548,321.51 |
| | | | | | |
| | | | Transfers From This Account: | | |
| | 3/18/2019 | | Tranfer To Taxes Ivu Catano | | 148.32 |
| | 3/1/2019 | | Transfer | | 18.73 |
| | 3/13/2019 | | Transfer Cover Dif Laura | | 61.00 |
| | 3/5/2019 | | Transfer Pay Ps | | 20,944.33 |
| | 3/5/2019 | | Transfer To Payroll | | 41,112.53 |
| | 3/21/2019 | | Transfer Payroll And Vacation | | 3,024.94 |
| | 3/19/2019 | | Transfer Taxes  Ss Iax | | 7,837.66 |
| | 3/5/2019 | | Transfer Taxes Ss And Itax 3/8/2019 | | 7,931.85 |
| | 3/11/2019 | | Transfer To Taxes Cover Ivu 2-2019 | | 2,035.28 |
| | 3/7/2019 | | Transfer To Taxes Ops 202019 | | 9,050.80 |
| | 3/19/2019 | | Trasfer Payroll 3-23 | | 64,115.04 |
| | | | Total Transfers: | | 156,280.48 |
| | | | | | |
| | | | Totals Of Checks And Debits, Including Transfers: | | $ 704,601.99 |

ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From March 01, 2019 to March 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| NAME OF BANK: | **Banco Santander** | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965115** |
| PURPOSE OF ACCOUNT: | **PAYROLL ACCOUNT** | | |

|  | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 7,002.33 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (7,021.53) |
| ADD: Service Charges Not In Books | | 19.20 |
| Ending Balance per Check Register | $ | 0.00 |

**Debit cards must not be issued on this account**

---

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for cash disbursements |
|---|---|---|---|---|
| | None | | | |

**The Following non-payroll disbursements were made from this account:**

| Number | Date | Payee | Amount | Reason for cash disbursements |
|---|---|---|---|---|
| | | | | |

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

Date of Petition:  09/12/2018
Name of Debtor:  SKYTEC, INC.
Case Number:  18-05288-ESL11
Reporting Period : From March 01, 2019 to March 31, 2019

| NAME OF BANK : | Banco Santander | BRANCH: | Hato Rey |

| ACCOUNT NAME : | PAYROLL ACCOUNT - DIP |

| ACCOUNT NUMBER: | 3004965115 |

PURPOSE  OF  ACCOUNT : PAYROLL ACCOUNT

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 1 | 3/1/2019 | Banco  Santander | Service Fee | 18.73 |
| 369 | 3/8/2019 | Laura Cortez | Salary | 61.00 |
| 8602 | 3/10/2019 | Abiezer Reyes | Salary | 1,106.76 |
| 1173 | 3/10/2019 | Abiezer Reyes | Contract Labor | 1,170.00 |
| 8577 | 3/10/2019 | Ana Colon | Salary | 1,447.67 |
| 8574 | 3/10/2019 | Barreda Henry Louis | Salary | 2,419.00 |
| 8601 | 3/10/2019 | Caballero Manuel | Salary | 2,005.10 |
| 8597 | 3/10/2019 | Dianmarie Rivera | Salary | 822.84 |
| 8596 | 3/10/2019 | Fabian Nevarez | Salary | 528.36 |
| 8595 | 3/10/2019 | George M.Mayorga | Salary | 457.65 |
| 8575 | 3/10/2019 | Henry Barreda | Salary | 3,811.72 |
| 8591 | 3/10/2019 | Irving Izquierdo | Salary | 1,367.15 |
| 8584 | 3/10/2019 | Jessica Diaz | Salary | 1,127.43 |
| 1170 | 3/10/2019 | John Ramos | Contract Labor | 2,921.60 |
| 8587 | 3/10/2019 | Jose Castillo | Salary | 917.60 |
| 8588 | 3/10/2019 | Jose Castillo | Salary | 65.27 |
| 8590 | 3/10/2019 | Jose Manuel Fernandez | Salary | 1,232.22 |
| 8578 | 3/10/2019 | Josue Corretger | Salary | 643.17 |
| 8594 | 3/10/2019 | Juan Marin | Salary | 772.17 |
| 1175 | 3/10/2019 | Karl Wagner | Contract Labor | 911.35 |
| 8600 | 3/10/2019 | Keila Rivera | Salary | 1,185.12 |
| 8579 | 3/10/2019 | Laura Cortes | Salary | 1,485.12 |
| 8583 | 3/10/2019 | Leopoldo Castro | Salary | 2,473.22 |
| 8592 | 3/10/2019 | Lopez Juan | Salary | 875.22 |
| 8593 | 3/10/2019 | Lopez Juan | Salary | 166.07 |
| 8603 | 3/10/2019 | Luis Reyes | Salary | 3,037.59 |
| 1169 | 3/10/2019 | Ma Cpa Advisor | Contract Labor | 6,960.31 |
| 8582 | 3/10/2019 | Maricarmen Martinez | Salary | 550.09 |
| 8580 | 3/10/2019 | Marinil  Astor | Salary | 1,667.79 |
| 8581 | 3/10/2019 | Maritza Collazo | Salary | 1,383.88 |
| 8585 | 3/10/2019 | Nadja Gonzalez | Salary | 4,465.57 |
| 8599 | 3/10/2019 | Nerihobet Roman | Salary | 903.31 |

| 8589 | 3/10/2019 | Ramon Corretger | Salary | 896.92 |
|---|---|---|---|---|
| 1168 | 3/10/2019 | Ramon Corretger | Contract Labor | 585.00 |
| 8586 | 3/10/2019 | Reynaldo Acevedo | Salary | 1,230.89 |
| 8598 | 3/10/2019 | Rivera Gerardo | Salary | 1,146.02 |
| 1172 | 3/10/2019 | Sakura | Contract Labor | 2,520.00 |
| 1171 | 3/10/2019 | Victor Maldonado | Contract Labor | 4,984.75 |
| 1174 | 3/10/2019 | William Reyes | Contract Labor | 891.32 |
| 8576 | 3/10/2019 | Wilma Padilla | Salary | 921.61 |
| 370 | 3/19/2019 | Luis Reyes | Contract Labor | 684.00 |
| 372 | 3/21/2019 | Ana Colon Ortiz | Vacation Salary | 3,024.94 |
| 8632 | 3/25/2019 | Abiezer Reyes | Salary | 1,106.76 |
| 1181 | 3/25/2019 | Abiezer Reyes | Contract Labor | 780.00 |
| 8607 | 3/25/2019 | Ana Colon | Salary | 1,447.62 |
| 8604 | 3/25/2019 | Barreda Henry Louis | Salary | 2,422.00 |
| 8631 | 3/25/2019 | Caballero Manuel | Salary | 2,005.70 |
| 8627 | 3/25/2019 | Dianmarie Rivera | Salary | 822.86 |
| 8626 | 3/25/2019 | Fabian Nevarez | Salary | 766.92 |
| 8625 | 3/25/2019 | George M.Mayorga | Salary | 523.15 |
| 8605 | 3/25/2019 | Henry Barreda | Salary | 3,811.71 |
| 8622 | 3/25/2019 | Irving Izquierdo | Salary | 1,367.15 |
| 8614 | 3/25/2019 | Jessica Diaz | Salary | 1,208.59 |
| 1178 | 3/25/2019 | John Ramos | Contract Labor | 2,921.60 |
| 8617 | 3/25/2019 | Jose Castillo | Salary | 1,094.91 |
| 8620 | 3/25/2019 | Jose Manuel Fernandez | Salary | 1,232.23 |
| 8621 | 3/25/2019 | Jose Manuel Fernandez | Salary | 830.74 |
| 8608 | 3/25/2019 | Josue Corretger | Salary | 677.39 |
| 8624 | 3/25/2019 | Juan Marin | Salary | 894.61 |
| 1182 | 3/25/2019 | Karl Wagner | Contract Labor | 911.35 |
| 8630 | 3/25/2019 | Keila Rivera | Salary | 1,185.13 |
| 8609 | 3/25/2019 | Laura Cortes | Salary | 1,546.13 |
| 8613 | 3/25/2019 | Leopoldo Castro | Salary | 3,861.90 |
| 8623 | 3/25/2019 | Lopez Juan | Salary | 875.21 |
| 8633 | 3/25/2019 | Luis Reyes | Salary | 2,352.23 |
| 1177 | 3/25/2019 | Ma Cpa Advisor | Contract Labor | 6,960.31 |
| 8612 | 3/25/2019 | Maricarmen Martinez | Salary | 615.04 |
| 8610 | 3/25/2019 | Marinil  Astor | Salary | 1,667.79 |
| 8611 | 3/25/2019 | Maritza Collazo | Salary | 1,383.86 |
| 8615 | 3/25/2019 | Nadja Gonzalez | Salary | 4,465.56 |
| 8629 | 3/25/2019 | Nerihobet Roman | Salary | 903.32 |
| 8619 | 3/25/2019 | Ramon Corretger | Salary | 896.93 |
| 1176 | 3/25/2019 | Ramon Corretger | Contract Labor | 585.00 |
| 8616 | 3/25/2019 | Reynaldo Acevedo | Salary | 1,230.89 |
| 8628 | 3/25/2019 | Rivera Gerardo | Salary | 1,146.03 |
| 1180 | 3/25/2019 | Sakura | Contract Labor | 3,024.00 |
| 1179 | 3/25/2019 | Victor Maldonado | Contract Labor | 4,984.75 |
| 8606 | 3/25/2019 | Wilma Padilla | Salary | 921.62 |

**Total Amount From Checks
And Debits, After
Transfers:**   $   129,276.57

ATTACHMENT 4C

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From March 01, 2019 to March 31, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | |
|---|---|---|---|
| NAME OF BANK : | Banco Santander | BRANCH: | Hato Rey |
| ACCOUNT NAME : | TAX ACCOUNT - DIP | ACCOUNT NUMBER: | 3004965107 |
| PURPOSE OF ACCOUNT : | TAX ACCOUNT | | |

|  |  |  |
|---|---|---|
| | Ending Bank Balance per Bank Statement | $ - |
| PLUS: | Total Amount of Outstanding Deposits | - |
| LESS: | Total Amount of Outstanding Checks and other debits | - |
| LESS: | Service Charges | - |
| | Ending Balance per Check Register | $ - |

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date None | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | | | | | |

ATTACHMENT 5C

CHECK REGISTER - TAXES ACCOUNT

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
Reporting Period : From March 01, 2019 to March 31, 2019

| NAME OF BANK: | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME: | TAX ACCOUNT - DIP | | |
| ACCOUNT NUMBER: | 3004965107 | | |
| PURPOSE OF ACCOUNT : | TAX ACCOUNT | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

*Sequencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 960971 | 3/5/2019 | Internal Revenue Services | Social Security | $  5,808.30 |
| 960973 | 3/5/2019 | Secretario De Hacienda | Payroll Income Tax | 1,666.18 |
| 960974 | 3/7/2019 | Secretario De Hacienda | PS 10% | 9,050.80 |
| 960975 | 3/11/2019 | Secretario De Hacienda | Ivu | 2,035.28 |
| 960976 | 3/18/2019 | Municipio De Cataño | Ivu Catano | 148.32 |
| 960977 | 3/21/2019 | Internal Revenue Services | Social Security | 6,116.41 |
| 960978 | 3/21/2019 | Secretario De Hacienda | Payroll Income Tax | 1,721.25 |
| | | | **Total Amount Checks and Debits, Before Transfers:** | $   26,546.54 |
| | | **Transfers From Tax Account:** | | |
| | 3/19/2019 | | Transfer Taxes S.S. Tax | 457.37 |
| | | | **Total Checks and Debits, including transfers:** | $   27,003.91 |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From March 01, 2019 to March 31, 2019**

**INVESTMENT ACCOUNT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | | | | $ - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL | | | | $ - |

**PETTY CASH REPORT**

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| Operating Department | $ 1,600.00 | $ 1,600.00 | |
| Administrative Office | 500.00 | 500.00 | |
| | - | - | - |
| | - | - | - |
| Totals | $ 2,100.00 | $ 2,100.00 | $ - |

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH    $ 2,100.00

For any petty cash disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation:

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Date of Petition:  09/12/2018
Name of Debtor:  SKYTEC, INC.
Case Number:  18-05288-ESL11
Reporting Period : From March 01, 2019 to March 31, 2019

**TAXES OWED AND DUE**

Report all **unpaid** post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| P.R. Treasury | 04/20/19 | Sales Tax | $  3,635.69 | 03/11/19 | 01/31/19 |
| Municipio de Cataño | 04/20/19 | Sales Tax | 346.26 | 03/11/19 | 01/31/19 |
| P.R. Treasury | 04/20/19 | Professional Service | 5,328.66 | 02/28/19 | Year 2018 |
| P.R. Treasury | 04/20/19 | Payroll Income Tax | 1,654.52 | 01/31/19 | Fourth Quarter 2018 |
| U.S. Treasury | 04/20/19 | Payroll FICA Tax | 5,748.47 | 01/31/19 | Fourth Quarter 2018 |
| P.R. Treasury | 04/30/19 | SINOT | 1,073.82 | 01/31/19 | Fourth Quarter 2018 |
| P.R. Treasury | 04/30/19 | SUTA | 8,535.76 | 01/31/19 | Fourth Quarter 2018 |
| U.S. Treasury | 04/30/19 | FUTA | 1,347.16 | 01/31/19 | Fourth Quarter 2018 |
| **TOTAL** | | | $   27,670.34 | | |

ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

**Date of Petition:** 09/12/2018
**Name of Debtor:**  SKYTEC, INC.
**Case Number:**  18-05288-ESL11
**Reporting Period : From March 01, 2019 to March 31, 2019**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| Henry L. Barreda | President | | |
| | | Salary | $          7,490.48 |
| | | Auto Expense | 2,272.00 |
| | | Insurance premium (Aflac/MCS) | 1,193.92 |
| | | Additional - Site's Rent | 10,104.17 |
| | | | |
| M&A CPA ADVISOR INC (Annie Astor) | Financial Consultant | Professional Services | 13,920.78 |
| | Acting CFO | Auto Expense | 1,668.22 |
| | | Insurance premium (Aflac/MCS) | 1,738.62 |

### PERSONNEL REPORT

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 28 | 0 | 28 |
| Number hired during the period | 0 | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 | 0 |
| Number of employees on payroll at end of period | 28 | 0 | 28 |

### CONFIRMATION OF INSURANCE

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Corporación Fondo del Seguro del Estado (CFSE) | 787-782-8250 | 112000907 | Workers' Compensation | 7/1/2019 | 6/30/2018 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | General Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 51800572830 | Automobile Liability | 06/13/19 | 06/13/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 509908272 | Excess Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | Workers Compensation and Employee Liability (Gap) | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5180581023 | Garagekeeper | 10/17/19 | 10/17/18 |
| Cooperativa Seguros Múltiples | 787-604-9489 | CA750844 | Automobile Liability | 6/18/19 | 6/18/18 |

**The following lapse in insurance coverage occurred this month:**

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| | | | |
| | | | |

¤  Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From March 01, 2019 to March 31, 2019**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this
report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets
or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**SKYTEC, INC.**
**CASE NO. 18-05288-ESL11**

**EXHIBIT I**

| Bank | Name of Account | Branch | | Balance 3/31/2019 |
|------|-----------------|--------|---|---|
| Banco Santander | PAYROLL ACCOUNT-DIP | Hato Rey | $ | - |
| Banco Santander | TAX ACCOUNT-DIP | Hato Rey | | - |
| First Bank | OPERATING ACCOUNT-DIP | Hato Rey | | 159,138.47 |
| PETTY CASH | | | | 2,100.00 |
| **Total Cash** | | | $ | **161,238.47** |

| | | | SKYTEC,INC. | | |
| | | | BANCO SANTANDER | | |
| | | | BANK RECONCILIATION | | |
| | | | PAYROLL | | |
| | | | 3/31/2019 | | |
| | | | | | |
| | | G/L ACC | 1041-000-00 | | |
| | | BANK CODE | y | | |
| | | BANK ACC. | 3004965115 | | |
| | | | BOOK | BANK | |
| | | | | | |
| | | Ending balance | 0.00 | 7,002.33 | |
| | | | | | |
| | | | | | |
| | 3/31/2019 | por limite cheques | -19.2 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | Oustanding check | | (7,021.53) | |
| | | | | | |
| | | Reconciled balance | (19.20) | (19.20) | |
| | | | | | |
| | | | | 0.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | Oustanding check | | | |
| | | | | | |
| | | SKYTEC,INC. | | | |
| | check # | OUSTANDING CK | Amount | | |
| 1119 | 11/21/2018 | Daniel Perez | 61.22 | | |
| 1177 | 3/25/2019 | MA CPA ADVISOR | 6,960.31 | | |
| | | | | | |
| | | | 7,021.53 | | |
| | | | | | |
| | | Reconcile by :Ana  Colón | | | |

# Santander

## ESTADO DE CUENTA

79

10
601

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | **1** |
| Número de cuenta | **3004965115** |
| Desde | **28 Feb 2019** |
| Hasta | **29 Mar 2019** |

Caso #
180528811

| | |
|---|---|
| **Total de depósitos en el Banco** | **$7,002.33** |
| **Total de préstamos en el Banco** | **$0.00** |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
✓ Cualquier sucursal de Banco Santander Puerto Rico
✓ www.santander.pr/convenioindividuos
✓ www.santander.pr/convenioindividuosingles



## DEBTOR IN POSSESSION COME

Número de cuenta  **3004965115**

| | | |
|---|---|---|
| Balance inicial | | $ 7,865.52 |
| Depósitos y otros créditos | 6 | + 129,276.57 |
| Cheques pagados y otros retiros | 81 | - 130,139.76 |
| Balance final | | $ 7,002.33 |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 29 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 02/28 | Balance Cobrado - | 7,882 | |
| 02/28 | Bal. Compens. | 0.00 | |
| 02/28 | Tasa de int. nominal | 0.000 % | |
| 03/01 | Balance Cobrado - | 7,082 | |
| 03/01 | INTER. TRANS: 3004965123 | | 18.73 |
| | 030119062335 | | |
| 03/05 | Balance Cobrado - | 69,139 | |
| 03/05 | INTER. TRANS: 3004965123 | | 20,944.33 |
| | 030519141928 | | |
| 03/05 | INTER. TRANS: 3004965123 | | 41,112.53 |
| | 030519131941 | | |
| 03/07 | Balance Cobrado - | 62,179 | |
| 03/08 | Balance Cobrado - | 24,113 | |
| 03/11 | Balance Cobrado - | 2,767 | |
| 03/13 | INTER. TRANS: 3004965123 | | 61.00 |
| | 031319104927 | | |
| 03/14 | Balance Cobrado - | 1,863 | |
| 03/19 | Balance Cobrado - | 65,067 | |
| 03/19 | INTER. TRANS: 3004965123 | | 64,115.04 |
| | 031919125050 | | |
| 03/20 | Balance Cobrado - | 64,176 | |
| 03/21 | Balance Cobrado - | 67,201 | |
| 03/21 | INTER. TRANS: 3004965123 | | 3,024.94 |
| | 032119171747 | | |
| 03/25 | Balance Cobrado - | 25,885 | |
| 03/26 | Balance Cobrado - | 7,021 | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Dia pagado | Número de Cheque | Cantidad | Dia Pagado |
|---|---|---|---|---|---|
| 368 | 61.00 | 03/08 | 369 | 61.00 | 03/13 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC

**Santander**

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **2** |
| Número de cuenta | **3004965115** |
| Desde | **28 Feb 2019** |
| Hasta | **29 Mar 2019** |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Dia pagado | Número de Cheque | Cantidad | Dia Pagado |
|---|---|---|---|---|---|
| 370 | 684.00 | 03/26 | 372* | 3,024.94 | 03/26 |
| 1162* | 6,960.31 | 03/07 | 1168* | 585.00 | 03/11 |
| 1169 | 6,960.31 | 03/11 | 1170 | 2,921.60 | 03/11 |
| 1171 | 4,984.75 | 03/08 | 1172 | 2,520.00 | 03/11 |
| 1173 | 1,170.00 | 03/08 | 1174 | 891.32 | 03/20 |
| 1175 | 911.35 | 03/19 | 1176 | 585.00 | 03/26 |
| 1178* | 2,921.60 | 03/25 | 1179 | 4,984.75 | 03/25 |
| 1180 | 3,024.00 | 03/26 | 1181 | 780.00 | 03/25 |
| 1182 | 911.35 | 03/25 | 8566* | 799.79 | 03/01 |
| 8574* | 2,419.00 | 03/11 | 8575 | 3,811.72 | 03/11 |
| 8576 | 921.61 | 03/08 | 8577 | 1,447.67 | 03/08 |
| 8578 | 643.17 | 03/08 | 8579 | 1,485.12 | 03/08 |
| 8580 | 1,667.79 | 03/08 | 8581 | 1,383.88 | 03/08 |
| 8582 | 550.09 | 03/08 | 8583 | 2,473.22 | 03/08 |
| 8584 | 1,127.43 | 03/08 | 8585 | 4,465.57 | 03/08 |
| 8586 | 1,230.89 | 03/08 | 8587 | 917.60 | 03/08 |
| 8588 | 65.27 | 03/08 | 8589 | 896.92 | 03/11 |
| 8590 | 1,232.22 | 03/11 | 8591 | 1,367.15 | 03/08 |
| 8592 | 875.22 | 03/08 | 8593 | 166.07 | 03/08 |
| 8594 | 772.17 | 03/08 | 8595 | 457.65 | 03/08 |
| 8596 | 528.36 | 03/08 | 8597 | 822.84 | 03/08 |
| 8598 | 1,146.02 | 03/08 | 8599 | 903.31 | 03/14 |
| 8600 | 1,185.12 | 03/08 | 8601 | 2,005.10 | 03/08 |
| 8602 | 1,106.76 | 03/08 | 8603 | 3,037.59 | 03/08 |
| 8604 | 2,422.00 | 03/26 | 8605 | 3,811.71 | 03/26 |
| 8606 | 921.62 | 03/25 | 8607 | 1,447.67 | 03/25 |
| 8608 | 677.39 | 03/25 | 8609 | 1,546.13 | 03/25 |
| 8610 | 1,667.79 | 03/25 | 8611 | 1,383.86 | 03/25 |
| 8612 | 615.04 | 03/25 | 8613 | 3,861.90 | 03/25 |
| 8614 | 1,208.59 | 03/25 | 8615 | 4,465.56 | 03/25 |
| 8616 | 1,230.89 | 03/25 | 8617 | 1,094.91 | 03/25 |
| 8618 | 896.93 | 03/26 | 8619 | 1,232.23 | 03/26 |
| 8620 | 830.74 | 03/26 | 8621 | 1,367.15 | 03/25 |
| 8622 | 875.21 | 03/25 | 8623 | 894.61 | 03/25 |
| 8624 | 523.15 | 03/25 | 8625 | 766.92 | 03/25 |
| 8626 | 822.86 | 03/25 | 8627 | 1,146.03 | 03/25 |
| 8628 | 903.32 | 03/25 | 8629 | 1,185.13 | 03/25 |
| 8630 | 2,005.70 | 03/25 | 8631 | 1,106.76 | 03/25 |
| 8632 | 2,352.23 | 03/26 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/01 | IVU BANK CHARGE CARGO POR CHEQUE EN EXCESO/CHG FOR #### CKS IN EXCESS: 2019-02-2 | 1.93 |
| 03/29 | Cargos 0064  cheques en exceso | 19.20 |

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **3** |
| Número de cuenta | **3004965115** |
| Desde | **28 Feb 2019** |
| Hasta | **29 Mar 2019** |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 03/01 | 7,082.53 | 03/13 | 2,767.20 | 03/21 | 67,201.20 |
| 03/05 | 69,139.39 | 03/14 | 1,863.89 | 03/25 | 25,885.31 |
| 03/07 | 62,179.08 | 03/19 | 65,067.58 | 03/26 | 7,021.53 |
| 03/08 | 24,113.97 | 03/20 | 64,176.26 | 03/29 | **7,002.33** |
| 03/11 | 2,767.20 | | | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del periodo | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

**Santander**

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 368 | $-61.00 | 03/08/19 | | 369 | $-61.00 | 03/13/19 |
| 370 | $-684.00 | 03/26/19 | | 372 | $-3,024.94 | 03/26/19 |
| 1162 | $-6,960.31 | 03/07/19 | | 1168 | $-585.00 | 03/11/19 |
| 1169 | $-6,960.31 | 03/11/19 | | 1170 | $-2,921.60 | 03/11/19 |
| 1171 | $-4,984.75 | 03/08/19 | | 1172 | $-2,520.00 | 03/11/19 |

**Santander**

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1173 | $-1,170.00 | 03/08/19 |



| 1174 | $-891.32 | 03/20/19 |



| 1175 | $-911.35 | 03/19/19 |



| 1176 | $-585.00 | 03/26/19 |



| 1178 | $-2,921.60 | 03/25/19 |



| 1179 | $-4,984.75 | 03/25/19 |



| 1180 | $-3,024.00 | 03/26/19 |



| 1181 | $-780.00 | 03/25/19 |



| 1182 | $-911.35 | 03/25/19 |



| 8566 | $-799.79 | 03/01/19 |

**Santander**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8574 | $-2,419.00 | 03/11/19 | 8575 | $-3,811.72 | 03/11/19 |
| 8576 | $-921.61 | 03/08/19 | 8577 | $-1,447.67 | 03/08/19 |
| 8578 | $-643.17 | 03/08/19 | 8579 | $-1,485.12 | 03/08/19 |
| 8580 | $-1,667.79 | 03/08/19 | 8581 | $-1,383.88 | 03/08/19 |
| 8582 | $-550.09 | 03/08/19 | 8583 | $-2,473.22 | 03/08/19 |

**Santander**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| | | |
|---|---|---|
| 8584 | $-1,127.43 | 03/08/19 |
| 8585 | $-4,465.57 | 03/08/19 |
| 8586 | $-1,230.89 | 03/08/19 |
| 8587 | $-917.60 | 03/08/19 |
| 8588 | $-65.27 | 03/08/19 |
| 8589 | $-896.92 | 03/11/19 |
| 8590 | $-1,232.22 | 03/11/19 |
| 8591 | $-1,367.15 | 03/08/19 |
| 8592 | $-875.22 | 03/08/19 |
| 8593 | $-166.07 | 03/08/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

Santander

ESTADO DE CUENTA

8
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8594 | $-772.17 | 03/08/19 |
| 8595 | $-457.65 | 03/08/19 |
| 8596 | $-528.36 | 03/08/19 |
| 8597 | $-822.84 | 03/08/19 |
| 8598 | $-1,146.02 | 03/08/19 |
| 8599 | $-903.31 | 03/14/19 |
| 8600 | $-1,185.12 | 03/08/19 |
| 8601 | $-2,005.10 | 03/08/19 |
| 8602 | $-1,106.76 | 03/08/19 |
| 8603 | $-3,037.59 | 03/08/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

**Santander**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 8604 | $-2,422.00 | 03/26/19 |
| 8605 | $-3,811.71 | 03/26/19 |
| 8606 | $-921.62 | 03/25/19 |
| 8607 | $-1,447.67 | 03/25/19 |
| 8608 | $-677.39 | 03/25/19 |
| 8609 | $-1,546.13 | 03/25/19 |
| 8610 | $-1,667.79 | 03/25/19 |
| 8611 | $-1,383.86 | 03/25/19 |
| 8612 | $-615.04 | 03/25/19 |
| 8613 | $-3,861.90 | 03/25/19 |



ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| 8614 | $-1,208.59 | 03/25/19 | 8615 | $-4,465.56 | 03/25/19 |
| 8616 | $-1,230.89 | 03/25/19 | 8617 | $-1,094.91 | 03/25/19 |
| 8618 | $-896.93 | 03/26/19 | 8619 | $-1,232.23 | 03/26/19 |
| 8620 | $-830.74 | 03/26/19 | 8621 | $-1,367.15 | 03/25/19 |
| 8622 | $-875.21 | 03/25/19 | 8623 | $-894.61 | 03/25/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

**Santander**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| 8624 | $-523.15 | 03/25/19 |
| 8625 | $-766.92 | 03/25/19 |
| 8626 | $-822.86 | 03/25/19 |
| 8627 | $-1,146.03 | 03/25/19 |
| 8628 | $-903.32 | 03/25/19 |
| 8629 | $-1,185.13 | 03/25/19 |
| 8630 | $-2,005.70 | 03/25/19 |
| 8631 | $-1,106.76 | 03/25/19 |
| 8632 | $-2,352.23 | 03/26/19 |

| | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|
| | | BANK RECONCILIATION | | | |
| | | 3/31/2019 | | | |
| | | | SKYTEC,INC. | | |
| | | | BANK RECONCILIATION | | |
| | | OPERATING ACCOUNT | | 3/31/2019 | |
| | | | | | |
| | ACCG/L | | 1031-000-00 | | |
| | | | 3004965123 | | |
| | | BANK CODE | V | BANCO SANTANDER | |
| | | | | | |
| | | | | BOOK | BANK |
| | | | | | |
| | | Ending balance | | 159,138.47 | 325,860.48 |
| | | | | | |
| | | Pending in Bank | | | |
| | 10/9/2018 | VIP Ambulance Corp CHK: AMEX | | | 383.84 |
| | 10/9/2018 | World Wide Tires I CHK: AMEX | | | 574.84 |
| | 10/15/2018 | Rapid Response CHK: AMEX | | | 667.13 |
| | 10/23/2018 | Auto Servicios Pad CHK: AMEX | | | 236.4 |
| | 10/29/2018 | Ricardo L Rios Tor CHK: AMEX | | | 68.47 |
| | 11/1/2018 | City Comm CHK: AMEX | | | 20.45 |
| | 11/1/2018 | Conspro Corp CHK: AMEX | | | 116.45 |
| | 11/5/2018 | International Safe CHK: AMEX | | | 610.13 |
| | 11/21/2018 | Eliezer Hernández CHK: AMEX | | | 215.91 |
| | 12/14/2018 | dif dep wilma entieno es super destape | | 79.96 | |
| | 2/5/2019 | Pereira Medical o trasmedic | | -520 | |
| | 3/5/2019 | son del2-28 teleck | | -74.97 | |
| | 3/6/2019 | trasmedic teleck  dev | | 520.00- | |
| | 3/25/2019 | merchant | | 149.94 | |
| | 3/28/2019 | RJ Towing CHK: MASTERCARD | | | 524.79 |
| | 3/28/2019 | Rapid Response CHK: VISA | | | 619.96 |
| | 3/28/2019 | Bella Internationa CHK: VISA | | | 259.88 |
| | 3/28/2019 | Eliezer Hernández CHK: VISA | | | 224.91 |
| | | | | | |
| | | | | | |
| | | Oustanding check | | | (172,130.24) |

|  |  |  | Reconciled balance |  | 158,253.40 | 158,253.40 |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | - |
|  |  |  |  | SKYTEC,INC. |  |  |
|  | DATE |  | check # | OUSTANDING CKS | Amount |  |
|  | 10/1/2018 |  | 123 | PR Coffee Roasters | 24.75 |  |
|  | 12/4/2018 |  | 214 | Vista Color | 55.75 |  |
|  | 3/21/2019 |  | 338 | Republic  Services | 265.02 |  |
|  | 3/21/2019 |  | 342 | UNITED PARCEL S | 147.91 |  |
|  | 3/21/2019 |  | 345 | AT&T | 4,025.90 |  |
|  | 3/26/2019 |  | 352 | Telecheck | 148.25 |  |
|  | 3/28/2019 |  | 353 | EF Johnson | 160,297.32 |  |
|  | 3/28/2019 |  | 354 | kc | 7,165.34 |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  | 172,130.24 |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  | Reconcile by :Ana  Colon |  |  |  |  |  |

# ◆ Santander

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965123 |
| Desde | 28 Feb 2019 |
| Hasta | 29 Mar 2019 |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $325,860.48 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
✓ Cualquier sucursal de Banco Santander Puerto Rico
✓ www.santander.pr/convenioindividuos
✓ www.santander.pr/convenioindividuosingles



### DEBTOR IN POSSESSION COME

Número de cuenta **3004965123**

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 592.308.25 |
| Depósitos y otros créditos | 63 | + | 319.773.09 |
| Cheques pagados y otros retiros | 79 | - | 586.220.86 |
| Balance final | | $ | **325,860.48** |

### Información de intereses

Intereses ganados $    0.00 basado en un período de 29 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad | |
|---|---|---|---|---|---|
| 03/04 | 434.84 | | 03/04 | 46,804.82 | |
| 03/05 | 348.90 | | 03/05 | 11,207.21 | |
| 03/06 | 9,148.75 | | 03/06 | 9,382.88 | |
| 03/08 | 1,417.94 | | 03/08 | 4,485.81 | |
| 03/12 | 1,318.22 | | 03/12 | 1,337.81 | |
| 03/12 | 28,604.10 | | 03/14 | 549.25 | |
| 03/14 | 5,072.30 | | 03/15 | 520.00 | 78 |
| 03/15 | 1,091.44 | 78 | 03/19 | 307.93 | |
| 03/19 | 319.86 | | 03/19 | 786.43 | |
| 03/19 | 1,504.03 | | 03/19 | 3,024.64 | |
| 03/21 | 499.82 | | 03/21 | 932.17 | |
| 03/21 | 1,776.73 | | 03/21 | 5,161.04 | |
| 03/25 | 1,704.15 | | 03/25 | 6,000.00 | |
| 03/26 | 496.17 | | 03/26 | 874.65 | |
| 03/29 | 523.22 | | 03/29 | 1,202.74 | |

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/28 | Balance Cobrado -    592.248 | |
| 02/28 | Bal. Compens.    0.00 | |
| 02/28 | Tasa de int. nominal    0.000 % | |
| 03/01 | Balance Cobrado -    555.931 | |
| 03/01 | ACH RECEIVED TRANSACTION CR | 863.72 |
| | 01/PAYMENT   MAPFRE P INSURAN | |
| 03/01 | ACH RECEIVED TRANSACTION CR | 1.053.45 |
| | 01/TELECHECK  SKYTEC, INC. | |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC

**Santander**

| CHAPTER II DEBTOR IN POSESION | | Página | **2** |
|---|---|---|---|
| | | Número de cuenta | **3004965123** |
| | | Desde | **28 Feb 2019** |
| | | Hasta | **29 Mar 2019** |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/01 | ACH RECEIVED TRANSACTION CR<br>01/MTOT DEP  BANKCARD 1572 | 1,886.67 |
| 03/04 | Balance Cobrado -      554,499 | |
| 03/04 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 99.96 |
| 03/04 | ACH RECEIVED TRANSACTION CR<br>01/REMITTANCE JUAN F GARCIA<br>SKYTEC INC 2644<br>RMR*****0**\ | 179.91 |
| 03/05 | Balance Cobrado -      502,230 | |
| 03/05 | Deposito cheques ACH<br>01/Skytec Inc GLOBAL-COMM SERV Skytec Inc. | 89.96 |
| 03/05 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY   CEM | 904.50 |
| 03/06 | Balance Cobrado -      513,382 | |
| 03/06 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 2,743.01 |
| 03/07 | Balance Cobrado -      532,339 | |
| 03/07 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 227.53 |
| 03/07 | ACH RECEIVED TRANSACTION CR<br>01/CREDITS   MUNICIPIO CAROLI SKYTEC INC. | 9,680.00 |
| 03/08 | Balance Cobrado -      531,569 | |
| 03/08 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  OFICINA DEL CONT<br>SKYTEC INC SKYTEC INC<br>RMR*IV*1008968-IN*PI*6204.00 | 6,204.00 |
| 03/08 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  MF IMPUESTO | 18,466.80 |
| 03/11 | Balance Cobrado -      520,882 | |
| 03/11 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 49.98 |
| 03/12 | Balance Cobrado -      520,211 | |
| 03/12 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  AMERICAN PAPER C | 79.96 |
| 03/13 | Balance Cobrado -      542,142 | |
| 03/14 | Balance Cobrado -      543,617 | |
| 03/14 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENT   MASTER FACILITY<br>SKYTEC 0021182<br>MASTER FACILITY SERVICES -0022348-IN | 344.84 |
| 03/15 | Balance Cobrado -      549,324 | |
| 03/15 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 569.98 |
| 03/18 | Balance Cobrado -      570,688 | |
| 03/18 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 514.83 |
| 03/18 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY   CEM | 25,895.00 |
| 03/19 | Balance Cobrado -      513,833 | |
| 03/19 | AJUSTE DEP.$       307.93 | 24.99 |
| 03/19 | INTER. TRANS: 3004965107<br>031919073901 | 457.37 |
| 03/19 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 14,130.74 |
| 03/20 | Balance Cobrado -      542,424 | |
| 03/20 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 199.93 |
| 03/20 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 24,000.00 |
| 03/21 | Balance Cobrado -      572,014 | |
| 03/21 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY   CEM | 8,287.00 |
| 03/21 | ACH RECEIVED TRANSACTION CR<br>01/MTOT DEP  BANKCARD 1572 | 23,908.28 |
| 03/22 | Balance Cobrado -      569,799 | |
| 03/22 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 74.97 |
| 03/25 | Balance Cobrado -      593,505 | |
| 03/25 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  ARECIBO PLUMBERS | 39.95 |
| 03/25 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 149.94 |

### Santander

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **3** |
| Número de cuenta | **3004965123** |
| Desde | **28 Feb 2019** |
| Hasta | **29 Mar 2019** |

---

#### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/25 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   PRWIRELESS INC<br>SKYTECH INC. SKYTECH<br>RMR*******\ | 3,598.56 |
| 03/25 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 22,000.00 |
| 03/26 | Balance Cobrado -     521,571 | |
| 03/27 | Balance Cobrado -     523,168 | |
| 03/27 | ACH RECEIVED TRANSACTION CR<br>01/PO REMIT   WARNER CHIL 2079<br>SKYTEC INC 2000101405 | 6,059.47 |
| 03/28 | Balance Cobrado -     325,422 | |
| 03/29 | Balance Cobrado -     324,184 | |
| 03/29 | ACH RECEIVED TRANSACTION CR<br>01/GPS SERV   COSMOPAR INC    SKYTEC INC<br>GPS MONITORING FOR COMPANY VEHICLES (3) MARCH -2019 | 74.97 |
| 03/29 | ACH RECEIVED TRANSACTION CR<br>01/GPS SERV   COSMOPAR INC    SKYTEC INC<br>GPS MONITORING FOR COMPANY VEHICLES (3) APRIL - 2019 | 74.97 |

---

#### Resumen de cheques pagados

| Número de Cheque | Cantidad | Dia pagado | Número de Cheque | Cantidad | Dia Pagado |
|---|---|---|---|---|---|
| 311 | 12,560.54 | 03/01 | 312 | 24,290.91 | 03/01 |
| 313 | 55.00 | 03/14 | 314 | 864.04 | 03/06 |
| 315 | 336.12 | 03/06 | 316 | 9,339.57 | 03/05 |
| 317 | 1,164.00 | 03/05 | 318 | 279.15 | 03/04 |
| 319 | 7,687.50 | 03/13 | 320 | 12,786.49 | 03/11 |
| 321 | 533.34 | 03/11 | 322 | 10,104.17 | 03/05 |
| 323 | 1,003.00 | 03/05 | 324 | 150.00 | 03/14 |
| 325 | 1,000.00 | 03/11 | 326 | 900.00 | 03/08 |
| 327 | 9,099.76 | 03/05 | 328 | 555.27 | 03/08 |
| 329 | 1,025.36 | 03/05 | 330 | 1,189.40 | 03/04 |
| 331 | 2,298.39 | 03/08 | 332 | 775.70 | 03/12 |
| 333 | 100.40 | 03/25 | 334 | 689.40 | 03/18 |
| 335 | 850.00 | 03/20 | 336 | 191.90 | 03/21 |
| 337 | 4,406.12 | 03/26 | 339* | 227.14 | 03/22 |
| 340 | 895.00 | 03/27 | 341 | 200.00 | 03/26 |
| 343* | 493.68 | 03/25 | 344 | 3,972.81 | 03/27 |
| 346* | 200.70 | 03/28 | 347 | 197,544.89 | 03/28 |
| 348 | 1,113.05 | 03/26 | 349 | 44.88 | 03/27 |
| 350 | 714.04 | 03/27 | 351 | 551.92 | 03/29 |

* Indica un cambio en la secuencia del número de cheque en el estado

---

#### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/01 | INTER. TRANS: 3004965115<br>030119062335 | 18.73 |
| 03/01 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 76.08 |
| 03/01 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 117.00 |
| 03/01 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 316.98 |
| 03/01 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 2,800.00 |
| 03/04 | ACH RECEIVED TRANSACTION DB<br>01/MTOT DISC  BANKCARD 1572 | 318.91 |
| 03/05 | ACH RECEIVED TRANSACTION DB<br>01/LEASE PYMT FDGL | 55.74 |

**Santander**

| | CHAPTER II DEBTOR IN POSESION | | |
|---|---|---|---|
| | | Página | **4** |
| | | Número de cuenta | **3004965123** |
| | | Desde | **28 Feb 2019** |
| | | Hasta | **29 Mar 2019** |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/05 | ACH RECEIVED TRANSACTION DB<br>01/TELECHECK  SKYTEC, INC. | 74.97 |
| 03/05 | INTER. TRANS: 3004965107<br>030519162710 | 7,931.85 |
| 03/05 | INTER. TRANS: 3004965115<br>030519141928 | 20,944.33 |
| 03/05 | INTER. TRANS: 3004965115<br>030519131941 | 41,112.53 |
| 03/06 | ACH RECEIVED TRANSACTION DB<br>01/TELECHECK  SKYTEC, INC. | 520.00 |
| 03/07 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 356.04 |
| 03/07 | INTER. TRANS: 3004965107<br>030719054612 | 9,050.80 |
| 03/08 | Pagos ACH de cta cheques<br>01/ASUME    SKYTEC | 172.33 |
| 03/08 | ACH RECEIVED TRANSACTION DB<br>01/PAYMENT   MASTERCARD | 4,691.65 |
| 03/08 | Pagos ACH de cta cheques<br>01/skytec pay SKYTEC | 16,898.40 |
| 03/11 | IVU BANK CHARGE AA<br>ACCOUNT ANALYSIS FEE/ACCOUNT ANALYSIS FEE: 2019-03-11 | 16.33 |
| 03/11 | Cargo analisis cuenta febrero | 269.04 |
| 03/11 | INTER. TRANS: 3004965107<br>031119163900 | 2,035.28 |
| 03/13 | INTER. TRANS: 3004965115<br>031319104927 | 61.00 |
| 03/13 | ACH RECEIVED TRANSACTION DB<br>01/CHK ORDERS HARLAND CLARKE | 345.46 |
| 03/15 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 76.08 |
| 03/15 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 308.62 |
| 03/18 | Transfer. a IT 004965107<br>TRANSFERENCIA PARA EL PAGO IVU<br>MUNICIPIO DE CATANO | 148.32 |
| 03/18 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBPR TELEPAGO BPPR | 5,794.89 |
| 03/19 | INTER. TRANS: 3004965107<br>031919125254 | 7,837.66 |
| 03/19 | INTER. TRANS: 3004965115<br>031919125050 | 64,115.04 |
| 03/20 | ACH RECEIVED TRANSACTION DB<br>01/INV032019D Telecheck | 45.00 |
| 03/20 | Pagos ACH de cta cheques<br>01/ASUME    SKYTEC | 172.33 |
| 03/21 | INTER. TRANS: 3004965115<br>032119171747 | 3,024.94 |
| 03/22 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 651.79 |
| 03/22 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 4,547.60 |
| 03/22 | Pagos ACH de cta cheques<br>01/skytec pay SKYTEC | 4,621.10 |
| 03/25 | ACH RECEIVED TRANSACTION DB<br>01/INSURANCE  AFLAC | 2,018.18 |
| 03/26 | Pagos ACH de cta cheques<br>01/CINGULAR W SKYTEC | 7,341.68 |
| 03/26 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 30,254.36 |
| 03/26 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 36,000.00 |
| 03/29 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 68.38 |
| 03/29 | ACH RECEIVED TRANSACTION DB<br>01/PAYMENT   FIRSTBANK CRCARD | 360.00 |
| 03/29 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 457.80 |

**Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **5** |
| Número de cuenta | **3004965123** |
| Desde | **28 Feb 2019** |
| Hasta | **29 Mar 2019** |

---

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|-------|---------|-------|---------|-------|---------|
| 03/01 | 555,931.85 | 03/12 | 551,446.78 | 03/21 | 579,772.24 |
| 03/04 | 601,663.92 | 03/13 | 543,352.82 | 03/22 | 569,799.58 |
| 03/05 | 512,359.21 | 03/14 | 549,114.21 | 03/25 | 600,679.92 |
| 03/06 | 531,913.69 | 03/15 | 550,910.93 | 03/26 | 522,735.53 |
| 03/07 | 532,414.38 | 03/18 | 570,688.15 | 03/27 | 523,168.27 |
| 03/08 | 537,472.89 | 03/19 | 519,291.44 | 03/28 | 325,422.68 |
| 03/11 | 520,882.39 | 03/20 | 542,424.04 | 03/29 | **325,860.48** |

---

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del periodo | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

---



6

3004965123

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 311 | $-12,560.54 | 03/01/19 |
| 312 | $-24,290.91 | 03/01/19 |
| 313 | $-55.00 | 03/14/19 |
| 314 | $-864.04 | 03/06/19 |
| 315 | $-336.12 | 03/06/19 |
| 316 | $-9,339.57 | 03/05/19 |
| 317 | $-1,164.00 | 03/05/19 |
| 318 | $-279.15 | 03/04/19 |
| 319 | $-7,687.50 | 03/13/19 |
| 320 | $-12,786.49 | 03/11/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

**Santander**

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 321 | $-533.34 | 03/11/19 |
| 322 | $-10,104.17 | 03/05/19 |
| 323 | $-1,003.00 | 03/05/19 |
| 324 | $-150.00 | 03/14/19 |
| 325 | $-1,000.00 | 03/11/19 |
| 326 | $-900.00 | 03/08/19 |
| 327 | $-9,099.76 | 03/05/19 |
| 328 | $-555.27 | 03/08/19 |
| 329 | $-1,025.36 | 03/05/19 |
| 330 | $-1,189.40 | 03/04/19 |

 Santander

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 331 | $-2,298.39 | 03/08/19 |
| 332 | $-775.70 | 03/12/19 |
| 333 | $-100.40 | 03/25/19 |
| 334 | $-689.40 | 03/18/19 |
| 335 | $-850.00 | 03/20/19 |
| 336 | $-191.90 | 03/21/19 |
| 337 | $-4,406.12 | 03/26/19 |
| 339 | $-227.14 | 03/22/19 |
| 340 | $-895.00 | 03/27/19 |
| 341 | $-200.00 | 03/26/19 |



ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 343 | $-493.68 | 03/25/19 |
| 344 | $-3,972.81 | 03/27/19 |
| 346 | $-200.70 | 03/28/19 |
| 347 | $-197,544.89 | 03/28/19 |
| 348 | $-1,113.05 | 03/26/19 |
| 349 | $-44.88 | 03/27/19 |
| 350 | $-714.04 | 03/27/19 |
| 351 | $-551.92 | 03/29/19 |

| | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|
| | | BANK RECONCILIATION | | | |
| | | | 3/31/2019 | | |
| | | | | | |
| | | 1010-000-00 | A | | |
| | | Taxes | | | |
| BANK CODE | | Santander | | TAXES | |
| | | | | | |
| BANK ACC. | | | 3004965107 | | |
| | | | | | |
| | | | | BOOK | BANK |
| | | Ending balance | | - | - |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | Oustandig check | | | 0.00 |
| | | | | | |
| | | Reconciled balance | | $0.00 | 0.00 |
| | | | | | |
| | | | | | 0.00 |
| | | | | - | 0.00 |
| | | OUSTANDING CK. | | | |
| date | CK | DESCRIPTION | | AMOUNT | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | 0.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Reconcile by :Ana  Colon | | | | |



## ESTADO DE CUENTA

CHAPER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965107 |
| Desde | 28 Feb 2019 |
| Hasta | 29 Mar 2019 |

Caso #
180528811

| | |
|---|---|
| **Total de depósitos en el Banco** | **$0.00** |
| **Total de préstamos en el Banco** | **$0.00** |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
✓ Cualquier sucursal de Banco Santander Puerto Rico
✓ www.santander.pr/convenioindividuos
✓ www.santander.pr/convenioindividuosingles



## DEBTOR IN POSSESSION COME

Número de cuenta **3004965107**

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 20.80 |
| Depósitos y otros créditos | 5 | + | 27.003.91 |
| Cheques pagados y otros retiros | 9 | - | 27.024.71 |
| Balance final | | $ | 0.00 |

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 02/28 | Balance Cobrado - | 20 | |
| 02/28 | Bal. Compens. | 0.00 | |
| 02/28 | Tasa de int. nominal | 0.000 % | |
| 03/05 | Balance Cobrado - | 7,952 | |
| 03/05 | INTER. TRANS: 3004965123 | | 7.931.85 |
| | 030519162710 | | |
| 03/07 | Balance Cobrado - | 17,003 | |
| 03/07 | INTER. TRANS: 3004965123 | | 9.050.80 |
| | 030719054612 | | |
| 03/08 | Balance Cobrado - | 478 | |
| 03/11 | Balance Cobrado - | 2,513 | |
| 03/11 | INTER. TRANS: 3004965123 | | 2.035.28 |
| | 031119163900 | | |
| 03/12 | Balance Cobrado - | 478 | |
| 03/13 | Balance Cobrado - | 457 | |
| 03/18 | Balance Cobrado - | 605 | |
| 03/18 | Transfer. de 3004965123 | | 148.32 |
| | TRANSFERENCIA PARA EL PAGO IVU | | |
| | MUNICIPIO DE CATANO | | |
| 03/19 | Balance Cobrado - | 7,837 | |
| 03/19 | INTER. TRANS: 3004965123 | | 7.837.66 |
| | 031919125254 | | |
| 03/25 | Balance Cobrado - | 1,721 | |
| 03/26 | Balance Cobrado - | 0 | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 308 | 20.80 | 03/13 | | | |

**Santander**

CHAPER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **2** |
| Número de cuenta | **3004965107** |
| Desde | **28 Feb 2019** |
| Hasta | **29 Mar 2019** |

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/08 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX   DEPT DE HACIENDA<br>SKYTEC INC 1814080512<br>TXP*300006177140531*SLT *190331*T*0000166618*405312*190307*<br>0003* \ | 1,666.18 |
| 03/08 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,808.30 |
| 03/08 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX   DEPT DE HACIENDA<br>SKYTEC INC 1962155008<br>TXP*300006177140531*SLT *190331*T*0000905080*405312*190307*<br>0003* \ | 9,050.80 |
| 03/12 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 310899712<br>TXP*550002177140531*SLT *190228*T*0000203528*405312*190311*<br>0003* \ | 2,035.28 |
| 03/19 | ACH RECEIVED TRANSACTION DB<br>01/PAGOIVUMUN COFIM<br>SKYTEC INC 3001907700FT<br>TXP*00533930014 *SLT *190228*T*0000014832*930014*190318*095<br>3*033 \ | 148.32 |
| 03/19 | INTER. TRANS: 3004965123<br>031919073901 | 457.37 |
| 03/25 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 6,116.41 |
| 03/26 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX   DEPT DE HACIENDA<br>SKYTEC INC 1812573184<br>TXP*300006177140531*SLT *190331*T*0000172125*405312*190325*<br>0003* \ | 1,721.25 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 03/05 | 7,952.65 | 03/12 | 478.17 | | |
| 03/07 | 17,003.45 | 03/13 | 457.37 | 03/25 | 1,721.25 |
| 03/08 | 478.17 | 03/18 | 605.69 | 03/26 | 0.00 |
| 03/11 | 2,513.45 | 03/19 | 7,837.66 | 03/29 | 0.00 |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del periodo | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.15 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

3
3004965107

**Santander**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



308          $-20.80          03/13/19

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Date of Petition:  09/12/2018
Name of Debtor:  SKYTEC, INC.
Case Number:  18-05288-ESL11
Reporting Period : From March 01, 2019 to March 31, 2019

**Accounts Receivable Aging Reconciliation**

| | | 0-30 | | 31-60 | | 61-90 | | OVER 90 | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Trade Skytec | $ | 254,350.21 | $ | 230,517.55 | $ | 145,126.14 | $ | 1,066,028.52 | $ | 1,696,022.42 |
| Trade Securitrack | | | | | | | | 81,976.45 | | 81,976.45 |
| Prodetec | | | | | | | | 107,544.29 | | 107,544.29 |
| Stockholders | | | | | | | | 43,829.93 | | 43,829.93 |
| Employees | | | | | | | | (778.64) | | (778.64) |
| | | | | | | | | | | |
| Subtotal | | 254,350.21 | | 230,517.55 | | 145,126.14 | | 1,298,600.55 | | 1,928,594.45 |
| Less (Allowance) | | | | | | | | (529,137.51) | | (529,137.51) |
| Total | $ | 254,350.21 | $ | 230,517.55 | $ | 145,126.14 | $ | 769,463.04 | $ | 1,399,456.94 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A PLUS** | A Plus Ambulance Services Inc. | | | Contact: | | | | Phone: | 787-771-3443 | | Credit Limit: | 0.00 |
| 3/28/2019 | 1009047-IN | 3/28/2019 | | | 0.00 | 139.97 | 139.97 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | Customer A PLUS Totals: | | | 0.00 | 139.97 | 139.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **AAMB** | Angeles Ambulance | | | Contact: | Omar Aponte | | | Phone: | 787-586-2567 | | Credit Limit: | 1,000.00 |
| 3/4/2019 | 0022177-IN | 3/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer AAMB Totals: | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ABBOTT** | Abbott Diagnostics Internation | | | Contact: | Anali Marrero | | | Phone: | 787-846-3500 | | Credit Limit: | 0.00 |
| 3/27/2019 | 1009032-IN | 3/27/2019 | | | 0.00 | 29,467.22 | 29,467.22 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| | | Customer ABBOTT Totals: | | | 0.00 | 29,467.22 | 29,467.22 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ACT** | Aut. de Carr. y Transportacion | | | Contact: | Cedeño | | | Phone: | 787-721-8787 | | Credit Limit: | 0.00 |
| 8/5/2013 | 0009580-IN | 8/5/2013 | | | 0.00 | 2,495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,495.00 | 2,064 |
| 3/31/2014 | 1006121-IN | 3/31/2014 | | | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,826 |
| 6/26/2014 | 1006267-IN | 6/26/2014 | | | 0.00 | 3,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 1,739 |
| | | Customer ACT Totals: | | | 0.00 | 7,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,695.00 | |
| **ADMTERR** | Administracion de Terrenos | | | Contact: | | | | Phone: | 787-753-9409 | | Credit Limit: | 0.00 |
| 10/3/2016 | 0015143-IN | 10/3/2016 | | | 0.00 | 51.48 | 0.00 | 0.00 | 0.00 | 0.00 | 51.48 | 909 |
| 6/1/2017 | 0016677-IN | 6/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 668 |
| 7/3/2017 | 0016880-IN | 7/3/2017 | | | 0.00 | 134.94 | 0.00 | 0.00 | 0.00 | 0.00 | 134.94 | 636 |
| | | Customer ADMTERR Totals: | | | 0.00 | 336.36 | 0.00 | 0.00 | 0.00 | 0.00 | 336.36 | |
| **AEE** | Autoridad de Energía Eléctrica | | | Contact: | Lydia Deseembolsos | | | Phone: | 787-521-3400 | | Credit Limit: | 0.00 |
| 10/8/2012 | 1005520-IN | 10/8/2012 | | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | 2,365 |
| | | Customer AEE Totals: | | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | |
| **AEIC** | AEI Corporation | | | Contact: | Ernesto Rivera | | | Phone: | 787-287-5192 | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022179-IN | 3/4/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer AEIC Totals: | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **AEME** | Agencia Estatal Manejo Emergen | | | Contact: | | | | Phone: | 787-724-0124 | | Credit Limit: | 0.00 |
| 10/5/2017 | 1008133-IN | 10/5/2017 | | | 0.00 | 7,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.00 | 542 |
| 10/5/2017 | 1008134-IN | 10/5/2017 | | | 0.00 | 24,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,995.00 | 542 |
| 10/23/2017 | 1008182-IN | 10/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 524 |
| 10/31/2017 | 1008239-IN | 10/31/2017 | | | 0.00 | 4,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,920.00 | 516 |
| 11/23/2017 | 1008260-IN | 11/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 493 |
| 5/14/2018 | 1008472-IN | 5/14/2018 | | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 321 |
| 3/13/2019 | 1009025-IN | 3/13/2019 | | | 0.00 | 11,288.47 | 11,288.47 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 3/28/2019 | 1009033-CM | 3/28/2019 | | | 0.00 | 1,916.91- | 1,916.91- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer AEME Totals: | | | 0.00 | 77,281.57 | 9,371.56 | 0.00 | 0.00 | 0.00 | 67,910.01 | |
| **AEROSTA** | AEROSTAR Airport Holdings LLC | | | Contact: | | | | Phone: | 787-289-7240 | | Credit Limit: | 0.00 |
| 2/2/2017 | 1007795-IN | 2/2/2017 | | | 0.00 | 94.94 | 0.00 | 0.00 | 0.00 | 0.00 | 94.94 | 787 |
| 4/18/2017 | 1007887-IN | 4/18/2017 | | | 0.00 | 1,259.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.94 | 712 |
| 5/3/2017 | 0016478-IN | 5/3/2017 | | | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 697 |
| 6/19/2017 | 1007961-IN | 6/19/2017 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 650 |
| 2/1/2019 | 0021888-IN | 2/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022180-IN | 3/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer AEROSTA Totals: | | | 0.00 | 1,946.51 | 174.93 | 174.93 | 0.00 | 0.00 | 1,596.65 | |
| **AGA** | Linde Gas de PR | | | Contact: | Anders Larsson | | | Phone: | 787-641-7445 | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022181-IN | 3/4/2019 | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer AGA Totals: | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **AGR LI** | AGR Life Team | | | Contact: | Asiris Rodriguez | | | Phone: | 787-248-0081 | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022182-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer AGR LI Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **AGROV** | Agro-Vet Inc. | | | Contact: | | | | Phone: | 787-268-0300 | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021023-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 150 |
| 1/2/2019 | 0021596-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| | | Customer AGROV Totals: | | | 0.00 | 44.98 | 0.00 | 0.00 | 24.99 | 0.00 | 19.99 | |
| **ALBAR** | Alfredo Barreto Andino | | | Contact: | | | | Phone: | 787-361-2068 | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022184-IN | 3/4/2019 | | | 0.00 | 25.12- | 25.12- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer ALBAR Totals: | | | 0.00 | 25.12- | 25.12- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ALCOMI** | Alexis J Cordero Miranda | | | Contact: | | | | Phone: | 787-239-5082 | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022185-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ALCOMI Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ALEFRA** | Alexis Franceschini | | | Contact: | | | | Phone: | 787-479-4186 | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022186-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ALEFRA Totals: | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ALEHOR** | Alex Hornedo Robles | | | Contact: | | | | Phone: | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021894-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022187-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Date Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer ALEHOR Totals: | | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALERAM | Alexander Ramos | | Contact: | Alexander Ramos | | | Phone: | 787-399-6094 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021601-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021895-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022188-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ALERAM Totals: | | | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| ALLCA | All Categories Inc | | Contact: | | | | Phone: | 787-732-3300 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022189-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ALLCA Totals: | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ALLITEC | Allied Technology Group | | Contact: | | | | Phone: | 787-705-0555 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022190-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ALLITEC Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ALOMAC | ALOMAC Distributions | | Contact: | | | | Phone: | 787-744-9696 | | | Credit Limit: | 0.00 |
| 10/3/2016 | 0015148-IN | 10/3/2016 | | | 0.00 | 19.24- | 0.00 | 0.00 | 0.00 | 0.00 | 19.24- | |
| 3/4/2019 | 0022191-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ALOMAC Totals: | | | 0.00 | 5.75 | 24.99 | 0.00 | 0.00 | 0.00 | 19.24- | |
| ALV | Angel Luis Villanueva | | Contact: | Angel Luis Villanueva | | | Phone: | 787-449-8538 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012464-IN | 4/1/2015 | | | 0.00 | 38.27 | 0.00 | 0.00 | 0.00 | 0.00 | 38.27 | 1,460 |
| 5/5/2015 | 0012598-IN | 5/5/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,426 |
| 6/3/2015 | 0012737-IN | 6/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,397 |
| 7/1/2015 | 0012877-IN | 7/1/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,369 |
| 8/3/2015 | 0013026-IN | 8/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,336 |
| 9/3/2015 | 0013168-IN | 9/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,305 |
| 10/2/2015 | 0013309-IN | 10/2/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,276 |
| 11/3/2015 | 0013450-IN | 11/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,244 |
| 12/3/2015 | 0013589-IN | 12/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,214 |
| 1/8/2016 | 0013727-IN | 1/8/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,178 |
| 2/5/2016 | 0013868-IN | 2/5/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,150 |
| 3/3/2016 | 0014008-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,123 |
| | | Customer ALV Totals: | | | 0.00 | 698.05 | 0.00 | 0.00 | 0.00 | 0.00 | 698.05 | |
| AMC | AMC Engineering Inc | | Contact: | Angel Cruz | | | Phone: | 787-745-4340 | | | Credit Limit: | 0.00 |
| 11/3/2014 | 0011766-IN | 11/3/2014 | | | 0.00 | 408.57 | 0.00 | 0.00 | 0.00 | 0.00 | 408.57 | 1,609 |
| 12/3/2014 | 0011905-IN | 12/3/2014 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,579 |
| 1/12/2015 | 0012043-IN | 1/12/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,539 |
| 2/3/2015 | 0012184-IN | 2/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,517 |
| 3/3/2015 | 0012323-IN | 3/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,489 |
| 4/1/2015 | 0012465-IN | 4/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,460 |
| 5/5/2015 | 0012599-IN | 5/5/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,426 |
| 6/3/2015 | 0012738-IN | 6/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,397 |
| 7/1/2015 | 0012878-IN | 7/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,369 |
| 8/3/2015 | 0013027-IN | 8/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,336 |
| 9/3/2015 | 0013169-IN | 9/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,305 |
| 10/2/2015 | 0013310-IN | 10/2/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,276 |
| | | Customer AMC Totals: | | | 0.00 | 4,522.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,522.07 | |
| AMELAW | American Lawn Maintainace Inc. | | Contact: | Carmina Diaz | | | Phone: | 787-753-1730 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022192-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer AMELAW Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANGEL R | Angel Rosado Collazo | | Contact: | Angiend Rosado | | | Phone: | 787429-6119 | | | Credit Limit: | 0.00 |
| 1/7/2019 | 1008871-IN | 1/7/2019 | | | 0.00 | 115.50 | 0.00 | 0.00 | 115.50 | 0.00 | 0.00 | 83 |
| 2/1/2019 | 0021900-IN | 2/1/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022193-IN | 3/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ANGEL R Totals: | | | 0.00 | 465.36 | 174.93 | 174.93 | 115.50 | 0.00 | 0.00 | |
| ANGELO | Angelo Medina | | Contact: | Angelo Medina | | | Phone: | 787-501-5692 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022194-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ANGELO Totals: | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANHURI | Angel Huertas Rivera | | Contact: | | | | Phone: | 787-420-6958 | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008024-IN | 8/15/2017 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 593 |
| 9/4/2017 | 0017330-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017575-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0017822-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018085-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018335-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| 2/1/2018 | 0018582-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 3/2/2018 | 0018844-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 4/1/2018 | 0019100-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019382-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| | | Customer ANHURI Totals: | | | 0.00 | 389.28 | 0.00 | 0.00 | 0.00 | 0.00 | 389.28 | |
| ANIBA | Anibal J Balbuena Núñez | | Contact: | | | | Phone: | 787-548-8808 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022195-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report     Case:13-05988-EAG11     Doc#:177     Filed:04/16/19     Entered:04/16/19 13:40:27     Desc: Main
Sorted by Customer Number                                                          Document          Page 51 of 94
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer ANIBA Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANIRGU | Angel Irrizarry Guardiola | | Contact: | | | | Phone: | (787) 244-7910 | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015335-IN | 11/1/2016 | | | 0.00 | 25.02- | 0.00 | 0.00 | 0.00 | 0.00 | 25.02- | |
| 4/4/2017 | 0016289-IN | 4/4/2017 | | | 0.00 | 25.00- | 0.00 | 0.00 | 0.00 | 0.00 | 25.00- | |
| 5/3/2017 | 0016486-IN | 5/3/2017 | | | 0.00 | 0.05- | 0.00 | 0.00 | 0.00 | 0.00 | 0.05- | |
| | | | Customer ANIRGU Totals: | | 0.00 | 50.07- | 0.00 | 0.00 | 0.00 | 0.00 | 50.07- | |
| ANTOAV | Angel L Torres Avilés | | Contact: | | | | Phone: | 787-363-0974 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021034-IN | 11/1/2018 | | | 0.00 | 0.14- | 0.00 | 0.00 | 0.00 | 0.00 | 0.14- | |
| | | | Customer ANTOAV Totals: | | 0.00 | 0.14- | 0.00 | 0.00 | 0.00 | 0.00 | 0.14- | |
| ANTRIVE | Antonio Rivera | | Contact: | | | | Phone: | 787-3145748 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022197-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ANTRIVE Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| APEX | Apex Global | | Contact: | Jose Barreda | | | Phone: | 787-728-0724 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021906-IN | 2/1/2019 | | | 0.00 | 49.98- | 0.00 | 49.98- | 0.00 | 0.00 | 0.00 | |
| 3/4/2019 | 0022199-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer APEX Totals: | | 0.00 | 24.99- | 24.99 | 49.98- | 0.00 | 0.00 | 0.00 | |
| APL | Arecibo Plumbing | | Contact: | | | | Phone: | 787-881-8181 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021907-IN | 2/1/2019 | | | 0.00 | 39.95 | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022200-IN | 3/4/2019 | | | 0.00 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer APL Totals: | | 0.00 | 79.90 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | |
| APOLO | Apolo Express | | Contact: | | | | Phone: | 787-982-2334 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021613-IN | 1/2/2019 | | | 0.00 | 359.82 | 0.00 | 0.00 | 359.82 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021908-IN | 2/1/2019 | | | 0.00 | 379.81 | 0.00 | 379.81 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022201-IN | 3/4/2019 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer APOLO Totals: | | 0.00 | 1,119.44 | 379.81 | 379.81 | 359.82 | 0.00 | 0.00 | |
| ARIMAR | ARIMAR Inc DBA PCShield | | Contact: | | | | Phone: | 787-755-5381 | | | Credit Limit: | 0.00 |
| 8/29/2016 | 1007555-IN | 8/29/2016 | | | 0.00 | 4,660.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.09 | 944 |
| 8/29/2016 | 1007564-IN | 8/29/2016 | | | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 944 |
| | | | Customer ARIMAR Totals: | | 0.00 | 5,700.09 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.09 | |
| ASEM | ADM SERVICIOS MEDICOS DE P.R. | | Contact: | Anna o Myriam | | | Phone: | 787-777-3535 | Extension: | 2930 | Credit Limit: | 0.00 |
| 10/12/2017 | 1008140-IN | 10/12/2017 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 535 |
| | | | Customer ASEM Totals: | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | |
| ASP | Auto Servicios Padilla | | Contact: | | | | Phone: | 787-249-9314 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020488-IN | 9/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 208 |
| 10/2/2018 | 0020764-IN | 10/2/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 180 |
| 11/1/2018 | 0021042-IN | 11/1/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 150 |
| 12/4/2018 | 0021328-IN | 12/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 117 |
| 1/2/2019 | 0021616-IN | 1/2/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021911-IN | 2/1/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022204-IN | 3/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ASP Totals: | | 0.00 | 874.65 | 124.95 | 124.95 | 124.95 | 124.95 | 374.85 | |
| ATI | Alternativa de Transporte | | Contact: | | | | Phone: | 787-765-0927 | Extension: | 1289 | Credit Limit: | 0.00 |
| 4/3/2018 | 1008421-IN | 4/3/2018 | | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | 362 |
| | | | Customer ATI Totals: | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | |
| ATLASE | Atlas Electrical | | Contact: | | | | Phone: | 787-793-3993 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021912-IN | 2/1/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022205-IN | 3/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ATLASE Totals: | | 0.00 | 349.86 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | |
| ATMAEN | Atlantic Master Enterprises | | Contact: | | | | Phone: | 787-795-1052 | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018344-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| | | | Customer ATMAEN Totals: | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| AZCMET | AZC Metropolitan Distributor | | Contact: | | | | Phone: | 787-775-1717 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021913-IN | 2/1/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022206-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer AZCMET Totals: | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| B & B C | B & B Communications | | Contact: | | | | Phone: | 787-760-2698 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012471-IN | 4/1/2015 | | | 0.00 | 65.40 | 0.00 | 0.00 | 0.00 | 0.00 | 65.40 | 1,460 |
| 5/5/2015 | 0012605-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,426 |
| 6/3/2015 | 0012744-IN | 6/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,397 |
| 7/1/2015 | 0012884-IN | 7/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,369 |
| 8/3/2015 | 0013033-IN | 8/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,336 |
| 9/3/2015 | 0013175-IN | 9/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,305 |
| 10/2/2015 | 0013316-IN | 10/2/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,276 |
| 11/3/2015 | 0013456-IN | 11/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,244 |
| 12/3/2015 | 0013595-IN | 12/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,214 |
| 1/8/2016 | 0013733-IN | 1/8/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,178 |
| 2/5/2016 | 0013874-IN | 2/5/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,150 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2016 | 0014014-IN | 3/3/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,123 |
| 4/4/2016 | 0014156-IN | 4/4/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,091 |
| | | | **Customer B & B C Totals:** | | 0.00 | 1,025.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.16 | |
| **BALREN** | Baldorioty Rental | | Contact: | | Phone: 787-757-0125 | | | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022207-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer BALREN Totals:** | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **BANCOPO** | Banco Popular | | Contact: | | Phone: 723-0777,722-8945 | | | | Extension: 3148 | Credit Limit: | | 0.00 |
| 11/30/2017 | 1008668-IN | 11/30/2017 | | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| | | | **Customer BANCOPO Totals:** | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| **BAX** | Baxter Health Corp. | | Contact: Lester González | | Phone: 787-735-8021 | | | | Extension: 2418 | Credit Limit: | | 0.00 |
| 12/23/2014 | 1006692-IN | 12/23/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,559 |
| | | | **Customer BAX Totals:** | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | |
| **BD** | Bego Designs | | Contact: | | Phone: 787-268-5100 | | | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022209-IN | 3/4/2019 | | | 0.00 | 84.97 | 84.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer BD Totals:** | | 0.00 | 84.97 | 84.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **BFER** | B Fernández & Co. | | Contact: | | Phone: 787-288-7272 | | | | | Credit Limit: | | 0.00 |
| 2/1/2017 | 0015915-IN | 2/1/2017 | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| | | | **Customer BFER Totals:** | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| **BI** | Betta International | | Contact: | | Phone: 787-620-7010 | | | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021622-IN | 1/2/2019 | | | 0.00 | 129.94 | 0.00 | 0.00 | 129.94 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021917-IN | 2/1/2019 | | | 0.00 | 129.94 | 0.00 | 129.94 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022210-IN | 3/4/2019 | | | 0.00 | 129.94 | 129.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer BI Totals:** | | 0.00 | 389.82 | 129.94 | 129.94 | 129.94 | 0.00 | 0.00 | |
| **BIO** | Biomet Orthopedics PR Inc. | | Contact: | | Phone: 787-751-0650 | | | | | Credit Limit: | | 0.00 |
| 2/3/2015 | 0012194-IN | 2/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,517 |
| 3/3/2015 | 0012333-IN | 3/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,489 |
| 4/1/2015 | 0012475-IN | 4/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,460 |
| 5/5/2015 | 0012609-IN | 5/5/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,426 |
| 6/3/2015 | 0012748-IN | 6/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,397 |
| 7/1/2015 | 0012888-IN | 7/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,369 |
| 9/3/2015 | 0013179-IN | 9/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,305 |
| 10/2/2015 | 0013320-IN | 10/2/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,276 |
| 11/3/2015 | 0013460-IN | 11/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,244 |
| 12/3/2015 | 0013599-IN | 12/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,214 |
| 1/8/2016 | 0013737-IN | 1/8/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,178 |
| 2/5/2016 | 0013878-IN | 2/5/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,150 |
| 3/3/2016 | 0014018-IN | 3/3/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,123 |
| 4/4/2016 | 0014160-IN | 4/4/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,091 |
| | | | **Customer BIO Totals:** | | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.90 | |
| **BLASANG** | Blanca D Sánchez Gómez | | Contact: Kevin García | | Phone: 787-564-1441 | | | | | Credit Limit: | | 0.00 |
| 10/16/2017 | 1008156-IN | 10/16/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 531 |
| 11/3/2017 | 0017836-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018100-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018349-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| 2/1/2018 | 0018596-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 3/2/2018 | 0018861-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 4/1/2018 | 0019117-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019400-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| | | | **Customer BLASANG Totals:** | | 0.00 | 255.67 | 0.00 | 0.00 | 0.00 | 0.00 | 255.67 | |
| **BOMET** | Bonnquen Metals | | Contact: | | Phone: 787-747-5850 | | | | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013461-IN | 11/3/2015 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2015 | 0013600-IN | 12/3/2015 | | | 0.00 | 104.96- | 0.00 | 0.00 | 0.00 | 0.00 | 104.96- | |
| | | | **Customer BOMET Totals:** | | 0.00 | 119.66- | 0.00 | 0.00 | 0.00 | 0.00 | 119.66- | |
| **BOTRS** | Back On Track Services Inc | | Contact: | | Phone: 939-338-2115 | | | | | Credit Limit: | | 0.00 |
| 9/4/2017 | 0017346-IN | 9/4/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 573 |
| 10/5/2017 | 0017590-IN | 10/5/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 542 |
| 11/3/2017 | 0017838-IN | 11/3/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 513 |
| 12/1/2017 | 0018102-IN | 12/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 485 |
| 1/5/2018 | 0018351-IN | 1/5/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 450 |
| 2/1/2018 | 0018598-IN | 2/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 423 |
| 3/2/2018 | 0018863-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 394 |
| 4/1/2018 | 0019119-IN | 4/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 364 |
| | | | **Customer BOTRS Totals:** | | 0.00 | 1,199.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.52 | |
| **BRAMAR** | Bramar Promotions, LLC | | Contact: Braulio Marrero | | Phone: 787-626-5303 | | | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018864-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 394 |
| | | | **Customer BRAMAR Totals:** | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| **BSBBV** | Bridge Security Services- BBVA | | Contact: Roque Rosario | | Phone: 787-787-7125 | | | | | Credit Limit: | | 0.00 |
| 5/2/2008 | 0004355-IN | 5/2/2008 | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer BSBBV Totals:** | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| **BUBON** | Bull Bond MFG Corp | | Contact: | Frances Colón | | | Phone: 787-653-4900 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022213-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer BUBON Totals:** | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **BUHOSU** | Burgos Hospital Supply Inc | | Contact: | | | | Phone: 787-288-2702 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022214-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer BUHOSU Totals:** | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **BVP** | Buena Vista Press Inc | | Contact: | | | | Phone: 787-740-3333 | | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013462-IN | 11/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,244 |
| 12/3/2015 | 0013601-IN | 12/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,214 |
| 1/8/2016 | 0013739-IN | 1/8/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,178 |
| 2/5/2016 | 0013880-IN | 2/5/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,150 |
| 3/3/2016 | 0014020-IN | 3/3/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,123 |
| 4/4/2016 | 0014162-IN | 4/4/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,091 |
| | | | **Customer BVP Totals:** | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | |
| **BVRAMB** | BVR Ambulance Best Care LLC | | Contact: | | | | Phone: 787-501-9383 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021339-IN | 12/4/2018 | | | 0.00 | 969.82 | 0.00 | 0.00 | 0.00 | 969.82 | 0.00 | 117 |
| 1/2/2019 | 0021627-IN | 1/2/2019 | | | 0.00 | 969.82 | 0.00 | 0.00 | 969.82 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021922-IN | 2/1/2019 | | | 0.00 | 969.82 | 0.00 | 969.82 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022215-IN | 3/4/2019 | | | 0.00 | 969.82 | 969.82 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer BVRAMB Totals:** | | 0.00 | 3,879.28 | 969.82 | 969.82 | 969.82 | 969.82 | 0.00 | |
| **CAGUAS** | Caguas Expressway Motors | | Contact: | | | | Phone: 787-641-4242 | | Extension: 431 | Credit Limit: | | 0.00 |
| 3/13/2019 | 1009014-IN | 3/13/2019 | | | 0.00 | 997.93 | 997.93 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | | **Customer CAGUAS Totals:** | | 0.00 | 997.93 | 997.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **CAMMUN** | Camera-Mundi Inc. | | Contact: | | | | Phone: 787-743-4876 | | | Credit Limit: | | 0.00 |
| 10/6/2015 | 0013300-IN | 10/6/2015 | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | 1,272 |
| | | | **Customer CAMMUN Totals:** | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | |
| **CANOCO** | Carmen Noris Collazo | | Contact: | Luis Torres | | | Phone: 787-529-9849 | | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019404-IN | 5/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 334 |
| 6/1/2018 | 0019692-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 7/6/2018 | 0019957-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 8/2/2018 | 0020229-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 9/4/2018 | 0020500-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| | | | **Customer CANOCO Totals:** | | 0.00 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 324.87 | |
| **CAPRO** | Caribbean Produce | | Contact: | Andrés Fournier | | | Phone: 787-671-8686 | | | Credit Limit: | | 0.00 |
| 10/4/2018 | 1008722-IN | 10/4/2018 | | | 0.00 | 720.49 | 0.00 | 0.00 | 0.00 | 0.00 | 720.49 | 178 |
| 10/8/2018 | 1008735-IN | 10/8/2018 | | | 0.00 | 2,773.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,773.00 | 174 |
| 2/27/2019 | 1008980-IN | 2/27/2019 | | | 0.00 | 1,019.34 | 0.00 | 1,019.34 | 0.00 | 0.00 | 0.00 | 32 |
| 3/4/2019 | 0022216-IN | 3/4/2019 | | | 0.00 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer CAPRO Totals:** | | 0.00 | 5,312.83 | 800.00 | 1,019.34 | 0.00 | 0.00 | 3,493.49 | |
| **CARC** | Car Caribbean Cooling Systems | | Contact: | | | | Phone: 787-759-6356 | | | Credit Limit: | | 0.00 |
| 10/31/2012 | 1005547-IN | 10/31/2012 | | | 0.00 | 83.19 | 0.00 | 0.00 | 0.00 | 0.00 | 83.19 | 2,342 |
| 2/1/2013 | 0008619-IN | 2/1/2013 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 2,249 |
| 5/3/2016 | 0014301-IN | 5/3/2016 | | | 0.00 | 20.29 | 0.00 | 0.00 | 0.00 | 0.00 | 20.29 | 1,062 |
| 9/2/2016 | 0014983-IN | 9/2/2016 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 940 |
| 10/3/2016 | 0015163-IN | 10/3/2016 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 909 |
| 1/24/2017 | 1007769-IN | 1/24/2017 | | | 0.00 | 105.73 | 0.00 | 0.00 | 0.00 | 0.00 | 105.73 | 796 |
| 2/1/2019 | 0021924-IN | 2/1/2019 | | | 0.00 | 109.95 | 0.00 | 109.95 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022217-IN | 3/4/2019 | | | 0.00 | 109.95 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer CARC Totals:** | | 0.00 | 649.00 | 109.95 | 109.95 | 0.00 | 0.00 | 429.10 | |
| **CARENTE** | Caribbean Engineering & Techno | | Contact: | | | | Phone: 787-R84-0497 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021925-IN | 2/1/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022218-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer CARENTE Totals:** | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| **CARMET** | Caribbean Metal Fabricators | | Contact: | | | | Phone: 787-769-0356 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021343-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 117 |
| 1/2/2019 | 0021631-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021926-IN | 2/1/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 58 |
| 2/13/2019 | 0022176-IN | 2/13/2019 | | | 0.00 | 119.94- | 0.00 | 119.94- | 0.00 | 0.00 | 0.00 | |
| | | | **Customer CARMET Totals:** | | 0.00 | 0.00 | 0.00 | 79.96- | 39.98 | 39.98 | 0.00 | |
| **CARMINI** | Carminia Tello Santini | | Contact: | | | | Phone: 787-370-4824 | | | Credit Limit: | | 0.00 |
| 7/4/2016 | 0014637-IN | 7/4/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,000 |
| 8/3/2016 | 0014805-IN | 8/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 970 |
| 9/2/2016 | 0014983-IN | 9/2/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 940 |
| 10/3/2016 | 0015165-IN | 10/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 909 |
| 11/1/2016 | 0015350-IN | 11/1/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 880 |
| | | | **Customer CARMINI Totals:** | | 0.00 | 222.95 | 0.00 | 0.00 | 0.00 | 0.00 | 222.95 | |
| **CARREF** | Caribbean Refrescos Inc. | | Contact: | Laura Jaramillo | | | Phone: 787-130-2733 | | | Credit Limit: | | 0.00 |

Accounts Receivable Aged Invoice Report    Case:17-05642-ESL11    Doc#:177    Filed:04/16/19    Entered:04/16/19 13:40:27    Desc: Main
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019             Document     Page 54 of 94

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2019 | 1008887-IN | 1/14/2019 | | | 0.00 | 17,316.00 | 0.00 | 0.00 | 17,316.00 | 0.00 | 0.00 | 76 |
| 2/6/2019 | 1008897-IN | 2/6/2019 | | | 0.00 | 4,403.14 | 0.00 | 4,403.14 | 0.00 | 0.00 | 0.00 | 53 |
| | | | Customer CARREF Totals: | | 0.00 | 21,719.14 | 0.00 | 4,403.14 | 17,316.00 | 0.00 | 0.00 | |
| CARRIV | Carlos Rivera | | Contact: | | | | Phone: 787-234-5532 | | | Credit Limit: | | 0.00 |
| 12/5/2017 | 1008261-IN | 12/5/2017 | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| | | | Customer CARRIV Totals: | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| CARSAN | Carmen G Sánchez | | Contact: Robert Suárez | | | | Phone: 787-246-8750 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021927-IN | 2/1/2019 | | | 0.00 | 24.95 | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022219-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CARSAN Totals: | | 0.00 | 49.94 | 24.99 | 24.95 | 0.00 | 0.00 | 0.00 | |
| CAS | CASH | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 6/8/2012 | 1005332-IN | 6/8/2012 | | | 0.00 | 920.01 | 0.00 | 0.00 | 0.00 | 0.00 | 920.01 | 2,487 |
| | | | Customer CAS Totals: | | 0.00 | 920.01 | 0.00 | 0.00 | 0.00 | 0.00 | 920.01 | |
| CASA | Carlos R Santiago | | Contact: | | | | Phone: 787-316-2825 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022220-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CASA Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CAVAAM | Carlos A Vázquez Amaro | | Contact: | | | | Phone: 787-445-4212 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022221-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CAVAAM Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CAVASU | Carlos Vázquez Suárez | | Contact: | | | | Phone: 787-241-6078 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021347-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021635-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021930-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022222-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CAVASU Totals: | | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 24.99 | 0.00 | |
| CCLLP | Carbonell & Co. LLp | | Contact: | | | | Phone: 787-300-3777 | | | Credit Limit: | | 0.00 |
| 11/1/2016 | 0015351-IN | 11/1/2016 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 9/4/2017 | 0017354-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017598-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0017846-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018110-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018359-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| 2/1/2018 | 0018606-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 3/2/2018 | 0018874-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| | | | Customer CCLLP Totals: | | 0.00 | 144.94 | 0.00 | 0.00 | 0.00 | 0.00 | 144.94 | |
| CDIAZ | Sun Boricua (Celeste Díaz) | | Contact: | | | | Phone: 787-820-0768 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022224-IN | 3/4/2019 | | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CDIAZ Totals: | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CDPR | Centro de Diabetes para PR | | Contact: | | | | Phone: 787-773-8282 | | | Credit Limit: | | 0.00 |
| 9/28/2016 | 1007587-IN | 9/28/2016 | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 914 |
| | | | Customer CDPR Totals: | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | |
| CEAL | CEAL Fast Food | | Contact: | | | | Phone: 787-396-0766 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020511-IN | 9/4/2018 | | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 0.00 | 62.95 | 208 |
| 3/4/2019 | 0022225-IN | 3/4/2019 | | | 0.00 | 119.97 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CEAL Totals: | | 0.00 | 182.92 | 119.97 | 0.00 | 0.00 | 0.00 | 62.95 | |
| CEBA | Empresas La Ceba Inc | | Contact: | | | | Phone: 787-516-6644 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022226-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CEBA Totals: | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CEME | Cuerpo De Emergencias Estatal | | Contact: Sra. Martínez | | | | Phone: 787-775-0345 | Extension: 1034 | | Credit Limit: | | 0.00 |
| 1/31/2013 | 0008592-IN | 1/31/2013 | | | 0.00 | 21,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,175.00 | 2,250 |
| 5/2/2013 | 0009297-IN | 5/2/2013 | | | 0.00 | 3,187.83 | 0.00 | 0.00 | 0.00 | 0.00 | 3,187.83 | 2,159 |
| 6/12/2013 | 0009298-IN | 6/12/2013 | | | 0.00 | 3,188.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3,188.32 | 2,118 |
| 7/3/2013 | 0009330-IN | 7/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,097 |
| 8/5/2013 | 0009469-IN | 8/5/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,064 |
| 9/3/2013 | 0009621-IN | 9/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,035 |
| 10/1/2013 | 0009767-IN | 10/1/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,007 |
| 11/4/2013 | 0009915-IN | 11/4/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 1,973 |
| 7/1/2014 | 0011080-IN | 7/1/2014 | | | 0.00 | 8,655.40 | 0.00 | 0.00 | 0.00 | 0.00 | 8,655.40 | 1,734 |
| 8/4/2014 | 0011220-IN | 8/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,700 |
| 9/4/2014 | 0011502-IN | 9/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,669 |
| 10/1/2014 | 0011646-IN | 10/1/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,642 |
| 6/21/2016 | 1007436-IN | 6/21/2016 | | | 0.00 | 74.80 | 0.00 | 0.00 | 0.00 | 0.00 | 74.80 | 1,013 |
| 2/7/2019 | 0018622-IN | 2/7/2019 | | | 0.00 | 63,228.67 | 0.00 | 63,228.67 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022227-IN | 3/4/2019 | | | 0.00 | 8,287.00 | 8,287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022228-IN | 3/4/2019 | | | 0.00 | 24,895.00 | 24,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022229-IN | 3/4/2019 | | | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1009000-IN | 3/4/2019 | | | 0.00 | 1,662.00 | 1,662.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1009002-IN | 3/4/2019 | | | 0.00 | 83.92 | 83.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/13/2019 | 1009017-IN | 3/13/2019 | | | 0.00 | 2,163.12 | 2,163.12 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytac, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer CEME Totals: | | 0.00 | 196,460.73 | 38,091.04 | 63,228.67 | 0.00 | 0.00 | 95,141.02 | |
| CERA | Ceramar | | Contact: | | | | Phone: | 787-793-3360 | | | Credit Limit: | 0.00 |
| 6/3/2014 | 0010941-IN | 6/3/2014 | | | 0.00 | 120.56 | 0.00 | 0.00 | 0.00 | 0.00 | 120.56 | 1,762 |
| 12/4/2018 | 0021355-IN | 12/4/2018 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 269.91 | 0.00 | 117 |
| | | | Customer CERA Totals: | | 0.00 | 390.47 | 0.00 | 0.00 | 0.00 | 269.91 | 120.56 | |
| CETRI | César Trinidad | | Contact: | | | | Phone: | 787-637-2274 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022231-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CETRI Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CFW | Puerto Rico Fleet Wash Service | | Contact: | | | | Phone: | 787-705-8420 | Extension: 2 | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019421-IN | 5/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 334 |
| 6/1/2018 | 0019708-IN | 6/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 303 |
| 7/6/2018 | 0019972-IN | 7/6/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 268 |
| 8/2/2018 | 0020245-IN | 8/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 241 |
| 9/4/2018 | 0020516-IN | 9/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 208 |
| 10/2/2018 | 0020791-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 180 |
| 11/1/2018 | 0021069-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 150 |
| 12/4/2018 | 0021357-IN | 12/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 119.96 | 0.00 | 117 |
| 1/2/2019 | 0021645-IN | 1/2/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021940-IN | 2/1/2019 | | | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022232-IN | 3/4/2019 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CFW Totals: | | 0.00 | 1,319.56 | 119.96 | 119.96 | 119.96 | 119.96 | 839.72 | |
| CIEX | Cidra Excavation | | Contact: | | | | Phone: | 787-616-8375 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0016916-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 636 |
| 7/6/2018 | 0019973-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 268 |
| 8/2/2018 | 0020246-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 9/4/2018 | 0020517-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 208 |
| | | | Customer CIEX Totals: | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | |
| COAGUSA | Coral A. Guadalupe Sánchez | | Contact: | | | | Phone: | 939-489-7606 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020793-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/1/2018 | 0021071-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021359-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021646-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021941-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| | | | Customer COAGUSA Totals: | | 0.00 | 124.95 | 0.00 | 24.99 | 24.99 | 24.99 | 49.98 | |
| COBRA | Cobra Transport Inc | | Contact: | | | | Phone: | 787-612-0573 | | | Credit Limit: | 0.00 |
| 1/12/2015 | 0012070-IN | 1/12/2015 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1,539 |
| 2/3/2015 | 0012211-IN | 2/3/2015 | | | 0.00 | 109.97 | 0.00 | 0.00 | 0.00 | 0.00 | 109.97 | 1,517 |
| | | | Customer COBRA Totals: | | 0.00 | 149.97 | 0.00 | 0.00 | 0.00 | 0.00 | 149.97 | |
| COMPAT | Compañía de Turismo | | Contact: | | | | Phone: | 787-721-2400 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020794-IN | 10/2/2018 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 180 |
| 12/4/2018 | 0021360-IN | 12/4/2018 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 117 |
| 1/2/2019 | 0021647-IN | 1/2/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021942-IN | 2/1/2019 | | | 0.00 | 168.00 | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022233-IN | 3/4/2019 | | | 0.00 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer COMPAT Totals: | | 0.00 | 840.00 | 168.00 | 168.00 | 168.00 | 168.00 | 168.00 | |
| CONAPO | Construcciones Aponte | | Contact: | | | | Phone: | 787-637-4729 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021648-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| | | | Customer CONAPO Totals: | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | |
| CONSPRO | Conspro Corp | | Contact: | | | | Phone: | 787-562-0204 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022235-IN | 3/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CONSPRO Totals: | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| COSSIO | Alberto Cossio Soto | | Contact: | | | | Phone: | 787-793-4957 | | | Credit Limit: | 0.00 |
| 3/3/2014 | 0010508-IN | 3/3/2014 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | | Customer COSSIO Totals: | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| CR | Caribbean Restaurants | | Contact: Eva Lopez | | | | Phone: | 787-474-7777 | | | Credit Limit: | 0.00 |
| 10/27/2014 | 1006661-IN | 10/27/2014 | | | 0.00 | 217.50- | 0.00 | 0.00 | 0.00 | 0.00 | 217.50- | |
| 11/21/2017 | 1008707-IN | 11/21/2017 | | | 0.00 | 58.31- | 0.00 | 0.00 | 0.00 | 0.00 | 58.31- | |
| | | | Customer CR Totals: | | 0.00 | 275.81- | 0.00 | 0.00 | 0.00 | 0.00 | 275.81- | |
| CRCP | CRC Power Generator | | Contact: | | | | Phone: | 787-646-4398 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021946-IN | 2/1/2019 | | | 0.00 | 79.96 | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022237-IN | 3/4/2019 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CRCP Totals: | | 0.00 | 159.92 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | |
| CS | Constructora Santiago | | Contact: | | | | Phone: | 787-761-7171 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022238-IN | 3/4/2019 | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer CS Totals: | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CSIL | Concilio Salud Integral Loiza | | Contact: | | | | Phone: | 787-876-2042 | | | Credit Limit: | 0.00 |
| 5/31/2016 | 1007414-IN | 5/31/2016 | | | 0.00 | 8.75- | 0.00 | 0.00 | 0.00 | 0.00 | 8.75- | |

Accounts Receivable Aged Invoice Report  FAC11   Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main
Document      Page 56 of 94
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2018 | 0019650-IN | 5/31/2018 | | | 0.00 | 124.95- | 0.00 | 0.00 | 0.00 | 0.00 | 124.95- | |
| | | **Customer CSIL Totals:** | | | 0.00 | 133.70- | 0.00 | 0.00 | 0.00 | 0.00 | 133.70- | |
| CWS | Consolidated Waste | | Contact: | | | | Phone: 787-273-7639 | | Extension: 225 | Credit Limit: | | 0.00 |
| 8/3/2016 | 0014822-IN | 8/3/2016 | | | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 970 |
| 12/1/2016 | 0015557-IN | 12/1/2016 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 850 |
| 12/1/2016 | 0015558-IN | 12/1/2016 | | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 850 |
| 6/1/2017 | 0016722-IN | 6/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 668 |
| 6/1/2017 | 0016723-IN | 6/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 668 |
| 8/1/2017 | 0017140-IN | 8/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 607 |
| 8/1/2017 | 0017141-IN | 8/1/2017 | | | 0.00 | 56.00- | 0.00 | 0.00 | 0.00 | 0.00 | 56.00- | |
| 9/4/2017 | 0017372-IN | 9/4/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 573 |
| 9/4/2017 | 0017373-IN | 9/4/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 573 |
| 11/3/2017 | 0017863-IN | 11/3/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 513 |
| 11/3/2017 | 0017864-IN | 11/3/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 513 |
| 12/1/2017 | 0018127-IN | 12/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 485 |
| 12/1/2017 | 0018128-IN | 12/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 485 |
| 1/5/2018 | 0018376-IN | 1/5/2018 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 450 |
| 1/5/2018 | 0018377-IN | 1/5/2018 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 450 |
| | | **Customer CWS Totals:** | | | 0.00 | 2,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.00 | |
| DABA | Daniel Báez | | Contact: | | | | Phone: 787-513-6761 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021654-IN | 1/2/2019 | | | 0.00 | 25.02- | 0.00 | 0.00 | 25.02- | 0.00 | 0.00 | |
| 3/4/2019 | 0022239-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DABA Totals:** | | | 0.00 | 0.03- | 24.99 | 0.00 | 25.02- | 0.00 | 0.00 | |
| DAIVERE | Darwing I Vélez Reyes | | Contact: | | | | Phone: 787-923-1061 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022240-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DAIVERE Totals:** | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| DANOSA | Danosa Caribbean Inc. | | Contact: | | | | Phone: 787-4545 | | | Credit Limit: | | 0.00 |
| 4/25/2011 | 1004689-IN | 4/25/2011 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 2,897 |
| 3/4/2019 | 0022241-IN | 3/4/2019 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DANOSA Totals:** | | | 0.00 | 349.80 | 99.80 | 0.00 | 0.00 | 0.00 | 250.00 | |
| DECOYRE | Dept. Corrección y Rehabilitac | | Contact: | | | | Phone: 787-273-6464 | | | Credit Limit: | | 0.00 |
| 12/15/2017 | 1008313-IN | 12/15/2017 | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| | | **Customer DECOYRE Totals:** | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| DER401 | Dermatología 401 | | Contact: | | | | Phone: 787-767-2244 | | | Credit Limit: | | 0.00 |
| 6/3/2016 | 0014481-IN | 6/3/2016 | | | 0.00 | 8.40- | 0.00 | 0.00 | 0.00 | 0.00 | 8.40- | |
| 6/1/2018 | 0019719-IN | 6/1/2018 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 303 |
| | | **Customer DER401 Totals:** | | | 0.00 | 111.57 | 0.00 | 0.00 | 0.00 | 0.00 | 111.57 | |
| DNT | Day and Night Transport Inc. | | Contact: | | | | Phone: 787-783-1598 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018895-IN | 3/2/2018 | | | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 369.83 | 394 |
| 3/4/2019 | 0022243-IN | 3/4/2019 | | | 0.00 | 369.83 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DNT Totals:** | | | 0.00 | 739.66 | 369.83 | 0.00 | 0.00 | 0.00 | 369.83 | |
| DORMAN | Dorman Concrete (Corozal Concr | | Contact: | | | | Phone: 787-756-0553 | | | Credit Limit: | | 0.00 |
| 7/5/2018 | 0019985-IN | 7/6/2018 | | | 0.00 | 359.82 | 0.00 | 0.00 | 0.00 | 0.00 | 359.82 | 268 |
| 8/2/2018 | 0020259-IN | 8/2/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 241 |
| 9/4/2018 | 0020530-IN | 9/4/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 208 |
| | | **Customer DORMAN Totals:** | | | 0.00 | 1,519.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,519.24 | |
| DROUYN | Drouyn & Co | | Contact: | | | | Phone: (787) 765-6643 | | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010070-IN | 12/3/2013 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,944 |
| 4/10/2014 | 1006132-IN | 4/10/2014 | | | 0.00 | 198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 198.50 | 1,816 |
| 2/1/2017 | 0015945-IN | 2/1/2017 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 788 |
| 1/5/2018 | 0018382-IN | 1/5/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 450 |
| 2/1/2018 | 0018629-IN | 2/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 423 |
| 3/2/2018 | 0018896-IN | 3/2/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 394 |
| 4/1/2018 | 0019152-IN | 4/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 364 |
| 5/1/2018 | 0019436-IN | 5/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 334 |
| | | **Customer DROUYN Totals:** | | | 0.00 | 1,547.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.96 | |
| DTV | Direct TV | | Contact: | | | | Phone: 787-776-5200 | | Extension: 2188 | Credit Limit: | | 0.00 |
| 9/2/2016 | 0015008-IN | 9/2/2016 | | | 0.00 | 55.08- | 0.00 | 0.00 | 0.00 | 0.00 | 55.08- | |
| 8/1/2017 | 0017148-IN | 8/1/2017 | | | 0.00 | 144.95- | 0.00 | 0.00 | 0.00 | 0.00 | 144.95- | |
| | | **Customer DTV Totals:** | | | 0.00 | 200.03- | 0.00 | 0.00 | 0.00 | 0.00 | 200.03- | |
| DUFREE | Duty Free Shop Inc | | Contact: Vanessa Medina | | | | Phone: 787-749-9750 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022245-IN | 3/4/2019 | | | 0.00 | 74.97- | 74.97- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer DUFREE Totals:** | | | 0.00 | 74.97- | 74.97- | 0.00 | 0.00 | 0.00 | 0.00 | |
| DUST | Dust Control Services Of PR | | Contact: | | | | Phone: 787-755-7700 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022246-IN | 3/4/2019 | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1008986-IN | 3/4/2019 | | | 0.00 | 353.60 | 353.60 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer DUST Totals:** | | | 0.00 | 678.47 | 678.47 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EAM | East A Mere | | Contact: | | | | Phone: 787-717-4675 | | | Credit Limit: | | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | 0022247-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer EAM Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EBJ | EBJ Orthotics & Medical Equip | | Contact: | Edna  Diaz | | | Phone: | | | | Credit Limit: | 0.00 |
| 3/3/2016 | 0014044-IN | 3/3/2016 | | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| | | | Customer EBJ Totals: | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| ECO | EcoEléctrica, L.P. | | Contact: | | | | Phone: 787-836-2740 | Extension: | 229 | | Credit Limit: | 0.00 |
| 3/4/2019 | 1008983-IN | 3/4/2019 | | | 0.00 | 3,780.00 | 3,780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1008994-IN | 3/4/2019 | | | 0.00 | 775.51 | 775.51 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ECO Totals: | | 0.00 | 4,555.51 | 4,555.51 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ED CONT | ED Contractors Inc. | | Contact: | | | | Phone: 787-614-3864 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022248-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ED CONT Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EDCO | Edyaris Colón | | Contact: | | | | Phone: 787-243-0505 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022249-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer EDCO Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EDHER | Edwin Hernández | | Contact: | | | | Phone: 787-607-2910 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022250-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer EDHER Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EFCAR | Efrain Carreras | | Contact: | | | | Phone: 787-632-8566 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022251-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer EFCAR Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EFRA | Efrain Núñez | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 5/22/2012 | 1005317-IN | 5/22/2012 | | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | 2,504 |
| | | | Customer EFRA Totals: | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | |
| EG | ESCALERA GAS | | Contact: | | | | Phone: 787-855-1670 | | | | Credit Limit: | 0.00 |
| 3/10/2014 | 1006090-IN | 3/10/2014 | | | 0.00 | 155.44 | 0.00 | 0.00 | 0.00 | 0.00 | 155.44 | 1,847 |
| 9/4/2017 | 0017386-IN | 9/4/2017 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 573 |
| | | | Customer EG Totals: | | 0.00 | 235.40 | 0.00 | 0.00 | 0.00 | 0.00 | 235.40 | |
| ELIHER | Eliezer Hernández | | Contact: | Enid Sanfeliz | | | Phone: 787-400-3180 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022252-IN | 3/4/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ELIHER Totals: | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ELMON | Elías Montalvo Rivera | | Contact: | | | | Phone: 787-960-1920 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021667-IN | 1/2/2019 | | | 0.00 | 155.73- | 0.00 | 0.00 | 155.73- | 0.00 | 0.00 | |
| 2/1/2019 | 0021961-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022253-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ELMON Totals: | | 0.00 | 105.75- | 24.99 | 24.99 | 155.73- | 0.00 | 0.00 | |
| EMEMED | Emergency Medical Inc. | | Contact: | | | | Phone: 787-762-0121 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021962-IN | 2/1/2019 | | | 0.00 | 474.81 | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0021963-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022254-IN | 3/4/2019 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022255-IN | 3/4/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/13/2019 | 1009028-IN | 3/13/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | | Customer EMEMED Totals: | | 0.00 | 2,078.02 | 1,083.21 | 994.81 | 0.00 | 0.00 | 0.00 | |
| EMNIPE | Emanuel Nieves Pérez | | Contact: | | | | Phone: 939-630-4443 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020815-IN | 10/2/2018 | | | 0.00 | 80.13- | 0.00 | 0.00 | 0.00 | 0.00 | 80.13- | |
| 11/1/2018 | 0021094-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021383-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021670-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021964-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022256-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer EMNIPE Totals: | | 0.00 | 44.82 | 24.99 | 24.99 | 24.99 | 24.99 | 55.14- | |
| EMOR | Emilio Moreira | | Contact: | | | | Phone: 787-768-7334 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022257-IN | 3/4/2019 | | | 0.00 | 27.86 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer EMOR Totals: | | 0.00 | 27.86 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EOB | Empresas Ortiz Brunett | | Contact: | Karl Córdova | | | Phone: 787-798-1273 | | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018144-IN | 12/1/2017 | | | 0.00 | 74.87 | 0.00 | 0.00 | 0.00 | 0.00 | 74.87 | 485 |
| 1/2/2019 | 0021672-IN | 1/2/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021966-IN | 2/1/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022258-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer EOB Totals: | | 0.00 | 299.78 | 74.97 | 74.97 | 74.97 | 0.00 | 74.87 | |
| EPDSI | Empacadora y Procesadora Sur | | Contact: | | | | Phone: 787-364-7229 | | | | Credit Limit: | 0.00 |
| 10/1/2014 | 0011666-IN | 10/1/2014 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,642 |
| 5/3/2016 | 0014330-IN | 5/3/2016 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 1,062 |
| 12/1/2016 | 0015571-IN | 12/1/2016 | | | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 850 |
| 5/1/2018 | 0019449-IN | 5/1/2018 | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 334 |
| 3/4/2019 | 0022259-IN | 3/4/2019 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer / Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer EPDSI Totals: | 0.00 | 360.72 | 119.94 | 0.00 | 0.00 | 0.00 | 240.78 | |
| ERGS | ER Generator Services | | Contact: | | | | Phone: 787-763-9567 | | | | Credit Limit: | 0.00 |
| 2/11/2016 | 1007237-IN | 2/11/2016 | | | 0.00 | 2.77- | 0.00 | 0.00 | 0.00 | 0.00 | 2.77- | |
| 12/1/2017 | 0018146-IN | 12/1/2017 | | | 0.00 | 0.85- | 0.00 | 0.00 | 0.00 | 0.00 | 0.85- | |
| | | | | Customer ERGS Totals: | 0.00 | 3.62- | 0.00 | 0.00 | 0.00 | 0.00 | 3.62- | |
| ERJDEJE | Eric J De Jesús Cruz | | Contact: | Johanna Correa Forty | | | Phone: 787-364-9161 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018395-IN | 1/5/2018 | | | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 0.00 | 24.96 | 450 |
| 2/1/2018 | 0018642-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 3/2/2018 | 0018910-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 4/1/2018 | 0019167-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019451-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| 6/1/2018 | 0019735-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 7/6/2018 | 0020000-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 8/2/2018 | 0020274-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 9/4/2018 | 0020545-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| 10/2/2018 | 0020820-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/1/2018 | 0021099-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021388-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021675-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021969-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022261-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ERJDEJE Totals: | 0.00 | 374.82 | 24.99 | 24.99 | 24.99 | 24.99 | 274.86 | |
| ERPAAL | Eric Pacheco Almodóvar | | Contact: | | | | Phone: 787-543-6236 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021676-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021970-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 58 |
| 2/7/2019 | 1008932-IN | 2/7/2019 | | | 0.00 | 88.40 | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022262-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ERPAAL Totals: | 0.00 | 388.28 | 99.96 | 188.36 | 99.96 | 0.00 | 0.00 | |
| EXCEL | Excel Gasoline & Foot Mart, Co | | Contact: | | | | Phone: 787-266-3511 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021971-IN | 2/1/2019 | | | 0.00 | 204.92- | 0.00 | 204.92- | 0.00 | 0.00 | 0.00 | |
| 3/4/2019 | 0022263-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EXCEL Totals: | 0.00 | 184.93- | 19.99 | 204.92- | 0.00 | 0.00 | 0.00 | |
| FAMDEL | Family Delivery | | Contact: | | | | Phone: 787-385-1901 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021972-IN | 2/1/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 58 |
| 2/6/2019 | 1008899-IN | 2/6/2019 | | | 0.00 | 88.40 | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 53 |
| 3/4/2019 | 0022264-IN | 3/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FAMDEL Totals: | 0.00 | 338.30 | 124.95 | 213.35 | 0.00 | 0.00 | 0.00 | |
| FEAVI | Félix Avilés | | Contact: | Wilfredo Rivera | | | Phone: 787-531-9607 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022265-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FEAVI Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FEQUE | Ferreterías Quemados | | Contact: | | | | Phone: 787-945-1464 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022266-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FEQUE Totals: | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FF | FRANCISCO FLORES | | Contact: | | | | Phone: (787) 617-3753 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021682-IN | 1/2/2019 | | | 0.00 | 0.15- | 0.00 | 0.00 | 0.15- | 0.00 | 0.00 | |
| 2/1/2019 | 0021976-IN | 2/1/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022268-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FF Totals: | 0.00 | 39.83 | 19.99 | 19.99 | 0.15- | 0.00 | 0.00 | |
| FN | FRANCISCO NARVAEZ | | Contact: | | | | Phone: 787-403-5190 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021977-IN | 2/1/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022269-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FN Totals: | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| FPC | Ferreterías Papo's Comercial | | Contact: | | | | Phone: 787-738-0500 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022270-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FPC Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FR | FR Construction | | Contact: | Jose boiles | | | Phone: 787-753-7010 | | | | Credit Limit: | 5,000.00 |
| 3/13/2012 | 1005189-CM | 3/13/2012 | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| | | | | Customer FR Totals: | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| FRC | F & R Contractors | | Contact: | | | | Phone: 787-753-7010 | | | | Credit Limit: | 0.00 |
| 1/18/2011 | 1004575-IN | 1/18/2011 | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 2,994 |
| | | | | Customer FRC Totals: | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | |
| FREAR | Freddy A Arias Herrera | | Contact: | | | | Phone: (939) 218-1479 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022271-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FREAR Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FREIJE | Freije Supply, Inc | | Contact: | | | | Phone: 787-768-8068 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022272-IN | 3/4/2019 | | | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report    Case#:CASE#06083-EAG11    Doc#:177    Filed:04/16/19    Entered:04/16/19 13:40:27    Desc: Main
Sorted by Customer Number                                                Document        Page 59 of 94
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer FREIJE Totals: | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FRENCH | Frenchys Ambulance | | Contact: | | | | | Phone: 787-599-1286 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022273-IN | 3/4/2019 | | | 0.00 | 544.99 | 544.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FRENCH Totals: | 0.00 | 544.99 | 544.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FRESH | Freshmart | | Contact: | | | | | Phone: 787-776-7445 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018920-IN | 3/2/2018 | | | 0.00 | 72.87 | 0.00 | 0.00 | 0.00 | 0.00 | 72.87 | 394 |
| 4/1/2018 | 0019178-IN | 4/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 364 |
| 3/4/2019 | 0022274-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FRESH Totals: | 0.00 | 247.80 | 99.96 | 0.00 | 0.00 | 0.00 | 147.84 | |
| FUTE | Fusetelecom LLC | | Contact: Manuel Miranda | | | | | Phone: 787-705-0505 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022275-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer FUTE Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| GATEC | GATEC INC. | | Contact: | | | | | Phone: 787-704-2771 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022276-IN | 3/4/2019 | | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1008990-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer GATEC Totals: | 0.00 | 254.91 | 254.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| GENOFF | GENERAL OFFICE INDUSTRIES | | Contact: | | | | | Phone: 787-788-0557 | | | Credit Limit: | | 0.00 |
| 11/17/2016 | 1007668-IN | 11/17/2016 | | | 0.00 | 221.30 | 0.00 | 0.00 | 0.00 | 0.00 | 221.30 | 864 |
| 2/1/2018 | 0018654-IN | 2/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 423 |
| 6/1/2018 | 0019750-IN | 6/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 303 |
| 7/6/2018 | 0020014-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 268 |
| 2/1/2019 | 0021985-IN | 2/1/2019 | | | 0.00 | 0.03 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 58 |
| | | | | Customer GENOFF Totals: | 0.00 | 271.37 | 0.00 | 0.03 | 0.00 | 0.00 | 271.34 | |
| GETO | Gerald Torres | | Contact: | | | | | Phone: 787-704-2771 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022278-IN | 3/4/2019 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer GETO Totals: | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| GLENN | Ignacio Diaz | | Contact: | | | | | Phone: 787-565-5197 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018409-IN | 1/5/2018 | | | 0.00 | 180.06- | 0.00 | 0.00 | 0.00 | 0.00 | 180.06- | |
| | | | | Customer GLENN Totals: | 0.00 | 180.06- | 0.00 | 0.00 | 0.00 | 0.00 | 180.06- | |
| GLOBALC | Global Comm | | Contact: | | | | | Phone: 787-919-7316 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021988-IN | 2/1/2019 | | | 0.00 | 84.94 | 0.00 | 84.94 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022280-IN | 3/4/2019 | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer GLOBALC Totals: | 0.00 | 174.90 | 89.96 | 84.94 | 0.00 | 0.00 | 0.00 | |
| GLOSAN | Gloria Santo Santiago | | Contact: | | | | | Phone: 787-633-0446 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022281-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer GLOSAN Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| GMT | GMT Corp | | Contact: | | | | | Phone: 787-223-0319 | | | Credit Limit: | | 0.00 |
| 3/13/2019 | 0022468-IN | 3/13/2019 | | | 0.00 | 299.85 | 299.85 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 3/18/2019 | 0022471-IN | 3/18/2019 | | | 0.00 | 199.90 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | | | Customer GMT Totals: | 0.00 | 499.75 | 499.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| GNPR | Guardia Nacional de Puerto Ric | | Contact: | | | | | Phone: | | | Credit Limit: | | 0.00 |
| 5/24/2013 | 1005780-IN | 5/24/2013 | | | 0.00 | 4,441.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,441.32 | 2,137 |
| 1/7/2019 | 1008858-IN | 1/7/2019 | | | 0.00 | 11,619.88 | 0.00 | 0.00 | 11,619.88 | 0.00 | 0.00 | 83 |
| | | | | Customer GNPR Totals: | 0.00 | 16,061.20 | 0.00 | 0.00 | 11,619.88 | 0.00 | 4,441.32 | |
| GRAGRO | The Graphics Group Inc | | Contact: | | | | | Phone: 787-784-3700 | | | Credit Limit: | | 0.00 |
| 4/4/2017 | 0016354-IN | 4/4/2017 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 726 |
| | | | | Customer GRAGRO Totals: | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | |
| GRE | Gas Repair Equipment | | Contact: Eileen Rosado | | | | | Phone: 787-749-8055 | | | Credit Limit: | | 0.00 |
| 2/1/2013 | 0008657-IN | 2/1/2013 | | | 0.00 | 90.86 | 0.00 | 0.00 | 0.00 | 0.00 | 90.86 | 2,249 |
| 3/28/2016 | 1007307-IN | 3/28/2016 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 1,098 |
| 1/5/2017 | 0015775-IN | 1/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 815 |
| 2/1/2017 | 0015970-IN | 2/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 788 |
| 3/1/2017 | 0016158-IN | 3/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 760 |
| 4/4/2017 | 0016355-IN | 4/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 726 |
| 5/3/2017 | 0016553-IN | 5/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 697 |
| 6/1/2017 | 0016754-IN | 6/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 668 |
| 7/3/2017 | 0016959-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 636 |
| | | | | Customer GRE Totals: | 0.00 | 530.69 | 0.00 | 0.00 | 0.00 | 0.00 | 530.69 | |
| GUGANE | Guillermo Gandia Negrón | | Contact: | | | | | Phone: 787-467-7797 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020841-IN | 10/2/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 180 |
| 11/1/2018 | 0021120-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 150 |
| 11/13/2018 | 1008786-IN | 11/13/2018 | | | 0.00 | 108.62 | 0.00 | 0.00 | 0.00 | 0.00 | 108.62 | 138 |
| 12/4/2018 | 0021410-IN | 12/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 117 |
| 1/2/2019 | 0021697-IN | 1/2/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021991-IN | 2/1/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022284-IN | 3/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report  Case:10-05093-EAG11   Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main Document   Page 60 of 94

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer GUGANE Totals:** | | 0.00 | 808.34 | 124.95 | 124.95 | 124.95 | 124.95 | 308.54 | |
| **HCD** | HC Diesel | | **Contact:** | | | | **Phone:** 787-526-4368 | | | | **Credit Limit:** | 0.00 |
| 3/4/2019 | 0022285-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HCD Totals:** | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **HECAMO** | Héctor A Morales | | **Contact:** | | | | **Phone:** 787-528-9294 | | | | **Credit Limit:** | 0.00 |
| 3/4/2019 | 1008987-IN | 3/4/2019 | | | 0.00 | 189.55 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HECAMO Totals:** | | 0.00 | 189.55 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **HEGECO** | Hernández General Contractor | | **Contact:** Juan Carlos Hernández | | | | **Phone:** 787-485-0661 | | | | **Credit Limit:** | 0.00 |
| 3/4/2019 | 0022286-IN | 3/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HEGECO Totals:** | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **HEMGUSA** | Heber M. Guadalupe Sánchez | | **Contact:** | | | | **Phone:** 787-980-9526 | | | | **Credit Limit:** | 0.00 |
| 2/1/2019 | 0021994-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022287-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HEMGUSA Totals:** | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **HERAFA** | Héctor M Ramírez Fabián | | **Contact:** | | | | **Phone:** 787-299-0594 | | | | **Credit Limit:** | 0.00 |
| 3/21/2018 | 1008403-IN | 3/21/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 375 |
| 4/1/2018 | 0019188-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019471-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| 5/4/2018 | 1008453-IN | 5/4/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 331 |
| 6/1/2018 | 0019756-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 7/6/2018 | 0020021-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 268 |
| 8/2/2018 | 0020295-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 9/4/2018 | 0020567-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 208 |
| 10/2/2018 | 0020844-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/1/2018 | 0021124-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 150 |
| 12/4/2018 | 0021414-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 117 |
| 1/2/2019 | 0021701-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021995-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022288-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HERAFA Totals:** | | 0.00 | 711.26 | 49.98 | 49.98 | 49.98 | 49.98 | 511.34 | |
| **HIDTA** | Hidta Department | | **Contact:** | | | | **Phone:** 305-292-6832 | | | | **Credit Limit:** | 0.00 |
| 2/2/2017 | 1007790-IN | 2/2/2017 | | | 0.00 | 60.72 | 0.00 | 0.00 | 0.00 | 0.00 | 60.72 | 787 |
| 2/1/2019 | 0021996-IN | 2/1/2019 | | | 0.00 | 1,210.00 | 0.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022289-IN | 3/4/2019 | | | 0.00 | 1,210.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HIDTA Totals:** | | 0.00 | 2,480.72 | 1,210.00 | 1,210.00 | 0.00 | 0.00 | 60.72 | |
| **HOBART** | Hobart Sales & Service | | **Contact:** | | | | **Phone:** 787-783-6141 | | | | **Credit Limit:** | 0.00 |
| 9/10/2018 | 1008673-IN | 9/10/2018 | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 202 |
| | | | **Customer HOBART Totals:** | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| **HSAN** | Héctor Santiago | | **Contact:** | | | | **Phone:** 787-946-7756 | | | | **Credit Limit:** | 0.00 |
| 11/1/2018 | 0021128-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 1/2/2019 | 0021705-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021999-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022292-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HSAN Totals:** | | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 0.00 | 24.99 | |
| **IBC** | Instituto de Banca y Comercio | | **Contact:** | | | | **Phone:** 787-982-3000 | | **Extension:** 1081 | | **Credit Limit:** | 0.00 |
| 5/28/2014 | 1006204-IN | 5/28/2014 | | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | 1,768 |
| | | | **Customer IBC Totals:** | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | |
| **IFV** | Industrial Fittings & Valves | | **Contact:** | | | | **Phone:** 787-251-0840 | | | | **Credit Limit:** | 0.00 |
| 3/4/2019 | 0022293-IN | 3/4/2019 | | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer IFV Totals:** | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **IMT** | International Medical Transport | | **Contact:** | | | | **Phone:** 787-858-0101 | | | | **Credit Limit:** | 0.00 |
| 1/2/2019 | 0021707-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022001-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022294-IN | 3/4/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer IMT Totals:** | | 0.00 | 1,560.00 | 520.00 | 520.00 | 520.00 | 0.00 | 0.00 | |
| **INBUSE** | Integrated Business Services | | **Contact:** Jorge Chen | | | | **Phone:** 787-975-9003 | | | | **Credit Limit:** | 0.00 |
| 3/4/2019 | 0022295-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer INBUSE Totals:** | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **INTBUS** | Interbus | | **Contact:** | | | | **Phone:** 787-858-7581 | | | | **Credit Limit:** | 0.00 |
| 1/2/2019 | 0021709-IN | 1/2/2019 | | | 0.00 | 524.85 | 0.00 | 0.00 | 524.85 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022003-IN | 2/1/2019 | | | 0.00 | 524.85 | 0.00 | 524.85 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022296-IN | 3/4/2019 | | | 0.00 | 524.85 | 524.85 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer INTBUS Totals:** | | 0.00 | 1,574.55 | 524.85 | 524.85 | 524.85 | 0.00 | 0.00 | |
| **IOP** | Instituto de Ojos y Piel | | **Contact:** | | | | **Phone:** 787-769-2477 | | | | **Credit Limit:** | 0.00 |
| 12/23/2014 | 1006701-IN | 12/23/2014 | | | 0.00 | 358.75 | 0.00 | 0.00 | 0.00 | 0.00 | 358.75 | 1,559 |
| 2/5/2016 | 0013926-IN | 2/5/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,150 |
| 3/3/2016 | 0014068-IN | 3/3/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,123 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/Invoice Date | Invoice Number | Due Date Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer IOP Totals: | | | 0.00 | 708.61 | 0.00 | 0.00 | 0.00 | 0.00 | 708.61 | |
| IRASAN | Irasema Sánchez Franco | Contact: | | | | | Phone: 787-240-2733 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021423-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021710-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022004-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022297-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer IRASAN Totals: | | | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 24.99 | 0.00 | |
| ISCAS | Ismael Castro Figueroa | Contact: | | | | | Phone: 787-753-3127 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 1007978-IN | 7/3/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 636 |
| 8/1/2017 | 0017185-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2017 | 0017421-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017664-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0017911-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018175-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018424-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| 2/1/2018 | 0018670-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 3/2/2018 | 0018939-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 4/1/2018 | 0019198-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019481-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| 6/1/2018 | 0019766-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 7/6/2018 | 0020031-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 8/2/2018 | 0020305-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 9/4/2018 | 0020577-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| 10/2/2018 | 0020854-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/1/2018 | 0021134-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021424-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021711-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022005-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022298-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ISCAS Totals: | | | 0.00 | 580.54 | 24.99 | 24.99 | 24.99 | 24.99 | 480.58 | |
| ISD | Contech Of Puerto Rico Inc. | Contact: | | | | | Phone: 787-722-1020 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021135-IN | 11/1/2018 | | | 0.00 | 399.25 | 0.00 | 0.00 | 0.00 | 0.00 | 399.25 | 150 |
| 12/4/2018 | 0021425-IN | 12/4/2018 | | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 599.25 | 0.00 | 117 |
| 1/2/2019 | 0021712-IN | 1/2/2019 | | | 0.00 | 599.25 | 0.00 | 0.00 | 599.25 | 0.00 | 0.00 | 88 |
| | | Customer ISD Totals: | | | 0.00 | 1,597.75 | 0.00 | 0.00 | 599.25 | 599.25 | 399.25 | |
| ITSSYS | ITS Systems Integrators Co. | Contact: | | | | | Phone: 787-764-5858 | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015403-IN | 11/1/2016 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | Customer ITSSYS Totals: | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| JAM | Pablo Vega/Jam Ambulance | Contact: | | | | | Phone: 787-263-0914 | | | | Credit Limit: | 0.00 |
| 3/28/2019 | 1009046-IN | 3/28/2019 | | | 0.00 | 109.98 | 109.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| 3/28/2019 | 1009052-IN | 3/28/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | Customer JAM Totals: | | | 0.00 | 629.98 | 629.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JAMALU | Jamalu Rental | Contact: | | | | | Phone: 787-795-2100 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021713-IN | 1/2/2019 | | | 0.00 | 149.93 | 0.00 | 0.00 | 149.93 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022007-IN | 2/1/2019 | | | 0.00 | 149.95 | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022300-IN | 3/4/2019 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JAMALU Totals: | | | 0.00 | 449.83 | 149.95 | 149.95 | 149.93 | 0.00 | 0.00 | |
| JANBA | Jan C. Barada Santiago | Contact: | | | | | Phone: 787-466-6076 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021427-IN | 12/4/2018 | | | 0.00 | 34.43- | 0.00 | 0.00 | 0.00 | 34.43- | 0.00 | 117 |
| 1/2/2019 | 0021714-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 1/7/2019 | 1008874-IN | 1/7/2019 | | | 0.00 | 164.37 | 0.00 | 0.00 | 164.37 | 0.00 | 0.00 | 83 |
| 2/1/2019 | 0022008-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022301-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JANBA Totals: | | | 0.00 | 254.89 | 49.98 | 49.98 | 189.36 | 34.43- | 0.00 | |
| JASA | JASA Construction | Contact: | | | | | Phone: 787-690-4141 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021428-IN | 12/4/2018 | | | 0.00 | 467.13 | 0.00 | 0.00 | 0.00 | 467.13 | 0.00 | 117 |
| 1/2/2019 | 0021715-IN | 1/2/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022009-IN | 2/1/2019 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 58 |
| 2/7/2019 | 1008936-IN | 2/7/2019 | | | 0.00 | 80.74 | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022302-IN | 3/4/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JASA Totals: | | | 0.00 | 1,172.62 | 224.91 | 280.66 | 199.92 | 467.13 | 0.00 | |
| JECA | Jesús Castro | Contact: Jesús Castro | | | | | Phone: 787-309-2046 | | | | Credit Limit: | 0.00 |
| 2/1/2018 | 0018675-IN | 2/1/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 423 |
| 3/2/2018 | 0018944-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 4/1/2018 | 0019202-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019485-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| 6/1/2018 | 0019770-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 7/6/2018 | 0020035-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 8/2/2018 | 0020309-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 9/4/2018 | 0020581-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| 11/1/2018 | 0021139-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021429-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 3/31/2019**

**Skytec, Inc. (ST2)**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | 0021716-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022010-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022303-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JECA Totals: | 0.00 | 324.83 | 24.99 | 24.99 | 24.99 | 24.99 | 224.87 | |
| JEJUCRU | Jesús A Jusino Cruz | | | Contact: | | | Phone: | 787-598-2059 | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022304-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JEJUCRU Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JFG | Juan F. García | | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022305-IN | 3/4/2019 | | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JFG Totals: | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JG 911 | Junta de Gobierno del Serv911 | | | Contact: | | | Phone: | 787-273-3001 | | Credit Limit: | | 0.00 |
| 12/6/2011 | 1005029-IN | 12/6/2011 | | | 0.00 | 28,570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,570.00 | 2,672 |
| 12/6/2011 | 1005030-IN | 12/6/2011 | | | 0.00 | 32,177.11 | 0.00 | 0.00 | 0.00 | 0.00 | 32,177.11 | 2,672 |
| 12/6/2011 | 1005031-IN | 12/6/2011 | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 2,672 |
| | | | | Customer JG 911 Totals: | 0.00 | 62,247.11 | 0.00 | 0.00 | 0.00 | 0.00 | 62,247.11 | |
| JLLS | Jones Lang LaSalle | | | Contact: | | | Phone: | 787-777-5800 | | Credit Limit: | | 0.00 |
| 9/2/2011 | 0006310-IN | 9/2/2011 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 2,767 |
| 2/3/2015 | 0012251-IN | 2/3/2015 | | | 0.00 | 99.80- | 0.00 | 0.00 | 0.00 | 0.00 | 99.80- | |
| | | | | Customer JLLS Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JNAL | JN Alarms | | | Contact: | Nancy Rosario | | Phone: | 787-649-3173 | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021433-IN | 12/4/2018 | | | 0.00 | 12.50 | 0.00 | 0.00 | 0.00 | 12.50 | 0.00 | 117 |
| 3/4/2019 | 0022306-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JNAL Totals: | 0.00 | 62.48 | 49.98 | 0.00 | 0.00 | 12.50 | 0.00 | |
| JOHCO | Johanna Correa Forty | | | Contact: | | | Phone: | 787-364-9161 | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018183-IN | 12/1/2017 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 485 |
| 1/5/2018 | 0018432-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 450 |
| 2/1/2018 | 0018678-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 423 |
| 3/2/2018 | 0018947-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 394 |
| 4/1/2018 | 0019205-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 364 |
| 5/1/2018 | 0019488-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 334 |
| 6/1/2018 | 0019773-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 7/6/2018 | 0020039-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 268 |
| 8/2/2018 | 0020313-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 9/4/2018 | 0020585-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 208 |
| 10/2/2018 | 0020862-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/1/2018 | 0021143-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 150 |
| 12/4/2018 | 0021434-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 117 |
| 1/2/2019 | 0021720-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022014-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022307-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JOHCO Totals: | 0.00 | 799.64 | 49.98 | 49.98 | 49.98 | 49.98 | 599.72 | |
| JOME | Jorge Mejía | | | Contact: | | | Phone: | 787-3667726 | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022308-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JOME Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JOMONTA | José Montañez Cruz | | | Contact: | | | Phone: | 787-602-1288 | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021722-IN | 1/2/2019 | | | 0.00 | 49.94 | 0.00 | 0.00 | 49.94 | 0.00 | 0.00 | 88 |
| 2/6/2019 | 0022172-IN | 2/6/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 53 |
| 3/4/2019 | 0022309-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JOMONTA Totals: | 0.00 | 149.90 | 49.98 | 49.98 | 49.94 | 0.00 | 0.00 | |
| JORANI | José M Ramírez Nieves | | | Contact: | | | Phone: | 787-630-2407 | | Credit Limit: | | 0.00 |
| 2/7/2019 | 1008917-IN | 2/7/2019 | | | 0.00 | 211.48 | 0.00 | 211.48 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022310-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JORANI Totals: | 0.00 | 261.46 | 49.98 | 211.48 | 0.00 | 0.00 | 0.00 | |
| JORISA | José J Rivera Sanabria | | | Contact: | | | Phone: | 787-922-4810 | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022311-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JORISA Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JPA | Javier Perez Andreu | | | Contact: | | | Phone: | 787-755-8756 | | Credit Limit: | | 0.00 |
| 8/2/2018 | 0020317-IN | 8/2/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 241 |
| 9/4/2018 | 0020589-IN | 9/4/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 208 |
| 3/4/2019 | 0022312-IN | 3/4/2019 | | | 0.00 | 24.95 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer JPA Totals: | 0.00 | 74.85 | 24.95 | 0.00 | 0.00 | 0.00 | 49.90 | |
| JRUSCBC | J Rodriguez US Customs Broker | | | Contact: | | | Phone: | 787-705-9136 | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010103-IN | 12/3/2013 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 3/3/2014 | 0010546-IN | 3/3/2014 | | | 0.00 | 106.74- | 0.00 | 0.00 | 0.00 | 0.00 | 106.74- | |
| 3/31/2014 | 1006111-IN | 3/31/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,826 |
| 3/31/2014 | 1006112-IN | 3/31/2014 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 1,826 |
| 4/1/2014 | 0010696-IN | 4/1/2014 | | | 0.00 | 20.00- | 0.00 | 0.00 | 0.00 | 0.00 | 20.00- | |
| 6/3/2014 | 0010988-IN | 6/3/2014 | | | 0.00 | 59.98- | 0.00 | 0.00 | 0.00 | 0.00 | 59.98- | |
| 8/3/2016 | 0014867-IN | 8/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 970 |

Accounts Receivable Aging Report Case:19-05099 EAG11   Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main
Document   Page 63 of 94

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2017 | 0016371-IN | 4/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 726 |
| 6/1/2017 | 0016771-IN | 6/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 668 |
| 7/3/2017 | 0016976-IN | 7/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 635 |
| 8/1/2017 | 0017197-IN | 8/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 607 |
| 9/4/2017 | 0017435-IN | 9/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 573 |
| 10/5/2017 | 0017678-IN | 10/5/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 542 |
| 11/3/2017 | 0017925-IN | 11/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 513 |
| 12/1/2017 | 0018187-IN | 12/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 485 |
| 1/5/2018 | 0018437-IN | 1/5/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 450 |
| 2/1/2018 | 0018683-IN | 2/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 423 |
| 3/2/2018 | 0018951-IN | 3/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 394 |
| 4/1/2018 | 0019209-IN | 4/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 364 |
| 5/1/2018 | 0019492-IN | 5/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 334 |
| 6/1/2018 | 0019777-IN | 6/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 303 |
| 7/6/2018 | 0020044-IN | 7/6/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 268 |
| 8/2/2018 | 0020318-IN | 8/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 241 |
| 9/4/2018 | 0020590-IN | 9/4/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 208 |
| 10/2/2018 | 0020867-IN | 10/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 180 |
| | | **Customer JRUSCBC Totals:** | | | 0.00 | 1,603.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.52 | |
| **JSSI** | **JS Security** | | Contact: Joseph Cartagena | | | Phone: 787-459-0035 | | | | Credit Limit: | | 0.00 |
| 9/4/2017 | 0017436-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 573 |
| 10/5/2017 | 0017679-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 542 |
| 11/3/2017 | 0017926-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 513 |
| 12/1/2017 | 0018188-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 485 |
| 1/5/2018 | 0018438-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 450 |
| 2/1/2018 | 0018684-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 423 |
| 3/2/2018 | 0018952-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 394 |
| 4/1/2018 | 0019210-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 364 |
| 5/1/2018 | 0019493-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 334 |
| 6/1/2018 | 0019778-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 7/6/2018 | 0020045-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 268 |
| 8/2/2018 | 0020319-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 9/4/2018 | 0020591-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 208 |
| 10/2/2018 | 0020868-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/1/2018 | 0021148-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 150 |
| 12/4/2018 | 0021439-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 117 |
| 1/2/2019 | 0021725-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022019-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022313-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer JSSI Totals:** | | | 0.00 | 949.62 | 49.98 | 49.98 | 49.98 | 49.98 | 749.70 | |
| **JUGOPI** | **Juan M Gómez Pizarro** | | Contact: | | | Phone: 787-648-4797 | | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022020-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022314-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer JUGOPI Totals:** | | | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| **JULMAN** | **Juan L Mantilla** | | Contact: | | | Phone: 787-405-8119 | | | | Credit Limit: | | 0.00 |
| 6/1/2018 | 0019780-IN | 6/1/2018 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 7/6/2018 | 0020047-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 8/2/2018 | 0020321-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 9/4/2018 | 0020593-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| 10/2/2018 | 0020870-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/1/2018 | 0021150-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021441-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 117 |
| 1/2/2019 | 0021727-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022021-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022315-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer JULMAN Totals:** | | | 0.00 | 224.90 | 24.99 | 24.99 | 24.99 | 24.99 | 124.94 | |
| **JUOVAPE** | **Juan J Ovalles Pérez** | | Contact: | | | Phone: 787-297-1487 | | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021728-IN | 1/2/2019 | | | 0.00 | 24.62 | 0.00 | 0.00 | 24.62 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022022-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022316-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer JUOVAPE Totals:** | | | 0.00 | 74.60 | 24.99 | 24.99 | 24.62 | 0.00 | 0.00 | |
| **LAMB** | **Lizardi Ambulance** | | Contact: | | | Phone: 787-258-7799 | | | | Credit Limit: | | 0.00 |
| 8/1/2017 | 0017201-IN | 8/1/2017 | | | 0.00 | 42.96 | 0.00 | 0.00 | 0.00 | 0.00 | 42.96 | 607 |
| 2/1/2019 | 0022024-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022318-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer LAMB Totals:** | | | 0.00 | 142.92 | 49.98 | 49.98 | 0.00 | 0.00 | 42.96 | |
| **LAU** | **Steven Lausell** | | Contact: | | | Phone: 787-381-8584 | | | | Credit Limit: | | 0.00 |
| 12/13/2013 | 1006021-IN | 12/13/2013 | | | 0.00 | 322.71- | 0.00 | 0.00 | 0.00 | 0.00 | 322.71- | |
| | | **Customer LAU Totals:** | | | 0.00 | 322.71- | 0.00 | 0.00 | 0.00 | 0.00 | 322.71- | |
| **LAUMAL** | **Laura Maldonado** | | Contact: | | | Phone: 787-513-3463 | | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022026-IN | 2/1/2019 | | | 0.00 | 37.48 | 0.00 | 37.48 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022320-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer LAUMAL Totals:** | | | 0.00 | 112.45 | 74.97 | 37.48 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aging Detail Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/Invoice Date | Invoice Number | Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LAYALAC** | Luis Ayala Colón & Suc | | Contact: | | | | Phone: 787-792-9000 | | | | Credit Limit: | 0.00 |
| 12/20/2016 | 1007720-IN | 12/20/2016 | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | 831 |
| | | | Customer LAYALAC Totals: | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | |
| **LAYAPA** | Lázaro Yanes Padrón | | Contact: | | | | Phone: 787-613-7923 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021156-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021447-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021733-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022027-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022321-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LAYAPA Totals: | | 0.00 | 124.95 | 24.99 | 24.99 | 24.99 | 24.99 | 24.99 | |
| **LCD** | LC Distributors | | Contact: | | | | Phone: 787-704-1425 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022322-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LCD Totals: | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **LHMC** | La Hacienda Meat Center | | Contact: | | | | Phone: 787-627-9551 | | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008943-IN | 2/7/2019 | | | 0.00 | 384.48 | 0.00 | 384.48 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022323-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LHMC Totals: | | 0.00 | 434.46 | 49.98 | 384.48 | 0.00 | 0.00 | 0.00 | |
| **LILIAM** | Life Link Ambulance | | Contact: Wanda Santiago | | | | Phone: 787-708-4558 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022324-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LILIAM Totals: | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **LISHIAM** | Life Shield Ambulance Inc | | Contact: Brunilda Báez | | | | Phone: 787-698-2506 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022029-IN | 2/1/2019 | | | 0.00 | 619.96 | 0.00 | 619.96 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022325-IN | 3/4/2019 | | | 0.00 | 619.96 | 619.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LISHIAM Totals: | | 0.00 | 1,239.92 | 619.96 | 619.96 | 0.00 | 0.00 | 0.00 | |
| **LOBE CO** | Lobe Construction | | Contact: | | | | Phone: 787-612-8753 | | | | Credit Limit: | 0.00 |
| 7/3/2013 | 0009382-IN | 7/3/2013 | | | 0.00 | 23.24 | 0.00 | 0.00 | 0.00 | 0.00 | 23.24 | 2,097 |
| 3/4/2019 | 0022326-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LOBE CO Totals: | | 0.00 | 48.23 | 24.99 | 0.00 | 0.00 | 0.00 | 23.24 | |
| **LPDN** | Laboratorio de Patología Dr.No | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 4/4/2017 | 0016379-IN | 4/4/2017 | | | 0.00 | 108.75 | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 726 |
| 3/28/2019 | 0019038-IN | 3/28/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | | Customer LPDN Totals: | | 0.00 | 197.15 | 88.40 | 0.00 | 0.00 | 0.00 | 108.75 | |
| **LPR** | LOTERIA DE PUERTO RICO | | Contact: | | | | Phone: 787-759-8842 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0016985-IN | 7/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 636 |
| 8/1/2017 | 0017207-IN | 8/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 607 |
| 9/4/2017 | 0017447-IN | 9/4/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 573 |
| 10/5/2017 | 0017690-IN | 10/5/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 542 |
| 11/3/2017 | 0017937-IN | 11/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 513 |
| 12/1/2017 | 0018199-IN | 12/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 485 |
| 11/1/2018 | 0021162-IN | 11/1/2018 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 209.94 | 150 |
| 1/2/2019 | 0021739-IN | 1/2/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 209.94 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022032-IN | 2/1/2019 | | | 0.00 | 209.94 | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022328-IN | 3/4/2019 | | | 0.00 | 209.94 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LPR Totals: | | 0.00 | 1,469.58 | 209.94 | 209.94 | 209.94 | 0.00 | 839.76 | |
| **LRO** | Luis Rovira | | Contact: | | | | Phone: 787-922-1742 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020882-IN | 10/2/2018 | | | 0.00 | 105.24- | 0.00 | 0.00 | 0.00 | 0.00 | 105.24- | |
| 11/1/2018 | 0021163-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021453-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021740-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022033-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022329-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LRO Totals: | | 0.00 | 19.71 | 24.99 | 24.99 | 24.99 | 24.99 | 80.25- | |
| **LTIRE** | Luis Tire Services | | Contact: | | | | Phone: 787-778-8761 | | | | Credit Limit: | 0.00 |
| 8/3/2015 | 0013101-IN | 8/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,336 |
| 2/5/2016 | 0013943-IN | 2/5/2016 | | | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 1,150 |
| | | | Customer LTIRE Totals: | | 0.00 | 20.08 | 0.00 | 0.00 | 0.00 | 0.00 | 20.08 | |
| **LUIS I** | Luis Ivan Rosario | | Contact: | | | | Phone: 787-830-2500 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022330-IN | 3/4/2019 | | | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LUIS I Totals: | | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **LUVER** | Luis A Verge Vergara | | Contact: | | | | Phone: 787-647-6113 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022331-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer LUVER Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **M ALERT** | Medical Alert Ambulance | | Contact: | | | | Phone: 787-517-0411 | | | | Credit Limit: | 0.00 |
| 3/28/2019 | 1009045-IN | 3/28/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| 3/28/2019 | 1009051-IN | 3/28/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | | Customer M ALERT Totals: | | 0.00 | 729.93 | 729.93 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MAALVE** | Mayaguez Alquiler y Ventas Inc | | Contact: | | | | Phone: | 787-728-6500 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022035-IN | 2/1/2019 | | | 0.00 | 208.57- | 0.00 | 208.57- | 0.00 | 0.00 | 0.00 | |
| 3/4/2019 | 0022332-IN | 3/4/2019 | | | 0.00 | 19.99- | 19.99- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer MAALVE Totals: | | | 0.00 | 228.56- | 19.99- | 208.57- | 0.00 | 0.00 | 0.00 | |
| **MAEDIMO** | Manuel E Díaz Monzón | | Contact: | Jorge M Díaz | | | Phone: | 787-527-6232 | | | Credit Limit: | 0.00 |
| 8/29/2017 | 1008083-IN | 8/29/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 579 |
| 9/4/2017 | 0017451-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017694-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0017941-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018203-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018454-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| | | Customer MAEDIMO Totals: | | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| **MANGO** | Red Mango | | Contact: | | | | Phone: | 787-705-8420 | | | Credit Limit: | 0.00 |
| 4/1/2018 | 0019229-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019512-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| 6/1/2018 | 0019796-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 7/6/2018 | 0020063-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 8/2/2018 | 0020337-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 9/4/2018 | 0020609-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| 10/2/2018 | 0020886-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/1/2018 | 0021167-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021456-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021743-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022036-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022333-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MANGO Totals: | | | 0.00 | 299.88 | 24.99 | 24.99 | 24.99 | 24.99 | 199.92 | |
| **MAPFRE** | MAPFRE | | Contact: | | | | Phone: | 787-925-5734 | | | Credit Limit: | 0.00 |
| 6/27/2013 | 1005813-IN | 6/27/2013 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 2,103 |
| 5/2/2014 | 0010853-IN | 5/2/2014 | | | 0.00 | 713.31 | 0.00 | 0.00 | 0.00 | 0.00 | 713.31 | 1,794 |
| 6/3/2014 | 0010996-IN | 6/3/2014 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,762 |
| 10/1/2014 | 0011703-IN | 10/1/2014 | | | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1,642 |
| 4/30/2015 | 1006818-IN | 4/30/2015 | | | 0.00 | 77.46 | 0.00 | 0.00 | 0.00 | 0.00 | 77.46 | 1,431 |
| 7/1/2015 | 0012957-IN | 7/1/2015 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,369 |
| 8/10/2015 | 1006964-IN | 8/10/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,329 |
| 8/10/2015 | 1006965-IN | 8/10/2015 | | | 0.00 | 1,417.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.59 | 1,329 |
| 8/31/2015 | 1007001-IN | 8/31/2015 | | | 0.00 | 236.27 | 0.00 | 0.00 | 0.00 | 0.00 | 236.27 | 1,308 |
| 8/31/2015 | 1007002-IN | 8/31/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,308 |
| 2/24/2016 | 1007275-IN | 2/24/2016 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,131 |
| 2/1/2017 | 0015996-IN | 2/1/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 788 |
| 3/14/2017 | 0016275-IN | 3/14/2017 | | | 0.00 | 116.94- | 0.00 | 0.00 | 0.00 | 0.00 | 116.94- | |
| 3/14/2017 | 1007847-IN | 3/14/2017 | | | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 189.55 | 747 |
| 11/3/2017 | 0017943-IN | 11/3/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 513 |
| 11/1/2018 | 0021168-IN | 11/1/2018 | | | 0.00 | 989.67 | 0.00 | 0.00 | 0.00 | 0.00 | 989.67 | 150 |
| 3/4/2019 | 0022334-IN | 3/4/2019 | | | 0.00 | 959.68 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MAPFRE Totals: | | | 0.00 | 9,256.11 | 959.68 | 0.00 | 0.00 | 0.00 | 8,296.43 | |
| **MARMA** | Marilyn Márquez | | Contact: | | | | Phone: | 787-359-2403 | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008028-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 593 |
| 9/4/2017 | 0017454-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017697-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0017944-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018206-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018457-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| | | Customer MARMA Totals: | | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| **MARMAT** | Martin Matos (Grúas) | | Contact: | | | | Phone: | 787-579-2345 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022335-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MARMAT Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **MARTEL** | Martel Inc. | | Contact: | | | | Phone: | 787-792-2424 | | | Credit Limit: | 0.00 |
| 3/13/2019 | 1009019-IN | 3/13/2019 | | | 0.00 | 409.47 | 409.47 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | Customer MARTEL Totals: | | | 0.00 | 409.47 | 409.47 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **MASCORP** | MAS Corporation | | Contact: | | | | Phone: | 787-274-1100 | | | Credit Limit: | 0.00 |
| 2/13/2019 | 0022175-IN | 2/13/2019 | | | 0.00 | 408.18- | 0.00 | 408.18- | 0.00 | 0.00 | 0.00 | |
| | | Customer MASCORP Totals: | | | 0.00 | 408.18- | 0.00 | 408.18- | 0.00 | 0.00 | 0.00 | |
| **MASH** | MASH Industrial Inc. | | Contact: | | | | Phone: | 787-784-0670 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022338-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MASH Totals: | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **MASTER** | Master Link Corp. | | Contact: | | | | Phone: | 787-846-7655 | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013389-IN | 10/2/2015 | | | 0.00 | 4.20- | 0.00 | 0.00 | 0.00 | 0.00 | 4.20- | |
| 2/5/2016 | 0013947-IN | 2/5/2016 | | | 0.00 | 60.16 | 0.00 | 0.00 | 0.00 | 0.00 | 60.16 | 1,150 |
| 3/3/2016 | 0014090-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,123 |
| 4/4/2016 | 0014229-IN | 4/4/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,091 |
| | | Customer MASTER Totals: | | | 0.00 | 175.92 | 0.00 | 0.00 | 0.00 | 0.00 | 175.92 | |

Accounts Receivable Aging Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYFORD | Mayaguez Ford | | Contact: | | | | Phone: | 787-512-1973 | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007359-IN | 4/28/2016 | | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | 0.00 |
| | | | Customer MAYFORD Totals: | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| MBAR | Municipio de Barceloneta | | Contact: | | | | Phone: | 787-846-4914 | | | Credit Limit: | 0.00 |
| 1/14/2019 | 1008877-IN | 1/14/2019 | | | 0.00 | 11,741.12 | 0.00 | 0.00 | 11,741.12 | 0.00 | 0.00 | 76 |
| | | | Customer MBAR Totals: | | 0.00 | 11,741.12 | 0.00 | 0.00 | 11,741.12 | 0.00 | 0.00 | |
| MBAY | Municipio de Bayamón | | Contact: | | | | Phone: | 787-787-7878 | | Extension: | 2316 Credit Limit: | 0.00 |
| 9/10/2018 | 1008672-IN | 9/10/2018 | | | 0.00 | 1,511.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.50 | 202 |
| | | | Customer MBAY Totals: | | 0.00 | 1,511.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.50 | |
| MC | Municipio de Carolina | | Contact: Angel Perez | | | | Phone: | 787-757-2626 | | | Credit Limit: | 0.00 |
| 10/17/2013 | 1005957-IN | 10/17/2013 | | | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,380.00 | 1,991 |
| 7/29/2014 | 1006388-IN | 7/29/2014 | | | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 1,706 |
| 3/4/2019 | 0022340-IN | 3/4/2019 | | | 0.00 | 4,840.00 | 4,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/13/2019 | 1009022-IN | 3/13/2019 | | | 0.00 | 375.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | | Customer MC Totals: | | 0.00 | 7,595.60 | 5,215.00 | 0.00 | 0.00 | 0.00 | 2,380.60 | |
| MCA | Municipio de Caguas | | Contact: Hector Reyes | | | | Phone: | 787-746-6100 | | | Credit Limit: | 0.00 |
| 8/29/2014 | 1006505-IN | 8/29/2014 | | | 0.00 | 4,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,710.00 | 1,675 |
| 10/30/2015 | 1007107-IN | 10/30/2015 | | | 0.00 | 144.40 | 0.00 | 0.00 | 0.00 | 0.00 | 144.40 | 1,248 |
| 1/15/2017 | 1007764-IN | 1/15/2017 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 805 |
| 8/8/2018 | 0020460-IN | 8/8/2018 | | | 0.00 | 9,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,300.00 | 235 |
| 8/8/2018 | 0020461-IN | 8/8/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 235 |
| 9/4/2018 | 0020618-IN | 9/4/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 208 |
| 10/1/2018 | 20460A-IN | 10/1/2018 | | | 0.00 | 2,537.85 | 0.00 | 0.00 | 0.00 | 0.00 | 2,537.85 | 181 |
| 10/2/2018 | 0020895-IN | 10/2/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 180 |
| 11/1/2018 | 0021175-IN | 11/1/2018 | | | 0.00 | 167.40 | 0.00 | 0.00 | 0.00 | 0.00 | 167.40 | 150 |
| 11/1/2018 | 0021176-IN | 11/1/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 150 |
| 12/4/2018 | 0021464-IN | 12/4/2018 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 117 |
| 12/4/2018 | 0021465-IN | 12/4/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 117 |
| 1/2/2019 | 0021751-IN | 1/2/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 88 |
| 1/2/2019 | 0021752-IN | 1/2/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022044-IN | 2/1/2019 | | | 0.00 | 2,790.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022045-IN | 2/1/2019 | | | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/27/2019 | 1008981-IN | 2/27/2019 | | | 0.00 | 27,998.03 | 0.00 | 27,998.03 | 0.00 | 0.00 | 0.00 | 32 |
| 3/4/2019 | 0022341-IN | 3/4/2019 | | | 0.00 | 2,790.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022342-IN | 3/4/2019 | | | 0.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1008982-IN | 3/4/2019 | | | 0.00 | 15,826.00 | 15,826.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1008997-IN | 3/4/2019 | | | 0.00 | 834.40 | 834.40 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer MCA Totals: | | 0.00 | 93,558.08 | 21,850.40 | 33,188.03 | 5,190.00 | 5,190.00 | 28,139.65 | |
| MCCAI | Mc QUAY CARIBE INC | | Contact: | | | | Phone: | 787-275-1340 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022343-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer MCCAI Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MCI | Municipio de Ciales | | Contact: | | | | Phone: | 787-871-3500 | | | Credit Limit: | 0.00 |
| 2/17/2017 | 1007809-IN | 2/17/2017 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 772 |
| 2/17/2017 | 1007810-IN | 2/17/2017 | | | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 772 |
| 11/20/2018 | 1008816-IN | 11/20/2018 | | | 0.00 | 189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 131 |
| | | | Customer MCI Totals: | | 0.00 | 687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.00 | |
| MCOR | Municipio de Corozal | | Contact: | | | | Phone: | 787-859-3060 | | | Credit Limit: | 0.00 |
| 5/23/2016 | 1007400-IN | 5/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,042 |
| 12/5/2016 | 1007700-IN | 12/5/2016 | | | 0.00 | 5,975.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.88 | 846 |
| 8/29/2018 | 1008658-IN | 8/29/2018 | | | 0.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 214 |
| | | | Customer MCOR Totals: | | 0.00 | 6,715.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,715.86 | |
| MEDEX | Medical Express Rental Equipme | | Contact: | | | | Phone: | 787-762-7558 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009683-IN | 9/3/2013 | | | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 | 2,035 |
| 10/3/2016 | 0015243-IN | 10/3/2016 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 909 |
| 3/4/2019 | 0022344-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer MEDEX Totals: | | 0.00 | 145.05 | 74.97 | 0.00 | 0.00 | 0.00 | 70.08 | |
| MEDTRAN | Medical Transport Ambulance | | Contact: | | | | Phone: | (787) 258-3966 | | | Credit Limit: | 0.00 |
| 3/28/2019 | 1009043-IN | 3/28/2019 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | | Customer MEDTRAN Totals: | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MEMETRA | Medic Medical Transport | | Contact: Harrison Ramos | | | | Phone: | 787-612-0911 | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020349-IN | 7/6/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 268 |
| 8/2/2018 | 0020349-IN | 8/2/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 241 |
| 8/2/2018 | 0020350-IN | 8/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 241 |
| 9/4/2018 | 0020622-IN | 9/4/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 208 |
| 9/4/2018 | 0020623-IN | 9/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 208 |
| 10/2/2018 | 0020899-IN | 10/2/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 180 |
| 10/2/2018 | 0020900-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |
| 11/1/2018 | 0021180-IN | 11/1/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 150 |
| 11/1/2018 | 0021181-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 150 |
| 12/4/2018 | 0021469-IN | 12/4/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 474.81 | 0.00 | 117 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2018 | 0021470-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 117 |
| 1/2/2019 | 0021756-IN | 1/2/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 474.81 | 0.00 | 0.00 | 88 |
| 1/2/2019 | 0021757-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022049-IN | 2/1/2019 | | | 0.00 | 474.81 | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022050-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022346-IN | 3/4/2019 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022347-IN | 3/4/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MEMETRA Totals: | | | 0.00 | 8,058.44 | 994.81 | 994.81 | 994.81 | 994.81 | 4,079.20 | |
| METRO | Metro Diesel, Inc | Contact: | | | | | Phone: 787-565-0144 | | | Credit Limit: | | 0.00 |
| 4/4/2016 | 0014232-IN | 4/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,091 |
| 5/3/2016 | 0014375-IN | 5/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,062 |
| 6/3/2016 | 0014536-IN | 6/3/2016 | ↓ | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,031 |
| 7/4/2016 | 0014712-IN | 7/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,000 |
| 8/3/2016 | 0014882-IN | 8/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 970 |
| 9/2/2016 | 0015064-IN | 9/2/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 940 |
| 10/3/2016 | 0015244-IN | 10/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 909 |
| 11/1/2016 | 0015428-IN | 11/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 880 |
| 12/1/2016 | 0015619-IN | 12/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 850 |
| 1/5/2017 | 0015808-IN | 1/5/2017 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 815 |
| | | Customer METRO Totals: | | | 0.00 | 1,999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | |
| MFS | Master Facility Services | Contact: | | | | | Phone: 787-963-1900 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021471-IN | 12/4/2018 | | | 0.00 | 100.00- | 0.00 | 0.00 | 0.00 | 100.00- | 0.00 | |
| | | Customer MFS Totals: | | | 0.00 | 100.00- | 0.00 | 0.00 | 0.00 | 100.00- | 0.00 | |
| MHOR | Municipio de Hormigueros | Contact: | | | | | Phone: 787-849-2515 | | | Credit Limit: | | 0.00 |
| 3/13/2019 | 1009021-IN | 3/13/2019 | | | 0.00 | 15,986.00 | 15,986.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | Customer MHOR Totals: | | | 0.00 | 15,986.00 | 15,986.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MIMAPE | Mickey Man Petroleum Inc | Contact: José Cerame | | | | | Phone: 787-288-2662 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022349-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MIMAPE Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MISTOLI | Mistolin Caribe Inc. | Contact: | | | | | Phone: 787-785-6805 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022350-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MISTOLI Totals: | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MM | Municipio de Manatí | Contact: Yahaira Lozada | | | | | Phone: 787-854-2024 | | | Credit Limit: | | 0.00 |
| 11/26/2012 | 1005582-IN | 11/26/2012 | | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| | | Customer MM Totals: | | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| MMAY | Municipio de Mayaguez | Contact: Epifanio Trabal | | | | | Phone: 787-834-8585 | | | Credit Limit: | | 0.00 |
| 8/4/2017 | 1008020-IN | 8/4/2017 | | | 0.00 | 593.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.00 | 604 |
| 8/14/2017 | 1008633-IN | 8/14/2017 | | | 0.00 | 6,964.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,964.00 | 229 |
| 1/14/2019 | 1008885-IN | 1/14/2019 | | | 0.00 | 9,637.20 | 0.00 | 0.00 | 9,637.20 | 0.00 | 0.00 | 76 |
| 2/6/2019 | 1008902-IN | 2/6/2019 | | | 0.00 | 11,539.24 | 0.00 | 11,539.24 | 0.00 | 0.00 | 0.00 | 53 |
| 2/6/2019 | 1008904-IN | 2/6/2019 | ↓ | | 0.00 | 2,884.80 | 0.00 | 2,884.80 | 0.00 | 0.00 | 0.00 | 53 |
| 3/4/2019 | 1008999-IN | 3/4/2019 | | | 0.00 | 6,179.70 | 6,179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/13/2019 | 1009023-IN | 3/13/2019 | | | 0.00 | 1,029.95 | 1,029.95 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 3/13/2019 | 1009024-IN | 3/13/2019 | | | 0.00 | 6,701.80 | 6,701.80 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | Customer MMAY Totals: | | | 0.00 | 45,529.69 | 13,911.45 | 14,424.04 | 9,637.20 | 0.00 | 7,557.00 | |
| MMT | Medina Medical Transport | Contact: | | | | | Phone: 787-404-2220 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022054-IN | 2/1/2019 | | | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/11/2019 | 0022174-IN | 2/11/2019 | | | 0.00 | 429.52 | 0.00 | 429.52 | 0.00 | 0.00 | 0.00 | 48 |
| 3/4/2019 | 0022351-IN | 3/4/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MMT Totals: | | | 0.00 | 989.52 | 520.00 | 469.52 | 0.00 | 0.00 | 0.00 | |
| MONSANT | Monsanto Isabela | Contact: | | | | | Phone: | | | Credit Limit: | | 0.00 |
| 10/4/2017 | 1008130-IN | 10/4/2017 | | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| | | Customer MONSANT Totals: | | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| MPWB | Milenium Pure Water Bottlers | Contact: Eileen Benitez | | | | | Phone: 787-748-74782 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022352-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer MPWB Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MRD | MR Drilling | Contact: Ramos | | | | | Phone: 787-884-4433/9449 | | | Credit Limit: | | 0.00 |
| 2/1/2017 | 0016005-IN | 2/1/2017 | | | 0.00 | 99.44 | 0.00 | 0.00 | 0.00 | 0.00 | 99.44 | 788 |
| 3/1/2017 | 0016194-IN | 3/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 760 |
| 4/4/2017 | 0016392-IN | 4/4/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 726 |
| 5/3/2017 | 0016591-IN | 5/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 697 |
| 6/1/2017 | 0016792-IN | 6/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 668 |
| 7/3/2017 | 0016999-IN | 7/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 636 |
| 8/1/2017 | 0017223-IN | 8/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 607 |
| 11/3/2017 | 0017956-IN | 11/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 513 |
| 12/1/2017 | 0018218-IN | 12/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 485 |
| 1/5/2018 | 0018472-IN | 1/5/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 450 |
| 2/1/2018 | 0018719-IN | 2/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 423 |
| 3/2/2018 | 0018987-IN | 3/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 394 |
| 4/1/2018 | 0019248-IN | 4/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 364 |

Accounts Receivable Aged Invoice Report  Case:17-03283-ESL11  Doc#:177  Filed:04/16/19  Entered:04/16/19 13:40:27  Desc: Main
Sorted by Customer Number                            Document     Page 68 of 94
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2018 | 0019531-IN | 5/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 334 |
| 6/1/2018 | 0019814-IN | 6/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 303 |
| 7/6/2018 | 0020081-IN | 7/6/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 268 |
| 8/2/2018 | 0020355-IN | 8/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 241 |
| 9/4/2018 | 0020628-IN | 9/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 208 |
| 10/2/2018 | 0020905-IN | 10/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 180 |
| 11/1/2018 | 0021186-IN | 11/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 150 |
| 12/4/2018 | 0021476-IN | 12/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 99.80 | 0.00 | 117 |
| 1/2/2019 | 0021763-IN | 1/2/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 99.80 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022056-IN | 2/1/2019 | | | 0.00 | 99.80 | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022353-IN | 3/4/2019 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer MRD Totals: | | 0.00 | 2,394.84 | 99.80 | 99.80 | 99.80 | 99.80 | 1,995.64 | |
| **MSJ** | Municipio de San Juan | | Contact: | Servicio al Cliente/Directos | | | Phone: | 787-480-4000 | | | Credit Limit: | 0.00 |
| 1/12/2012 | 0006785-IN | 1/12/2012 | | | 0.00 | 2,817.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,817.65 | 2,635 |
| 3/12/2012 | 0007148-IN | 3/12/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,575 |
| 3/12/2012 | 1005186-IN | 3/12/2012 | | | 0.00 | 15,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | 2,575 |
| 4/2/2012 | 0007390-IN | 4/2/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,554 |
| 4/2/2012 | 0007392-IN | 4/2/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,554 |
| 4/9/2012 | 1005231-IN | 4/9/2012 | | | 0.00 | 3,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,310.00 | 2,547 |
| 5/1/2012 | 0007391-IN | 5/1/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,525 |
| 5/1/2012 | 0007393-IN | 5/1/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,525 |
| 6/4/2012 | 0007521-IN | 6/4/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,491 |
| 6/4/2012 | 0007522-IN | 6/4/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,491 |
| 6/14/2012 | 1005346-IN | 6/14/2012 | | | 0.00 | 143,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,139.00 | 2,481 |
| 7/2/2012 | 0008174-IN | 7/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,463 |
| 7/2/2012 | 0008178-IN | 7/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,463 |
| 7/11/2012 | 1005388-IN | 7/11/2012 | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 2,454 |
| 8/2/2012 | 0008175-IN | 8/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,432 |
| 8/2/2012 | 0008179-IN | 8/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,432 |
| 8/21/2012 | 1005457-CM | 8/21/2012 | | | 0.00 | 5,530.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5,530.00- | |
| 8/31/2012 | 1005469-IN | 8/31/2012 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 2,403 |
| 9/3/2012 | 0008180-IN | 9/3/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,400 |
| 9/28/2012 | 1005512-IN | 9/28/2012 | | | 0.00 | 7,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,084.00 | 2,375 |
| 10/2/2012 | 0008176-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,371 |
| 10/2/2012 | 0008177-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,371 |
| 10/2/2012 | 0008181-IN | 10/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,371 |
| 10/31/2012 | 1005557-IN | 10/31/2012 | | | 0.00 | 437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,342 |
| 11/1/2012 | 0008449-IN | 11/1/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,341 |
| 11/1/2012 | 0008452-IN | 11/1/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,341 |
| 11/26/2012 | 1005578-IN | 11/26/2012 | | | 0.00 | 77,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,350.00 | 2,316 |
| 12/5/2012 | 0008450-IN | 12/5/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,307 |
| 12/5/2012 | 0008451-IN | 12/5/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,307 |
| 12/6/2012 | 1005598-IN | 12/6/2012 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 2,306 |
| 3/7/2013 | 1005711-IN | 3/7/2013 | | | 0.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,319.00 | 2,215 |
| 5/3/2013 | 0009157-IN | 5/3/2013 | | | 0.00 | 0.08- | 0.00 | 0.00 | 0.00 | 0.00 | 0.08- | |
| 9/3/2013 | 0009685-IN | 9/3/2013 | | | 0.00 | 2,747.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.25 | 2,035 |
| 9/3/2013 | 0009686-IN | 9/3/2013 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,035 |
| 10/7/2013 | 1005930-IN | 10/7/2013 | | | 0.00 | 0.40- | 0.00 | 0.00 | 0.00 | 0.00 | 0.40- | |
| 8/5/2014 | 1006422-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,699 |
| 8/5/2014 | 1006424-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,699 |
| 8/8/2014 | 1006444-IN | 8/8/2014 | | | 0.00 | 1,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.00 | 1,696 |
| 12/28/2015 | 1007179-IN | 12/28/2015 | | | 0.00 | 8,500.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.04 | 1,189 |
| 1/29/2016 | 1007225-IN | 1/29/2016 | | | 0.00 | 7,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,340.00 | 1,157 |
| 1/29/2016 | 1007226-IN | 1/29/2016 | | | 0.00 | 6,960.18 | 0.00 | 0.00 | 0.00 | 0.00 | 6,960.18 | 1,157 |
| 2/24/2016 | 1007269-IN | 2/24/2016 | | | 0.00 | 5,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,439.00 | 1,131 |
| 7/19/2016 | 1007472-IN | 7/19/2016 | | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 985 |
| 7/29/2016 | 1007494-IN | 7/29/2016 | | | 0.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 975 |
| 10/17/2016 | 1007613-IN | 10/17/2016 | | | 0.00 | 20,908.33 | 0.00 | 0.00 | 0.00 | 0.00 | 20,908.33 | 895 |
| 9/4/2017 | 0017466-IN | 9/4/2017 | | | 0.00 | 796.00 | 0.00 | 0.00 | 0.00 | 0.00 | 796.00 | 573 |
| 10/5/2017 | 0017709-IN | 10/5/2017 | | | 0.00 | 1,592.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,592.00 | 542 |
| 1/5/2018 | 0018475-IN | 1/5/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 450 |
| 2/1/2018 | 0018722-IN | 2/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 423 |
| 3/2/2018 | 0018990-IN | 3/2/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 394 |
| 4/1/2018 | 0019251-IN | 4/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 364 |
| 5/1/2018 | 0019534-IN | 5/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 334 |
| 6/1/2018 | 0019817-IN | 6/1/2018 | | | 0.00 | 986.25 | 0.00 | 0.00 | 0.00 | 0.00 | 986.25 | 303 |
| 7/6/2018 | 0020084-IN | 7/6/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 268 |
| 8/2/2018 | 0020358-IN | 8/2/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 241 |
| 9/4/2018 | 0020631-IN | 9/4/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 208 |
| 10/2/2018 | 0020908-IN | 10/2/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 180 |
| 10/30/2018 | 1008768-IN | 10/30/2018 | | | 0.00 | 11,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.00 | 152 |
| 11/1/2018 | 0021187-IN | 11/1/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 150 |
| 11/1/2018 | 0021188-IN | 11/1/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 150 |
| 12/4/2018 | 0021477-IN | 12/4/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 117 |
| 12/4/2018 | 0021478-IN | 12/4/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 117 |
| 12/4/2018 | 0021479-IN | 12/4/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 1,025.70 | 0.00 | 117 |
| 1/2/2019 | 0021764-IN | 1/2/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 88 |
| 1/2/2019 | 0021765-IN | 1/2/2019 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 0.00 | 88 |
| 1/2/2019 | 0021766-IN | 1/2/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 1,025.70 | 0.00 | 0.00 | 88 |
| 1/14/2019 | 1008880-IN | 1/14/2019 | | | 0.00 | 803.27 | 0.00 | 0.00 | 803.27 | 0.00 | 0.00 | 76 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2019 | 1008888-IN | 1/15/2019 | | | 0.00 | 18,860.00 | 0.00 | 0.00 | 18,860.00 | 0.00 | 0.00 | 75 |
| 2/1/2019 | 0022057-IN | 2/1/2019 | | | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022058-IN | 2/1/2019 | | | 0.00 | 8,960.00 | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022059-IN | 2/1/2019 | | | 0.00 | 1,025.70 | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 58 |
| 2/7/2019 | 1008912-IN | 2/7/2019 | | | 0.00 | 21,000.00 | 0.00 | 21,000.00 | 0.00 | 0.00 | 0.00 | 52 |
| 2/7/2019 | 1008913-IN | 2/7/2019 | | | 0.00 | 7,500.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 52 |
| 2/7/2019 | 1008914-IN | 2/7/2019 | | | 0.00 | 23,661.16 | 0.00 | 23,661.16 | 0.00 | 0.00 | 0.00 | 52 |
| 2/7/2019 | 1008924-IN | 2/7/2019 | | | 0.00 | 921.67 | 0.00 | 921.67 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022354-IN | 3/4/2019 | | | 0.00 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022355-IN | 3/4/2019 | | | 0.00 | 8,960.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022356-IN | 3/4/2019 | | | 0.00 | 1,025.70 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1008996-IN | 3/4/2019 | | | 0.00 | 11,385.00 | 11,385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1009001-IN | 3/4/2019 | | | 0.00 | 807.69 | 807.69 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/6/2019 | 1009006-IN | 3/6/2019 | | | 0.00 | 3,130.00 | 3,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| 3/28/2019 | 1009034-IN | 3/28/2019 | | | 0.00 | 990.00 | 990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | **Customer MSJ Totals:** | | | 0.00 | 545,421.99 | 29,498.39 | 66,208.53 | 32,848.97 | 13,185.70 | 403,680.40 | |
| MUNCABO | Municipio de Cabo Rojo | Contact: | | | | | Phone: | 787-851-0300 | | | Credit Limit: | |
| 6/11/2018 | 1008523-IN | 6/11/2018 | | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | 293 |
| 9/28/2018 | 1008719-IN | 9/28/2018 | | | 0.00 | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 184 |
| 12/5/2018 | 1008829-IN | 12/5/2018 | | | 0.00 | 255.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 | 116 |
| 2/7/2019 | 1008952-IN | 2/7/2019 | | | 0.00 | 785.50 | 0.00 | 785.50 | 0.00 | 0.00 | 0.00 | 52 |
| 2/7/2019 | 1008953-IN | 2/7/2019 | | | 0.00 | 3,608.50 | 0.00 | 3,608.50 | 0.00 | 0.00 | 0.00 | 52 |
| | | **Customer MUNCABO Totals:** | | | 0.00 | 5,538.00 | 0.00 | 4,394.00 | 0.00 | 255.00 | 889.00 | |
| MUNCIDR | Municipio de Cidra | Contact: | | | | | Phone: | | | | Credit Limit: | 0.00 |
| 8/1/2017 | 0017227-IN | 8/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 607 |
| 8/4/2017 | 1008012-IN | 8/4/2017 | | | 0.00 | 371.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.00 | 604 |
| 9/4/2017 | 0017469-IN | 9/4/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 573 |
| 10/5/2017 | 0017712-IN | 10/5/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 542 |
| 11/3/2017 | 0017960-IN | 11/3/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 513 |
| 12/1/2017 | 0018222-IN | 12/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 485 |
| 1/5/2018 | 0018476-IN | 1/5/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 450 |
| 2/1/2018 | 0018723-IN | 2/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 423 |
| 4/1/2018 | 0019252-IN | 4/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 364 |
| 5/1/2018 | 0019535-IN | 5/1/2018 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 334 |
| 6/1/2018 | 0019818-IN | 6/1/2018 | | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 303 |
| | | **Customer MUNCIDR Totals:** | | | 0.00 | 13,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,611.00 | |
| MUNGU | Municipio de Guayanilla | Contact: | | | | | Phone: | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 1008998-IN | 3/4/2019 | | | 0.00 | 35,237.00 | 35,237.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer MUNGU Totals:** | | | 0.00 | 35,237.00 | 35,237.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MUNJAY | Municipio de Jayuya | Contact: | | | | | Phone: | 787-828-0900 | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008911-IN | 2/7/2019 | | | 0.00 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 52 |
| | | **Customer MUNJAY Totals:** | | | 0.00 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | |
| MUNJUA | Municipio de Juana Díaz | Contact: | José Rodriguez | | | | Phone: | 787-837-2185 | | | Credit Limit: | 0.00 |
| 4/3/2018 | 1008430-IN | 4/3/2018 | | | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | 362 |
| | | **Customer MUNJUA Totals:** | | | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | |
| MUNP | Municipio Ponce | Contact: | Eliezer Maldonado | | | | Phone: | (787)284-4141 | Extension: | 2106 | Credit Limit: | 0.00 |
| 3/29/2012 | 1005224-IN | 3/29/2012 | | | 0.00 | 202.78 | 0.00 | 0.00 | 0.00 | 0.00 | 202.78 | 2,558 |
| 4/30/2012 | 1005226-IN | 4/30/2012 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 2,526 |
| 8/7/2012 | 1005426-IN | 8/7/2012 | | | 0.00 | 1,805.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.69 | 2,427 |
| 10/12/2012 | 1005526-IN | 10/12/2012 | | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 2,361 |
| 12/29/2015 | 1007192-IN | 12/29/2015 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,188 |
| 2/11/2016 | 1007256-IN | 2/11/2016 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,144 |
| 6/27/2016 | 1007440-IN | 6/27/2016 | | | 0.00 | 3,207.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,207.00 | 1,007 |
| 6/27/2016 | 1007442-IN | 6/27/2016 | | | 0.00 | 0.43- | 0.00 | 0.00 | 0.00 | 0.00 | 0.43- | |
| 8/3/2016 | 0014888-IN | 8/3/2016 | | | 0.00 | 4.00- | 0.00 | 0.00 | 0.00 | 0.00 | 4.00- | |
| 5/23/2017 | 1007937-IN | 5/23/2017 | | | 0.00 | 173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.00 | 677 |
| 1/5/2018 | 0018477-IN | 1/5/2018 | | | 0.00 | 463.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463.00 | 450 |
| 4/3/2018 | 1008432-IN | 4/3/2018 | | | 0.00 | 2,491.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,491.00 | 362 |
| 5/15/2018 | 1008480-IN | 5/15/2018 | | | 0.00 | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 | 320 |
| 6/26/2018 | 1008553-IN | 6/26/2018 | | | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| 7/6/2018 | 0020085-IN | 7/6/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 268 |
| 9/19/2018 | 1008695-IN | 9/19/2018 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 193 |
| 11/1/2018 | 0021190-IN | 11/1/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 150 |
| 12/4/2018 | 0021480-IN | 12/4/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 539.00 | 0.00 | 117 |
| 1/2/2019 | 0021767-IN | 1/2/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 539.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021883-IN | 2/1/2019 | | | 0.00 | 336.00 | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0021884-IN | 2/1/2019 | | | 0.00 | 38.00 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022060-IN | 2/1/2019 | | | 0.00 | 539.00 | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022061-IN | 2/1/2019 | | | 0.00 | 38.00 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022062-IN | 2/1/2019 | | | 0.00 | 342.00 | 0.00 | 342.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022063-IN | 2/1/2019 | | | 0.00 | 336.00 | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/6/2019 | 1009230-IN | 2/6/2019 | | | 0.00 | 2,384.00 | 0.00 | 2,384.00 | 0.00 | 0.00 | 0.00 | 53 |
| 2/6/2019 | 1009231-IN | 2/6/2019 | | | 0.00 | 3,762.80 | 0.00 | 3,762.80 | 0.00 | 0.00 | 0.00 | 53 |
| 2/20/2019 | 1008971-IN | 2/20/2019 | | | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 39 |
| 3/4/2019 | 0022357-IN | 3/4/2019 | | | 0.00 | 539.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Run Date: 4/11/2019 1:16:51PM
A/R Date: 3/31/2019

Page: 21
User Logon: laura

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | 0022358-IN | 3/4/2019 | | | 0.00 | 38.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022359-IN | 3/4/2019 | | | 0.00 | 342.00 | 342.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022360-IN | 3/4/2019 | | | 0.00 | 336.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MUNP Totals:** | | 0.00 | 34,416.80 | 1,255.00 | 11,275.80 | 539.00 | 539.00 | 20,808.00 | |
| MUNSAL | Municipio de Salinas | | Contact: | Brenda Colón | | Phone: | 787-824-3060 | | | Credit Limit: | | 0.00 |
| 3/31/2016 | 1007324-IN | 3/31/2016 | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 1,095 |
| | | | **Customer MUNSAL Totals:** | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | |
| MUNSI | Municipio de Santa Isabel | | Contact: | | | Phone: | 787-845-4040 | | | Credit Limit: | | 0.00 |
| 3/23/2016 | 1007399-IN | 3/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,103 |
| 8/12/2016 | 0014954-IN | 8/12/2016 | | | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 961 |
| 9/2/2016 | 0015072-IN | 9/2/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 940 |
| 10/3/2016 | 0015252-IN | 10/3/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 909 |
| 11/1/2016 | 0015437-IN | 11/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 880 |
| 12/1/2016 | 0015628-IN | 12/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 850 |
| | | | **Customer MUNSI Totals:** | | 0.00 | 1,170.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.98 | |
| MUNSL | Municipio de San Lorenzo | | Contact: | | | Phone: | 787-736-3511 | | | Credit Limit: | | 0.00 |
| 11/28/2014 | 1006678-IN | 11/28/2014 | | | 0.00 | 795.80- | 0.00 | 0.00 | 0.00 | 0.00 | 795.80- | |
| 9/10/2018 | 1008674-IN | 9/10/2018 | | | 0.00 | 329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.00 | 202 |
| 1/7/2019 | 1008854-IN | 1/7/2019 | | | 0.00 | 42,446.55 | 0.00 | 0.00 | 42,446.55 | 0.00 | | 83 |
| | | | **Customer MUNSL Totals:** | | 0.00 | 41,979.75 | 0.00 | 0.00 | 42,446.55 | 0.00 | 466.80- | |
| MUPA | Municipio de Patillas | | Contact: | | | Phone: | 787-839-4120 | | | Credit Limit: | | 0.00 |
| 3/9/2012 | 1005182-IN | 3/9/2012 | | | 0.00 | 9,785.59 | 0.00 | 0.00 | 0.00 | 0.00 | 9,785.59 | 2,578 |
| 3/31/2014 | 1006114-IN | 3/31/2014 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,826 |
| | | | **Customer MUPA Totals:** | | 0.00 | 10,285.59 | 0.00 | 0.00 | 0.00 | 0.00 | 10,285.59 | |
| MUTA | Municipio de Toa Alta | | Contact: | Waleska, Ana | | Phone: | 787-870-1550 | | | Credit Limit: | | 0.00 |
| 11/11/2016 | 1007669-IN | 11/11/2016 | | | 0.00 | 8,113.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8,113.32 | 870 |
| 1/24/2017 | 7397B-IN | 1/24/2017 | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 796 |
| | | | **Customer MUTA Totals:** | | 0.00 | 9,913.32 | 0.00 | 0.00 | 0.00 | 0.00 | 9,913.32 | |
| MVB | Municipio de Vega Baja | | Contact: | | | Phone: | 787-855-2500 | | | Credit Limit: | | 0.00 |
| 2/24/2011 | 1004610-IN | 2/24/2011 | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 2,957 |
| 6/1/2017 | 0016799-IN | 6/1/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 668 |
| 7/6/2018 | 0020086-IN | 7/6/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 268 |
| 8/2/2018 | 0020360-IN | 8/2/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 241 |
| 9/4/2018 | 0020633-IN | 9/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 208 |
| 10/2/2018 | 0020910-IN | 10/2/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 180 |
| 11/1/2018 | 0021191-IN | 11/1/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 150 |
| 12/4/2018 | 0021481-IN | 12/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 559.86 | 0.00 | 117 |
| 1/2/2019 | 0021768-IN | 1/2/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 559.86 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022361-IN | 3/4/2019 | | | 0.00 | 559.86 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MVB Totals:** | | 0.00 | 4,833.81 | 559.86 | 0.00 | 559.86 | 559.86 | 3,154.23 | |
| NAMAGO | Nadja Martínez González | | Contact: | | | Phone: | 787-661-8371 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021192-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021482-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021769-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022065-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022362-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NAMAGO Totals:** | | 0.00 | 124.95 | 24.99 | 24.99 | 24.99 | 24.99 | 24.99 | |
| NECI | Neftalí Cintrón | | Contact: | | | Phone: | 787-473-0366 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020635-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 208 |
| 10/2/2018 | 0020912-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 180 |
| 11/1/2018 | 0021193-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 150 |
| 12/4/2018 | 0021483-IN | 12/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 117 |
| 1/2/2019 | 0021770-IN | 1/2/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022066-IN | 2/1/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022363-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NECI Totals:** | | 0.00 | 139.93 | 19.99 | 19.99 | 19.99 | 19.99 | 59.97 | |
| NEVAMB | Nevárez Ambulance | | Contact: | | | Phone: | 787-802-2727 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021194-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 150 |
| 12/4/2018 | 0021484-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 117 |
| 1/2/2019 | 0021771-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022067-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022364-IN | 3/4/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NEVAMB Totals:** | | 0.00 | 2,600.00 | 520.00 | 520.00 | 520.00 | 520.00 | 520.00 | |
| NILODI | Nicolás López Díaz | | Contact: | | | Phone: | 787-448-0911 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021486-IN | 12/4/2018 | | | 0.00 | 89.67 | 0.00 | 0.00 | 0.00 | 89.67 | 0.00 | 117 |
| 1/2/2019 | 0021773-IN | 1/2/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 89.97 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022069-IN | 2/1/2019 | | | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022366-IN | 3/4/2019 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NILODI Totals:** | | 0.00 | 419.56 | 119.96 | 119.96 | 89.97 | 89.67 | 0.00 | |
| NINE | Nilsa Negrón | | Contact: | | | Phone: | 787-547-3205 | | | Credit Limit: | | 0.00 |

**Accounts Receivable Aging Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2017 | 0017009-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 636 |
| 8/1/2017 | 0017233-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2017 | 0017475-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017718-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0017966-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018228-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018482-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| 2/1/2018 | 0018730-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 3/2/2018 | 0018998-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 4/1/2018 | 0019260-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| | | | **Customer NINE Totals:** | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| NM | New Modern | | Contact: | | | | Phone: | 787-752-7000 | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018999-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 394 |
| 8/2/2018 | 0020365-IN | 8/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 241 |
| | | | **Customer NM Totals:** | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| NORTHWS | Northwestern Selecta | | Contact: | | | | Phone: | 787-781-1950 | | | Credit Limit: | 0.00 |
| 6/5/2017 | 1007956-IN | 6/5/2017 | | | 0.00 | 24.89 | 0.00 | 0.00 | 0.00 | 0.00 | 24.89 | 664 |
| 2/1/2019 | 0022071-IN | 2/1/2019 | | | 0.00 | 1,458.12 | 0.00 | 1,458.12 | 0.00 | 0.00 | 0.00 | 58 |
| 2/7/2019 | 1008935-IN | 2/7/2019 | | | 0.00 | 342.77 | 0.00 | 342.77 | 0.00 | 0.00 | 0.00 | 52 |
| 2/7/2019 | 1008945-IN | 2/7/2019 | | | 0.00 | 1,931.64 | 0.00 | 1,931.64 | 0.00 | 0.00 | 0.00 | 52 |
| 2/7/2019 | 1008946-IN | 2/7/2019 | | | 0.00 | 206.28 | 0.00 | 206.28 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022368-IN | 3/4/2019 | | | 0.00 | 1,501.08 | 1,501.08 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1009003-IN | 3/4/2019 | | | 0.00 | 234.98 | 234.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NORTHWS Totals:** | | 0.00 | 5,699.76 | 1,736.06 | 3,938.81 | 0.00 | 0.00 | 24.89 | |
| NSES | NSES INC | | Contact: | SPINET | | | Phone: | 787-714-0828 | | | Credit Limit: | 0.00 |
| 5/15/2017 | 1007923-IN | 5/15/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 685 |
| | | | **Customer NSES Totals:** | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | |
| NST | New Service Transport | | Contact: | | | | Phone: | 787-263-1986 | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017969-IN | 11/3/2017 | | | 0.00 | 156.00- | 0.00 | 0.00 | 0.00 | 0.00 | 156.00- | |
| 2/1/2019 | 0022072-IN | 2/1/2019 | | | 0.00 | 379.81 | 0.00 | 379.81 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022369-IN | 3/4/2019 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NST Totals:** | | 0.00 | 603.62 | 379.81 | 379.81 | 0.00 | 0.00 | 156.00- | |
| NVG | San Lorenzo Vending Machines | | Contact: | | | | Phone: | 787-462-1423 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009690-IN | 9/3/2013 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2013 | 0010126-IN | 12/3/2013 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 1,944 |
| | | | **Customer NVG Totals:** | | 0.00 | 195.23 | 0.00 | 0.00 | 0.00 | 0.00 | 195.23 | |
| OASP | Ofic Asuntos Seguridad Pública | | Contact: | | | | Phone: | 787-763-3424 | | | Credit Limit: | 0.00 |
| 8/9/2012 | 1005438-IN | 8/9/2012 | | | 0.00 | 12,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,960.00 | 2,425 |
| 9/27/2012 | 1006134-IN | 9/27/2012 | | | 0.00 | 2,471.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,471.38 | 2,376 |
| 11/26/2012 | 1006136-IN | 11/26/2012 | | | 0.00 | 294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.00 | 2,316 |
| 10/4/2013 | 1005920-IN | 10/4/2013 | | | 0.00 | 29,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,160.00 | 2,004 |
| 10/7/2013 | 1005924-IN | 10/7/2013 | | | 0.00 | 55,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,110.00 | 2,001 |
| 10/15/2013 | 1005942-IN | 10/15/2013 | | | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 1,993 |
| 12/30/2013 | 1006032-IN | 12/30/2013 | | | 0.00 | 5,053.18 | 0.00 | 0.00 | 0.00 | 0.00 | 5,053.18 | 1,917 |
| 12/30/2013 | 1006034-IN | 12/30/2013 | | | 0.00 | 11,496.30 | 0.00 | 0.00 | 0.00 | 0.00 | 11,496.30 | 1,917 |
| 12/30/2013 | 1006035-IN | 12/30/2013 | | | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 1,917 |
| 2/10/2014 | 1006045-IN | 2/10/2014 | | | 0.00 | 9,990.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9,990.67 | 1,875 |
| 2/27/2014 | 1006083-IN | 2/27/2014 | | | 0.00 | 3,510.58 | 0.00 | 0.00 | 0.00 | 0.00 | 3,510.58 | 1,858 |
| 4/10/2014 | 1006034B-IN | 4/10/2014 | | | 0.00 | 43,227.75 | 0.00 | 0.00 | 0.00 | 0.00 | 43,227.75 | 1,816 |
| 10/25/2016 | 1007630-IN | 10/25/2016 | | | 0.00 | 10.00- | 0.00 | 0.00 | 0.00 | 0.00 | 10.00- | |
| | | | **Customer OASP Totals:** | | 0.00 | 185,688.86 | 0.00 | 0.00 | 0.00 | 0.00 | 185,688.86 | |
| OFICINA | Oficina del Contratar | | Contact: | | | | Phone: | 787756-6500 | Extension: | 270 | Credit Limit: | 0.00 |
| 2/1/2019 | 0022074-IN | 2/1/2019 | | | 0.00 | 144.95 | 0.00 | 144.95 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022371-IN | 3/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer OFICINA Totals:** | | 0.00 | 344.87 | 199.92 | 144.95 | 0.00 | 0.00 | 0.00 | |
| OLMORE | Olmo Refrigeration | | Contact: | | | | Phone: | 787-993-1919 | | | Credit Limit: | 0.00 |
| 8/21/2017 | 1008052-IN | 8/21/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 587 |
| 9/4/2017 | 0017481-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 573 |
| 10/5/2017 | 0017724-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 542 |
| 11/3/2017 | 0017972-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 513 |
| 12/1/2017 | 0018234-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 485 |
| 1/5/2018 | 0018488-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 450 |
| 2/1/2018 | 0018736-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 423 |
| | | | **Customer OLMORE Totals:** | | 0.00 | 349.86 | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | |
| OMI | PR Wireless, LLC-RAUL HNDZ FO | | Contact: | Morales | | | Phone: | 787-972-7001 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022372-IN | 3/4/2019 | | | 0.00 | 2,130.57 | 2,130.57 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer OMI Totals:** | | 0.00 | 2,130.57 | 2,130.57 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ONEGON | Oneill González | | Contact: | | | | Phone: | 787-312-6682 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022373-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer ONEGON Totals:** | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates/ Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORO | La Orocoveña Biscuit | | Contact: | | | | Phone: | 787-867-3310 | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017974-IN | 11/3/2017 | | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | 0.00 |
| | | Customer ORO Totals: | | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |
| OSESOR | Oscar E Ortiz Guzmán | | Contact: | | | | Phone: | 787-717-9211 | | | Credit Limit: | 0.00 |
| 12/26/2018 | 1008839-IN | 12/26/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 80.74 | 0.00 | 95 |
| 1/2/2019 | 0021782-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022078-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022375-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer OSESOR Totals: | | | 0.00 | 230.68 | 49.98 | 49.98 | 49.98 | 80.74 | 0.00 | |
| OSLOCAR | Osvaldo López Cartagena | | Contact: | | | | Phone: | 939-397-6260 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022376-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer OSLOCAR Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PAC | Universidad Carlos Albizu | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 1008984-IN | 3/4/2019 | | | 0.00 | 493.39 | 493.39 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PAC Totals: | | | 0.00 | 493.39 | 493.39 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PACEA | Pace Analytical | | Contact: | | | | Phone: | 787-892-2650 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021498-IN | 12/4/2018 | | | 0.00 | 144.93 | 0.00 | 0.00 | 0.00 | 144.93 | 0.00 | 117 |
| 1/2/2019 | 0021784-IN | 1/2/2019 | | | 0.00 | 144.93 | 0.00 | 0.00 | 144.93 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022377-IN | 3/4/2019 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PACEA Totals: | | | 0.00 | 434.79 | 144.93 | 0.00 | 144.93 | 144.93 | 0.00 | |
| PACHECO | PACHECO PALLETS | | Contact: | | | | Phone: | 787-637-7021 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021209-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 150 |
| 12/4/2018 | 0021499-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 117 |
| 1/2/2019 | 0021785-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022081-IN | 2/1/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022378-IN | 3/4/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PACHECO Totals: | | | 0.00 | 199.90 | 39.98 | 39.98 | 39.98 | 39.98 | 39.98 | |
| PAX | Pax Chem | | Contact: | | | | Phone: | 787-567-2436 | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013545-IN | 11/3/2015 | | | 0.00 | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | 0.04- | |
| 3/4/2019 | 0022379-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PAX Totals: | | | 0.00 | 24.95 | 24.99 | 0.00 | 0.00 | 0.00 | 0.04- | |
| PEPSICO | Pepsi Cola Manufacturing | | Contact: | | | | Phone: | 787-739-8411 | | | Credit Limit: | 0.00 |
| 8/1/2012 | 0007877-IN | 8/1/2012 | | | 0.00 | 27.89 | 0.00 | 0.00 | 0.00 | 0.00 | 27.89 | 2,433 |
| 9/5/2012 | 0008009-IN | 9/5/2012 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 2,398 |
| 2/3/2015 | 0012278-IN | 2/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,517 |
| | | Customer PEPSICO Totals: | | | 0.00 | 87.87 | 0.00 | 0.00 | 0.00 | 0.00 | 87.87 | |
| PEST | Pest Master Exterminating | | Contact: | | | | Phone: | 787-376-1818 | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018495-IN | 1/5/2018 | | | 0.00 | 69.77 | 0.00 | 0.00 | 0.00 | 0.00 | 69.77 | 450 |
| 2/1/2018 | 0018743-IN | 2/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 423 |
| 3/2/2018 | 0019010-IN | 3/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 394 |
| 4/1/2018 | 0019272-IN | 4/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 364 |
| 5/1/2018 | 0019554-IN | 5/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 334 |
| 6/1/2018 | 0019838-IN | 6/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 303 |
| 7/6/2018 | 0020103-IN | 7/6/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 268 |
| 8/2/2018 | 0020377-IN | 8/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 241 |
| 9/4/2018 | 0020651-IN | 9/4/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 208 |
| 10/2/2018 | 0020928-IN | 10/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 180 |
| 10/10/2018 | 0021014-IN | 10/10/2018 | | | 0.00 | 210.00- | 0.00 | 0.00 | 0.00 | 0.00 | 210.00- | |
| 11/1/2018 | 0021211-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 150 |
| 12/4/2018 | 0021501-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 117 |
| 1/2/2019 | 0021787-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022083-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022380-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PEST Totals: | | | 0.00 | 829.49 | 49.98 | 49.98 | 49.98 | 49.98 | 629.57 | |
| PHABIO | Pharma-Bio Serv | | Contact: | | | | Phone: | 787-278-2709 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022381-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PHABIO Totals: | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PHCS | Pre Hospital Care Solution Inc | | Contact: | | | | Phone: | (787) 646-2124 | | | Credit Limit: | 0.00 |
| 9/4/2014 | 0011577-IN | 9/4/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,669 |
| 10/1/2014 | 0011720-IN | 10/1/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,642 |
| 11/3/2014 | 0011861-IN | 11/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,609 |
| 12/3/2014 | 0011999-IN | 12/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,579 |
| 1/12/2015 | 0012140-IN | 1/12/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,539 |
| 2/3/2015 | 0012260-IN | 2/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,517 |
| 3/3/2015 | 0012416-IN | 3/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,489 |
| 4/1/2015 | 0012557-IN | 4/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,460 |
| 5/5/2015 | 0012695-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,426 |
| | | Customer PHCS Totals: | | | 0.00 | 719.82 | 0.00 | 0.00 | 0.00 | 0.00 | 719.82 | |
| PLHOL | PL Holdings, LLC | | Contact: | | | | Phone: | 787-520-6136 | | | Credit Limit: | 0.00 |

Accounts Receivable Aged Invoice Report    Case:10-05 Doc#11   Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main
Sorted by Customer Number    Document    Page 73 of 94
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | 0020653-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| | | Customer PLHOL Totals: | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| PMSER | Pereira Medical Service | | Contact: | | | | Phone: | 939-717-6840 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021503-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 117 |
| 1/2/2019 | 0021789-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022088-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 58 |
| 2/1/2019 | 0022086-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022382-IN | 3/4/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 0022383-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PMSER Totals: | | | 0.00 | 2,179.96 | 569.98 | 569.98 | 520.00 | 520.00 | 0.00 | |
| PMT | PMT Service Inc. | | Contact: | | | | Phone: | 787-859-3577 | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017491-IN | 9/4/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 573 |
| 10/5/2017 | 0017734-IN | 10/5/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 542 |
| 2/1/2019 | 0022087-IN | 2/1/2019 | | | 0.00 | 57.98 | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022384-IN | 3/4/2019 | | | 0.00 | 57.98 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PMT Totals: | | | 0.00 | 231.92 | 57.98 | 57.98 | 0.00 | 0.00 | 115.96 | |
| PORTOSA | Portosan Inc | | Contact: | | | | Phone: | 787-257-7772 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022088-IN | 2/1/2019 | | | 0.00 | 852.55- | 0.00 | 852.55- | 0.00 | 0.00 | 0.00 | |
| | | Customer PORTOSA Totals: | | | 0.00 | 852.55- | 0.00 | 852.55- | 0.00 | 0.00 | 0.00 | |
| PRALA | Puerto Rico Alarms Systems Inc | | Contact: | José Sánchez | | | Phone: | 787-883-4587 | | | Credit Limit: | 0.00 |
| 2/6/2019 | 1008898-IN | 2/6/2019 | | | 0.00 | 4,394.22 | 0.00 | 4,394.22 | 0.00 | 0.00 | 0.00 | 53 |
| | | Customer PRALA Totals: | | | 0.00 | 4,394.22 | 0.00 | 4,394.22 | 0.00 | 0.00 | 0.00 | |
| PRANG | PR Air National Guard | | Contact: | | | | Phone: | 787-253-5238 | | | Credit Limit: | 0.00 |
| 6/19/2013 | 1005803-IN | 6/19/2013 | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | 2,111 |
| | | Customer PRANG Totals: | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | |
| PREVMAI | Preventive Maintenance | | Contact: | | | | Phone: | 787-754-6605 | | | Credit Limit: | 0.00 |
| 4/27/2011 | 1004701-IN | 4/27/2011 | | | 0.00 | 349.99 | 0.00 | 0.00 | 0.00 | 0.00 | 349.99 | 2,895 |
| 3/1/2017 | 0016217-IN | 3/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 760 |
| 6/1/2017 | 0016818-IN | 6/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 668 |
| 7/3/2017 | 0017026-IN | 7/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 636 |
| 8/1/2017 | 0017250-IN | 8/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 607 |
| 9/4/2017 | 0017494-IN | 9/4/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 573 |
| 10/5/2017 | 0017737-IN | 10/5/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 542 |
| 11/3/2017 | 0017985-IN | 11/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 513 |
| | | Customer PREVMAI Totals: | | | 0.00 | 1,327.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,327.54 | |
| PRIJAN | Prime Janitorial Services | | Contact: | | | | Phone: | 787-840-3942 | | | Credit Limit: | 0.00 |
| 2/13/2014 | 1006048-IN | 2/13/2014 | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | 1,872 |
| | | Customer PRIJAN Totals: | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | |
| PRIME | Prime Security | | Contact: | | | | Phone: | (787) 475-5432 | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020382-IN | 8/2/2018 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 241 |
| 9/4/2018 | 0020656-IN | 9/4/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 208 |
| 10/2/2018 | 0020932-IN | 10/2/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 180 |
| 11/1/2018 | 0021216-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 150 |
| 12/4/2018 | 0021506-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 117 |
| 1/2/2019 | 0021792-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| | | Customer PRIME Totals: | | | 0.00 | 349.82 | 0.00 | 0.00 | 49.98 | 49.98 | 249.86 | |
| PROH | Pro Health Ambulance | | Contact: | | | | Phone: | 787-212-4700 | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018247-IN | 12/1/2017 | | | 0.00 | 200.12- | 0.00 | 0.00 | 0.00 | 0.00 | 200.12- | |
| 2/6/2018 | 0018817-IN | 2/6/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 418 |
| 3/2/2018 | 0019017-IN | 3/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 394 |
| | | Customer PROH Totals: | | | 0.00 | 839.88 | 0.00 | 0.00 | 0.00 | 0.00 | 839.88 | |
| PROVIL | Provisones Villafañe Inc | | Contact: | | | | Phone: | 787-894-5000 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022390-IN | 3/4/2019 | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PROVIL Totals: | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PRPR | Puerto Rico Pallet Recycling | | Contact: | | | | Phone: | 787-270-2198 | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020387-IN | 8/2/2018 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 241 |
| 10/2/2018 | 0020738-IN | 10/2/2018 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 10/2/2018 | 0020937-IN | 10/2/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 180 |
| 11/1/2018 | 0021221-IN | 11/1/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 150 |
| 12/4/2018 | 0021511-IN | 12/4/2018 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 29.99 | 0.00 | 117 |
| 1/2/2019 | 0021797-IN | 1/2/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 29.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022095-IN | 2/1/2019 | | | 0.00 | 29.99 | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022391-IN | 3/4/2019 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PRPR Totals: | | | 0.00 | 209.92 | 29.99 | 29.99 | 29.99 | 29.99 | 89.96 | |
| PUEBLO | Pueblo Inc. | | Contact: | | | | Phone: | 787-757-3131 | | | Credit Limit: | 0.00 |
| 3/2/2019 | 0019020-IN | 3/2/2019 | | | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 394 |
| 3/4/2019 | 0022392-IN | 3/4/2019 | | | 0.00 | 69.98 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer PUEBLO Totals: | | | 0.00 | 107.17 | 69.98 | 0.00 | 0.00 | 0.00 | 37.19 | |

Accounts Receivable Aging Report    Case:11   Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main
Sorted by Customer Number    Document    Page 74 of 94
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QUINGRI** | Quintero Group/United Emergecy | | | Contact: | | | Phone: | 787-730-8666 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021513-IN | 12/4/2018 | | | 0.00 | 1,802.00 | 0.00 | 0.00 | 0.00 | 1,802.00 | 0.00 | 117 |
| 1/2/2019 | 0021799-IN | 1/2/2019 | | | 0.00 | 2,184.75 | 0.00 | 0.00 | 2,184.75 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022097-IN | 2/1/2019 | | | 0.00 | 2,184.75 | 0.00 | 2,184.75 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022393-IN | 3/4/2019 | | | 0.00 | 2,184.75 | 2,184.75 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer QUINGRI Totals: | | 0.00 | 8,356.25 | 2,184.75 | 2,184.75 | 2,184.75 | 1,802.00 | 0.00 | |
| **RACAN** | Ramón Canela Inc. | | | Contact: | | | Phone: | 787-752-6975 | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018507-IN | 1/5/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 450 |
| 2/2/2018 | 0018568-IN | 2/2/2018 | | | 0.00 | 103.33 | 0.00 | 0.00 | 0.00 | 0.00 | 103.33 | 422 |
| | | | Customer RACAN Totals: | | 0.00 | 143.31 | 0.00 | 0.00 | 0.00 | 0.00 | 143.31 | |
| **RADTHE** | Radiation Theraphy Cancer Cent | | | Contact: | | | Phone: | 787-771-7396 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022098-IN | 2/1/2019 | | | 0.00 | 24.99- | 0.00 | 24.99- | 0.00 | 0.00 | 0.00 | |
| 2/7/2019 | 1008944-IN | 2/7/2019 | | | 0.00 | 88.40 | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022394-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer RADTHE Totals: | | 0.00 | 88.40 | 24.99 | 53.41 | 0.00 | 0.00 | 0.00 | |
| **RAINIER** | Rainier Rivera | | | Contact: | | | Phone: | 787-531-6161 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022395-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer RAINIER Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RAPRES** | Rapid Response | | | Contact: | | | Phone: | 787-946-1082 | | | Credit Limit: | 0.00 |
| 4/3/2018 | 1008418-IN | 4/3/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 362 |
| 9/28/2018 | 1008710-IN | 9/28/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 184 |
| | | | Customer RAPRES Totals: | | 0.00 | 64.99 | 0.00 | 0.00 | 0.00 | 0.00 | 64.99 | |
| **RAROTO** | Ramón L Román Torres | | | Contact: | | | Phone: | 787-942-1515 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021803-IN | 1/2/2019 | | | 0.00 | 49.72 | 0.00 | 0.00 | 49.72 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022101-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022397-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer RAROTO Totals: | | 0.00 | 149.68 | 49.98 | 49.98 | 49.72 | 0.00 | 0.00 | |
| **RAULRL** | Raul Rivera Lopez | | | Contact: | | | Phone: | 787-613-4184 | | | Credit Limit: | 0.00 |
| 3/28/2019 | 1009040-IN | 3/28/2019 | | | 0.00 | 211.48 | 211.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | | Customer RAULRL Totals: | | 0.00 | 211.48 | 211.48 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RCIS** | RC Insulation Services | | | Contact: | | | Phone: | 787-739-1696 | | | Credit Limit: | 0.00 |
| 11/1/2012 | 0008293-IN | 11/1/2012 | | | 0.00 | 44.66 | 0.00 | 0.00 | 0.00 | 0.00 | 44.66 | 2,341 |
| 2/3/2015 | 0012287-IN | 2/3/2015 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 1,517 |
| 3/3/2015 | 0012423-IN | 3/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,489 |
| 12/3/2015 | 0013694-IN | 12/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,214 |
| 12/28/2015 | 1007186-IN | 12/28/2015 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,189 |
| 1/8/2016 | 0013831-IN | 1/8/2016 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,178 |
| 10/5/2017 | 0017748-IN | 10/5/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 542 |
| 11/3/2017 | 0017996-IN | 11/3/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 513 |
| 10/22/2018 | 1008752-IN | 10/22/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 160 |
| 12/26/2018 | 1008840-IN | 12/26/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 95 |
| 3/4/2019 | 0022398-IN | 3/4/2019 | | | 0.00 | 249.50 | 249.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer RCIS Totals: | | 0.00 | 1,491.96 | 249.50 | 0.00 | 0.00 | 24.99 | 1,217.47 | |
| **RDELM** | La Rosa Del Monte | | | Contact: | | | Phone: | 787-779-0009 | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017997-IN | 11/3/2017 | | | 0.00 | 82.47 | 0.00 | 0.00 | 0.00 | 0.00 | 82.47 | 513 |
| 1/30/2018 | 1008334-IN | 1/30/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 425 |
| 12/4/2018 | 0021519-IN | 12/4/2018 | | | 0.00 | 1,124.55 | 0.00 | 0.00 | 0.00 | 1,124.55 | 0.00 | 117 |
| | | | Customer RDELM Totals: | | 0.00 | 1,295.42 | 0.00 | 0.00 | 0.00 | 1,124.55 | 170.87 | |
| **REALLE** | Real Legacy | | | Contact: Odalys Cruz | | | Phone: | 787-275-8833 | | | Credit Limit: | 0.00 |
| 12/27/2017 | 1008279-IN | 12/27/2017 | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| | | | Customer REALLE Totals: | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| **REPR** | RE-PR Corp | | | Contact: | | | Phone: | 787-439-0808 | | | Credit Limit: | 0.00 |
| 6/1/2017 | 0016831-IN | 6/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 668 |
| 7/3/2017 | 0017039-IN | 7/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 636 |
| 8/1/2017 | 0017264-IN | 8/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 607 |
| 9/4/2017 | 0017508-IN | 9/4/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 573 |
| 10/5/2017 | 0017750-IN | 10/5/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 542 |
| 11/3/2017 | 0017998-IN | 11/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 513 |
| 12/1/2017 | 0018259-IN | 12/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 485 |
| 1/5/2018 | 0018513-IN | 1/5/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 450 |
| 2/1/2018 | 0018760-IN | 2/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 423 |
| 3/2/2018 | 0019027-IN | 3/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 394 |
| 4/1/2018 | 0019291-IN | 4/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 364 |
| 5/1/2018 | 0019573-IN | 5/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 334 |
| 6/1/2018 | 0019856-IN | 6/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 303 |
| 7/6/2018 | 0020122-IN | 7/6/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 268 |
| 8/2/2018 | 0020396-IN | 8/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 241 |
| 9/4/2018 | 0020670-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 208 |
| 10/2/2018 | 0020946-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 180 |
| | | | Customer REPR Totals: | | 0.00 | 339.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339.83 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REROVAZ** | Rey F Román Vázquez | | | Contact: | | | Phone: | 787-562-3350 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022399-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer REROVAZ Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RESAMB** | Rescue Ambulance | | | Contact: | Anselmo Rodríguez | | Phone: | 787-292-3360 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022400-IN | 3/4/2019 | | | 0.00 | 759.92 | 759.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/14/2019 | 0022469-IN | 3/14/2019 | | | 0.00 | 520.00- | 520.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/28/2019 | 1009042-IN | 3/28/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | | | **Customer RESAMB Totals:** | 0.00 | 328.32 | 328.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RETOLO** | Reinaldo Torres Lopez | | | Contact: | Reinaldo Torres Lopez | | Phone: | (787) 319-7850 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021522-IN | 12/4/2018 | | | 0.00 | 28.71 | 0.00 | 0.00 | 0.00 | 0.00 | 28.71 | 117 |
| 1/2/2019 | 0021808-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022104-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 2/7/2019 | 1008941-IN | 2/7/2019 | | | 0.00 | 104.00 | 0.00 | 104.00 | 0.00 | 0.00 | 0.00 | 52 |
| 3/4/2019 | 0022401-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer RETOLO Totals:** | 0.00 | 282.65 | 49.98 | 153.98 | 49.98 | 0.00 | 28.71 | |
| **RHARA** | Rhandell Ramírez | | | Contact: | | | Phone: | 787-399-1015 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022403-IN | 3/4/2019 | | | 0.00 | 22.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer RHARA Totals:** | 0.00 | 22.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RIAX** | Riaxx Contractors | | | Contact: | | | Phone: | 787-754-6420/6410 | | | Credit Limit: | 0.00 |
| 6/1/2018 | 0019859-IN | 6/1/2018 | | | 0.00 | 89.55 | 0.00 | 0.00 | 0.00 | 0.00 | 89.55 | 303 |
| 3/4/2019 | 0022404-IN | 3/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer RIAX Totals:** | 0.00 | 214.50 | 124.95 | 0.00 | 0.00 | 0.00 | 89.55 | |
| **RIRITO** | Ricardo L Rios Torres | | | Contact: | | | Phone: | 787-565-9530 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022109-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022406-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer RIRITO Totals:** | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **RJNIDO** | Rafael J. Nido | | | Contact: | | | Phone: | 787-251-1000 | | | Credit Limit: | 0.00 |
| 11/13/2014 | 1006666-IN | 11/13/2014 | | | 0.00 | 335.04 | 0.00 | 0.00 | 0.00 | 0.00 | 335.04 | 1,599 |
| 8/3/2015 | 0013132-IN | 8/3/2015 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,336 |
| | | | | **Customer RJNIDO Totals:** | 0.00 | 484.98 | 0.00 | 0.00 | 0.00 | 0.00 | 484.98 | |
| **RJT** | RJ Towing | | | Contact: | | | Phone: | 787-662-4552 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021528-IN | 12/4/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 174.93 | 0.00 | 117 |
| 1/2/2019 | 0021814-IN | 1/2/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022110-IN | 2/1/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022407-IN | 3/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer RJT Totals:** | 0.00 | 699.72 | 174.93 | 174.93 | 174.93 | 174.93 | 0.00 | |
| **RLSS** | Respiratory Leasing & Sales Se | | | Contact: | | | Phone: | 787-604-3210 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020678-IN | 9/4/2018 | | | 0.00 | 59.97- | 0.00 | 0.00 | 0.00 | 0.00 | 59.97- | |
| | | | | **Customer RLSS Totals:** | 0.00 | 59.97- | 0.00 | 0.00 | 0.00 | 0.00 | 59.97- | |
| **RME** | Rivera Munich, Eliza & Hernand | | | Contact: | | | Phone: | 787-622-2323 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012569-IN | 4/1/2015 | | | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1,460 |
| 9/3/2015 | 0013275-IN | 9/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,305 |
| 10/2/2015 | 0013419-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,276 |
| 11/3/2015 | 0013558-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,244 |
| 12/3/2015 | 0013697-IN | 12/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,214 |
| 12/14/2015 | 1007346-IN | 12/14/2015 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 1,203 |
| 10/5/2017 | 0017757-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 8/2/2018 | 0020405-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 3/4/2019 | 0022411-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer RME Totals:** | 0.00 | 427.00 | 24.99 | 0.00 | 0.00 | 0.00 | 402.01 | |
| **ROBERTE** | Robert G. Miller Eimen | | | Contact: | | | Phone: | 787-735-8144 | | | Credit Limit: | 0.00 |
| 2/1/2018 | 0018769-IN | 2/1/2018 | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| | | | | **Customer ROBERTE Totals:** | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| **ROCOBU** | Roanny Colón Burgos | | | Contact: | | | Phone: | 787-923-9563 | | | Credit Limit: | 0.00 |
| 7/21/2017 | 1007993-IN | 7/21/2017 | | | 0.00 | 55.75 | 0.00 | 0.00 | 0.00 | 0.00 | 55.75 | 618 |
| 9/4/2017 | 0017517-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017759-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0018007-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018269-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018523-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| | | | | **Customer ROCOBU Totals:** | 0.00 | 180.70 | 0.00 | 0.00 | 0.00 | 0.00 | 180.70 | |
| **ROMOAY** | Roberto Luis Morales Ayala | | | Contact: | | | Phone: | 787-317-8538 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021818-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022114-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022411-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer ROMOAY Totals:** | 0.00 | 299.88 | 99.96 | 99.96 | 99.96 | 0.00 | 0.00 | |
| **RPS** | RPS Medical | | | Contact: | | | Phone: | 787-854-1479 | | | Credit Limit: | 0.00 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Date/ Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2015 | 0012848-IN | 6/3/2015 | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | 1,397 |
| | | | | Customer RPS Totals: | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | |
| **RRHEAVY** | RR Heavy Services, LLC | | Contact: | Ricardo Rodríguez | | | Phone: | 787-520-9978 | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019585-IN | 5/1/2018 | | | 0.00 | 62.81 | 0.00 | 0.00 | 0.00 | 0.00 | 62.81 | 334 |
| 7/6/2018 | 0020136-IN | 7/6/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 268 |
| 8/2/2018 | 0020409-IN | 8/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 241 |
| 9/4/2018 | 0020683-IN | 9/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 208 |
| 10/2/2018 | 0020959-IN | 10/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 180 |
| 11/1/2018 | 0021242-IN | 11/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 150 |
| 12/4/2018 | 0021534-IN | 12/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 224.91 | 0.00 | 117 |
| 1/2/2019 | 0021820-IN | 1/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022116-IN | 2/1/2019 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022413-IN | 3/4/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer RRHEAVY Totals: | 0.00 | 2,087.00 | 224.91 | 224.91 | 224.91 | 224.91 | 1,187.36 | |
| **RSDIST** | RS Distribution | | Contact: | | | | Phone: | 787-922-0643 | | Credit Limit: | | 0.00 |
| 9/3/2013 | 0009714-IN | 9/3/2013 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 2,035 |
| | | | | Customer RSDIST Totals: | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | |
| **RSOTO** | Radamés Soto Bosques | | Contact: | | | | Phone: | 787-896-2107 | | Credit Limit: | | 0.00 |
| 10/1/2013 | 0009860-IN | 10/1/2013 | | | 0.00 | 26.74 | 0.00 | 0.00 | 0.00 | 0.00 | 26.74 | 2,007 |
| 7/3/2017 | 0017049-IN | 7/3/2017 | | | 0.00 | 29.15- | 0.00 | 0.00 | 0.00 | 0.00 | 29.15- | |
| | | | | Customer RSOTO Totals: | 0.00 | 2.41- | 0.00 | 0.00 | 0.00 | 0.00 | 2.41- | |
| **RTC** | Radiation Therapy Cancer Insti | | Contact: | | | | Phone: | 787-774-5555 | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022414-IN | 3/4/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer RTC Totals: | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RVALU** | RV Aluminum | | Contact: | Victor Rodríguez | | | Phone: | 787-276-7175 | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021244-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 150 |
| 12/4/2018 | 0021536-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 117 |
| 1/2/2019 | 0021822-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022118-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022415-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer RVALU Totals: | 0.00 | 249.90 | 49.98 | 49.98 | 49.98 | 49.98 | 49.98 | |
| **SACAR** | Samuel Carmona | | Contact: | | | | Phone: | 787-536-8041 | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022119-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022416-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer SACAR Totals: | 0.00 | 199.92 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | |
| **SAFE** | Safe Life Ambulance Inc. | | Contact: | | | | Phone: | 787-951-0858 | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020687-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 208 |
| 10/2/2018 | 0020963-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/1/2018 | 0021246-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 150 |
| 12/4/2018 | 0021538-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 117 |
| 1/2/2019 | 0021824-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022120-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022418-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer SAFE Totals: | 0.00 | 349.86 | 49.98 | 49.98 | 49.98 | 49.98 | 149.94 | |
| **SANADCA** | Salud Natural Del Caribe | | Contact: | Eduardo Betancor | | | Phone: | 787-998-5808 | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022418-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer SANADCA Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **SAVE** | Save Green Corp. | | Contact: | | | | Phone: | 787-790-2525 | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022419-IN | 3/4/2019 | | | 0.00 | 180.00- | 180.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/28/2019 | 1009048-IN | 3/28/2019 | | | 0.00 | 392.27 | 392.27 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | | | Customer SAVE Totals: | 0.00 | 212.27 | 212.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **SCIENZA** | Scienza Lab, Inc. | | Contact: | | | | Phone: | 787-278-2709 | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019306-IN | 4/1/2018 | | | 0.00 | 15.79 | 0.00 | 0.00 | 0.00 | 0.00 | 15.79 | 364 |
| 5/1/2018 | 0019590-IN | 5/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 334 |
| 11/1/2018 | 0021249-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 150 |
| | | | | Customer SCIENZA Totals: | 0.00 | 95.75 | 0.00 | 0.00 | 0.00 | 0.00 | 95.75 | |
| **SCS** | Security Consulting Sevices | | Contact: | Yadiel Bermúdez Pagán | | | Phone: | 787-910-0395 | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019307-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019591-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| 6/1/2018 | 0019874-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 7/6/2018 | 0020142-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 8/2/2018 | 0020416-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 9/4/2018 | 0020691-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| 10/2/2018 | 0020967-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/1/2018 | 0021250-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021542-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021828-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022124-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022421-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer SCS Totals: | | 0.00 | 299.88 | 24.99 | 24.99 | 24.99 | 24.99 | 199.92 | |
| SDES | Super Destapes | | Contact: | | | | Phone: | 787-268-6000 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022422-IN | 3/4/2019 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SDES Totals: | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SEALY | Sealy Mattress Company of PR | | Contact: | Enrique Caballero | | | Phone: | 787-769-0295 | | | Credit Limit: | 0.00 |
| 12/3/2017 | 0012017-IN | 12/3/2017 | | | 0.00 | 55.78 | 0.00 | 0.00 | 0.00 | 0.00 | 55.78 | 1,579 |
| 11/3/2017 | 0018015-IN | 11/3/2017 | | | 0.00 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 69.98 | 513 |
| 3/4/2019 | 0022423-IN | 3/4/2019 | | | 0.00 | 69.98 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SEALY Totals: | | 0.00 | 195.74 | 69.98 | 0.00 | 0.00 | 0.00 | 125.76 | |
| SEPTIX | SEPTIX | | Contact: | | | | Phone: | 787-840-9090 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021253-IN | 11/1/2018 | | | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 150 |
| 3/4/2019 | 0022424-IN | 3/4/2019 | | | 0.00 | 484.00 | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1008989-IN | 3/4/2019 | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SEPTIX Totals: | | 0.00 | 605.95 | 583.95 | 0.00 | 0.00 | 0.00 | 22.00 | |
| SETAS | Setas de PR | | Contact: | | | | Phone: | 787-294-6006 | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020146-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 3/4/2019 | 0022425-IN | 3/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SETAS Totals: | | 0.00 | 99.96 | 74.97 | 0.00 | 0.00 | 0.00 | 24.99 | |
| SJDIST | San Juan Distillers LLC | | Contact: | | | | Phone: | 787-222-1633 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022426-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SJDIST Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SKS | SkyTrackers Sale | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 7/31/2015 | 1006955-IN | 7/31/2015 | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | 1,339 |
| | | | Customer SKS Totals: | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | |
| SN | Smith & Nephew | | Contact: | jorge soto | | | Phone: | 787-764-5115 | | | Credit Limit: | 0.00 |
| 7/1/2014 | 0011173-IN | 7/1/2014 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 1,734 |
| 11/3/2015 | 0013565-IN | 11/3/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,244 |
| | | | Customer SN Totals: | | 0.00 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | 299.90 | |
| SOFCAM | Sofrito Campesino | | Contact: | Lourdes Valentin | | | Phone: | 787-898-1165 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022130-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022427-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SOFCAM Totals: | | 0.00 | 199.92 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | |
| SOP | Specialty Office Products | | Contact: | | | | Phone: | 305-342-4880 | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013427-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,276 |
| 11/3/2015 | 0013566-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,244 |
| | | | Customer SOP Totals: | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | |
| SOUTHWA | South West Ambulance | | Contact: | | | | Phone: | 787-394-3297 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022428-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SOUTHWA Totals: | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SPECTRA | Specialty Training Group Inc | | Contact: | Alexandra Rodriguez | | | Phone: | 787-688-5712 | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020148-IN | 7/6/2018 | | | 0.00 | 13.43 | 0.00 | 0.00 | 0.00 | 0.00 | 13.43 | 268 |
| 10/2/2018 | 0020973-IN | 10/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 180 |
| 11/1/2018 | 0021257-IN | 11/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 150 |
| 12/4/2018 | 0021550-IN | 12/4/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | 0.00 | 117 |
| 12/26/2018 | 1008850-IN | 12/26/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 88.40 | 0.00 | 95 |
| 1/2/2019 | 0021836-IN | 1/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022132-IN | 2/1/2019 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022429-IN | 3/4/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SPECTRA Totals: | | 0.00 | 1,001.47 | 149.94 | 149.94 | 149.94 | 238.34 | 313.31 | |
| SPM | SP Management | | Contact: | | | | Phone: | 787-758-6415 | | | Credit Limit: | 0.00 |
| 8/30/2016 | 1007568-IN | 8/30/2016 | | | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 943 |
| 1/29/2018 | 1008322-IN | 1/29/2018 | | | 0.00 | 63.83 | 0.00 | 0.00 | 0.00 | 0.00 | 63.83 | 426 |
| 6/1/2018 | 0019881-IN | 6/1/2018 | | | 0.00 | 21.28 | 0.00 | 0.00 | 0.00 | 0.00 | 21.28 | 303 |
| 2/1/2019 | 0022133-IN | 2/1/2019 | | | 0.00 | 875.00 | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022430-IN | 3/4/2019 | | | 0.00 | 875.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SPM Totals: | | 0.00 | 2,220.11 | 875.00 | 875.00 | 0.00 | 0.00 | 470.11 | |
| STER | Stericycle | | Contact: | | | | Phone: | 787-752-1377 | | | Credit Limit: | 0.00 |
| 8/29/2018 | 1008653-IN | 8/29/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 214 |
| 9/28/2018 | 1008712-IN | 9/28/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 184 |
| | | | Customer STER Totals: | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | |
| STERI | Stericycle | | Contact: | | | | Phone: | 787-752-1377 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020700-IN | 9/4/2018 | | | 0.00 | 477.81 | 0.00 | 0.00 | 0.00 | 0.00 | 477.81 | 208 |
| 10/2/2018 | 0020976-IN | 10/2/2018 | | | 0.00 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 569.78 | 180 |
| 11/1/2018 | 0021260-IN | 11/1/2018 | | | 0.00 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 569.78 | 150 |
| 12/4/2018 | 0021553-IN | 12/4/2018 | | | 0.00 | 569.78 | 0.00 | 0.00 | 0.00 | 569.78 | 0.00 | 117 |
| 1/2/2019 | 0021839-IN | 1/2/2019 | | | 0.00 | 569.78 | 0.00 | 0.00 | 569.78 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022135-IN | 2/1/2019 | | | 0.00 | 569.78 | 0.00 | 569.78 | 0.00 | 0.00 | 0.00 | 58 |

Accounts Receivable Aging Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | 0022432-IN | 3/4/2019 | | | 0.00 | 569.78 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer STERI Totals: | | 0.00 | 3,896.49 | 569.78 | 569.78 | 569.78 | 569.78 | 1,617.37 | |
| **STI** | Sindiemar Transport Inc | Contact: | | | | | Phone: 787-412-8356 | | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007364-IN | 4/28/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,057 |
| 6/3/2016 | 0014580-IN | 6/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,031 |
| 7/4/2016 | 0014758-IN | 7/4/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,000 |
| 8/3/2016 | 0014929-IN | 8/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 970 |
| 9/2/2016 | 0015114-IN | 9/2/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 940 |
| 10/3/2016 | 0015294-IN | 10/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 909 |
| 11/1/2016 | 0015481-IN | 11/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 880 |
| 12/1/2016 | 0015672-IN | 12/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 850 |
| | | | Customer STI Totals: | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | |
| **STONE** | Stone & Tile | Contact: | | | | | Phone: | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015482-IN | 11/1/2016 | | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 880 |
| 9/4/2017 | 0017532-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 573 |
| 10/5/2017 | 0017774-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 542 |
| 11/3/2017 | 0018022-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 513 |
| 8/2/2018 | 0020426-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| | | | Customer STONE Totals: | | 0.00 | 239.87 | 0.00 | 0.00 | 0.00 | 0.00 | 239.87 | |
| **SUNCOOL** | Suncool Air Conditioning | Contact: | | | | | Phone: 787-791-6971 | | | | Credit Limit: | 0.00 |
| 1/3/2014 | 0010311-IN | 1/3/2014 | | | 0.00 | 38.67 | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | 1,913 |
| 9/2/2016 | 0015116-IN | 9/2/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 940 |
| | | | Customer SUNCOOL Totals: | | 0.00 | 58.66 | 0.00 | 0.00 | 0.00 | 0.00 | 58.66 | |
| **SUNNY** | Sunny Ambulance Inc | Contact: | | | | | Phone: 787-667-7753 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020702-IN | 9/4/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 208 |
| 10/2/2018 | 0020978-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |
| 1/2/2019 | 0021841-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022137-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022434-IN | 3/4/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SUNNY Totals: | | 0.00 | 2,120.00 | 520.00 | 520.00 | 520.00 | 0.00 | 560.00 | |
| **SYSH** | System Shred | Contact: | | | | | Phone: 787-397-8496 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021263-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 49.98 | 150 |
| 12/4/2018 | 0021556-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 117 |
| 2/1/2019 | 0022138-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022435-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer SYSH Totals: | | 0.00 | 199.92 | 49.98 | 49.98 | 49.98 | 49.98 | 49.98 | |
| **TARIRA** | Talna Rivera Ramos | Contact: | | | | | Phone: 787-317-8538 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022436-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TARIRA Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TCSI** | Trinidad Contractor Services I | Contact: Manuel Trinidad | | | | | Phone: 787-273-6309 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022437-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TCSI Totals: | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TELCON** | Telcon US | Contact: | | | | | Phone: 214-724-6978 | | | | Credit Limit: | 0.00 |
| 8/6/2014 | 1006434-IN | 8/6/2014 | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 1,698 |
| | | | Customer TELCON Totals: | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| **THODIA** | Thomas Diaz | Contact: | | | | | Phone: 787-784-5606 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021845-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| | | | Customer THODIA Totals: | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | |
| **THY** | ThyssenKrupp Elevator Inc. | Contact: Gilda Reyes | | | | | Phone: 787-708-5605 | | | | Credit Limit: | 0.00 |
| 11/16/2010 | 0005569-IN | 11/16/2010 | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| | | | Customer THY Totals: | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| **TL** | Transcon Lighting System, Inc. | Contact: | | | | | Phone: 787-755-2088 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020158-IN | 7/6/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 268 |
| 8/2/2018 | 0020432-IN | 8/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 241 |
| 9/4/2018 | 0020707-IN | 9/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 208 |
| 10/2/2018 | 0020983-IN | 10/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 180 |
| 11/1/2018 | 0021267-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 150 |
| 12/4/2018 | 0021560-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 117 |
| 1/2/2019 | 0021846-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022142-IN | 2/1/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022439-IN | 3/4/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TL Totals: | | 0.00 | 359.82 | 39.98 | 39.98 | 39.98 | 39.98 | 199.90 | |
| **TMAXX** | Tire Maxx Puerto Rico LLC | Contact: | | | | | Phone: 787-634-4716 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022440-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TMAXX Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TOMAS** | Tomás Cuerda | Contact: | | | | | Phone: 787-758-7830 | | | | Credit Limit: | 0.00 |
| 8/3/2016 | 0014935-IN | 8/3/2016 | | | 0.00 | 120.96 | 0.00 | 0.00 | 0.00 | 0.00 | 120.96 | 970 |
| 9/2/2016 | 0015121-IN | 9/2/2016 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 940 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Date Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | 0021849-IN | 1/2/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022145-IN | 2/1/2019 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022442-IN | 3/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TOMAS Totals: | | 0.00 | 920.64 | 199.92 | 199.92 | 199.92 | 0.00 | 320.88 | |
| **TRANCRU** | Transporte Cruz | | Contact: | Gilberto Cruz González | | Phone: | 787-429-7017 | | Credit Limit: | | | 0.00 |
| 2/1/2019 | 0022147-IN | 2/1/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022444-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TRANCRU Totals: | | 0.00 | 39.98 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | |
| **TRANSME** | Transmedic | | Contact: | José A. Gautier | | Phone: | 787-761-0911 | | Credit Limit: | | | 0.00 |
| 1/2/2019 | 0021852-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022148-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022445-IN | 3/4/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TRANSME Totals: | | 0.00 | 1,560.00 | 520.00 | 520.00 | 520.00 | 0.00 | 0.00 | |
| **TRG** | The Retail Group Inc. | | Contact: | | | Phone: | 787-622-9212 | | Credit Limit: | | | 0.00 |
| 3/3/2015 | 0012439-IN | 3/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,489 |
| 12/1/2017 | 0018294-IN | 12/1/2017 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 485 |
| 7/6/2018 | 0020164-IN | 7/6/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 268 |
| 9/28/2018 | 1008711-IN | 9/28/2018 | | | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 184 |
| 3/4/2019 | 0022446-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer TRG Totals: | | 0.00 | 332.88 | 99.96 | 0.00 | 0.00 | 0.00 | 232.92 | |
| **UMDIST** | UM Distributors | | Contact: | Ulises Mayo | | Phone: | 787-263-8765 | | Credit Limit: | | | 0.00 |
| 3/4/2019 | 0022447-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer UMDIST Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VALVILA** | Valvila Petroleum | | Contact: | María I Vilá | | Phone: | 787-262-7001 | | Credit Limit: | | | 0.00 |
| 3/4/2019 | 0022450-IN | 3/4/2019 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer VALVILA Totals: | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VARISAN** | Vanessa Rivera Santiago | | Contact: | | | Phone: | 787-870-6124 | | Credit Limit: | | | 0.00 |
| 5/3/2017 | 0016660-IN | 5/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 697 |
| 6/1/2017 | 0016884-IN | 6/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 668 |
| 7/3/2017 | 0017072-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 636 |
| 8/1/2017 | 0017298-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2017 | 0017544-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017786-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0018034-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018296-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018550-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| 2/1/2018 | 0018796-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 3/2/2018 | 0019062-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 4/1/2018 | 0019331-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| | | | Customer VARISAN Totals: | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| **VEGANO** | Vegano Don Juan Imports | | Contact: | | | Phone: | 787–281-0466 | | Credit Limit: | | | 0.00 |
| 8/1/2012 | 0007903-IN | 8/1/2012 | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | 2,433 |
| | | | Customer VEGANO Totals: | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | |
| **VENTURE** | Venture Distributors | | Contact: | | | Phone: | 787-793-5750 | | Credit Limit: | | | 0.00 |
| 5/3/2017 | 0016663-IN | 5/3/2017 | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 697 |
| | | | Customer VENTURE Totals: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| **VESAN** | Verónica Sánchez | | Contact: | | | Phone: | 787-466-8668 | | Credit Limit: | | | 0.00 |
| 1/2/2019 | 0021860-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022156-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022453-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer VESAN Totals: | | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| **VICCA** | Victor M Cachola | | Contact: | | | Phone: | 939-270-5892 | | Credit Limit: | | | 0.00 |
| 8/15/2017 | 1008026-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 593 |
| 9/4/2017 | 0017550-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 573 |
| 10/5/2017 | 0017792-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 542 |
| 11/3/2017 | 0018040-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 513 |
| 12/1/2017 | 0018302-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 485 |
| 1/5/2018 | 0018556-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 450 |
| 2/1/2018 | 0018802-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 423 |
| 3/2/2018 | 0019068-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 4/1/2018 | 0019337-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/1/2018 | 0019621-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 334 |
| 6/1/2018 | 0019904-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 7/6/2018 | 0020171-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 268 |
| 8/2/2018 | 0020446-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 9/4/2018 | 0020721-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 208 |
| 11/1/2018 | 0021282-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 150 |
| 12/4/2018 | 0021576-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 117 |
| 1/2/2019 | 0021862-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| | | | Customer VICCA Totals: | | 0.00 | 480.58 | 0.00 | 0.00 | 24.99 | 24.99 | 430.60 | |

Accounts Receivable Aging Report Case:19-01073-ESL11    Doc#:177    Filed:04/16/19    Entered:04/16/19 13:40:27    Desc: Main
Sorted by Customer Number                                          Document        Page 80 of 94
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIFA** | Viviana Falcón | | Contact: | | | | Phone: | 787-565-2838 | | | Credit Limit: | 0.00 |
| 5/3/2016 | 0014430-IN | 5/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,062 |
| 6/3/2016 | 0014594-IN | 6/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,031 |
| 7/4/2016 | 0014773-IN | 7/4/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,000 |
| 8/3/2016 | 0014944-IN | 8/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 970 |
| 9/2/2016 | 0015130-IN | 9/2/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 940 |
| 10/3/2016 | 0015310-IN | 10/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 909 |
| 11/1/2016 | 0015498-IN | 11/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 880 |
| 12/1/2016 | 0015689-IN | 12/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 850 |
| 1/5/2017 | 0015879-IN | 1/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 815 |
| 3/1/2017 | 0016264-IN | 3/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| | | | Customer VIFA Totals: | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| **VIVISU** | Vivianette Suárez | | Contact: | | | | Phone: | 787-929-0349 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022160-IN | 2/1/2019 | | | 0.00 | 24.95 | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022456-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer VIVISU Totals: | | 0.00 | 49.94 | 24.99 | 24.95 | 0.00 | 0.00 | 0.00 | |
| **VOLT** | Fred Voltaggio | | Contact: | | | | Phone: | 787-221-1814 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022457-IN | 3/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer VOLT Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VPNET** | VP NET | | Contact: | | | | Phone: | 787-638-1080 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021866-IN | 1/2/2019 | | | 0.00 | 194.93 | 0.00 | 0.00 | 194.93 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022162-IN | 2/1/2019 | | | 0.00 | 199.93 | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022458-IN | 3/4/2019 | | | 0.00 | 199.93 | 199.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 3/4/2019 | 1008991-IN | 3/4/2019 | | | 0.00 | 88.40 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer VPNET Totals: | | 0.00 | 683.19 | 288.33 | 199.93 | 194.93 | 0.00 | 0.00 | |
| **WAL** | Walmart | | Contact: | | | | Phone: | 787-788-8800 | | | Credit Limit: | 0.00 |
| 9/7/2017 | 1008096-IN | 9/7/2017 | | | 0.00 | 1,266.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.64 | 570 |
| 12/27/2017 | 1008281-IN | 12/27/2017 | | | 0.00 | 6,649.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,649.86 | 459 |
| 3/9/2018 | 1008377-IN | 3/9/2018 | | | 0.00 | 4,116.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,116.58 | 387 |
| | | | Customer WAL Totals: | | 0.00 | 12,033.08 | 0.00 | 0.00 | 0.00 | 0.00 | 12,033.08 | |
| **WAR** | Warco Corporation | | Contact: | | | | Phone: | 787-760-5000 | · | | Credit Limit: | 0.00 |
| 12/14/2015 | 1007345-IN | 12/14/2015 | | | 0.00 | 209.99 | 0.00 | 0.00 | 0.00 | 0.00 | 209.99 | 1,203 |
| 3/4/2019 | 0022459-IN | 3/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer WAR Totals: | | 0.00 | 309.95 | 99.96 | 0.00 | 0.00 | 0.00 | 209.99 | |
| **WARCH** | WARNER CHILCOTT | | Contact: | Juan Rivera Alicea | | | Phone: | 787-621-4253 | | | Credit Limit: | 0.00 |
| 5/30/2016 | 1007403-IN | 5/30/2016 | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| | | | Customer WARCH Totals: | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| **WET** | Waste Enviromental Technologie | | Contact: | | | | Phone: | 787-836-8912 | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018307-IN | 12/1/2017 | | | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 485 |
| 2/1/2018 | 0018807-IN | 2/1/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 423 |
| 3/2/2018 | 0019073-IN | 3/2/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 394 |
| | | | Customer WET Totals: | | 0.00 | 515.88 | 0.00 | 0.00 | 0.00 | 0.00 | 515.88 | |
| **WH** | Wyndham Rio Mar Beach Resort | | Contact: | Sr, Alicea | | | Phone: | 787-888-6000 | Extension: | 3205 | Credit Limit: | 0.00 |
| 12/4/2015 | 1007151-IN | 12/4/2015 | | | 0.00 | 550.17 | 0.00 | 0.00 | 0.00 | 0.00 | 550.17 | 1,213 |
| 12/27/2016 | 1007724-IN | 12/27/2016 | | | 0.00 | 19.90 | 0.00 | 0.00 | 0.00 | 0.00 | 19.90 | 824 |
| 2/7/2019 | 1008919-IN | 2/7/2019 | | | 0.00 | 1,247.50 | 0.00 | 1,247.50 | 0.00 | 0.00 | 0.00 | 52 |
| 2/7/2019 | 1008920-IN | 2/7/2019 | | | 0.00 | 384.16 | 0.00 | 384.16 | 0.00 | 0.00 | 0.00 | 52 |
| 2/25/2019 | 1008972-IN | 2/25/2019 | | | 0.00 | 70.70 | 0.00 | 70.70 | 0.00 | 0.00 | 0.00 | 34 |
| 2/25/2019 | 1008973-IN | 2/25/2019 | | | 0.00 | 461.30 | 0.00 | 461.30 | 0.00 | 0.00 | 0.00 | 34 |
| 2/25/2019 | 1008978-IN | 2/25/2019 | | | 0.00 | 2,069.40 | 0.00 | 2,069.40 | 0.00 | 0.00 | 0.00 | 34 |
| 3/6/2019 | 1009004-IN | 3/6/2019 | | | 0.00 | 265.00 | 265.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| 3/6/2019 | 1009005-IN | 3/6/2019 | | | 0.00 | 2,235.00 | 2,235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| 3/13/2019 | 1009018-IN | 3/13/2019 | | | 0.00 | 6,620.00 | 6,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 3/28/2019 | 1009041-IN | 3/28/2019 | | | 0.00 | 89.29 | 89.29 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | | Customer WH Totals: | | 0.00 | 14,012.42 | 9,209.29 | 4,233.06 | 0.00 | 0.00 | 570.07 | |
| **WJAUTO** | WJ Automation | | Contact: | Steven Otero | | | Phone: | 787-365-8604 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022461-IN | 3/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer WJAUTO Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **WMST** | West Medical Services Transpor | | Contact: | Emily Torres | | | Phone: | 787-255-2929 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022462-IN | 3/4/2019 | | | 0.00 | 549.99 | 549.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer WMST Totals: | | 0.00 | 549.99 | 549.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **WRRE** | WR Recycling Inc. | | Contact: | | | | Phone: | 787-254-4328 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022463-IN | 3/4/2019 | | | 0.00 | 174.93- | 174.93- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer WRRE Totals: | | 0.00 | 174.93- | 174.93- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **WSONT** | William Son Transport | | Contact: | | | | Phone: | 787-568-2400 | | | Credit Limit: | 0.00 |
| 11/7/2016 | 1007653-IN | 11/7/2016 | | | 0.00 | 44.21 | 0.00 | 0.00 | 0.00 | 0.00 | 44.21 | 874 |
| 11/17/2016 | 1007675-IN | 11/17/2016 | | | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 | 236.45 | 864 |
| 11/17/2016 | 1007676-IN | 11/17/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 864 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | 0020730-IN | 9/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 208 |
| 10/2/2018 | 0021006-IN | 10/2/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 180 |
| 11/1/2018 | 0021291-IN | 11/1/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 150 |
| 12/4/2018 | 0021585-IN | 12/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 249.90 | 0.00 | 117 |
| 1/2/2019 | 0021871-IN | 1/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 249.90 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022168-IN | 2/1/2019 | | | 0.00 | 249.90 | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022464-IN | 3/4/2019 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer WSONT Totals:** | 0.00 | 2,054.95 | 249.90 | 249.90 | 249.90 | 249.90 | 1,055.35 | |
| WWTI | World Wide Tires Inc. | | **Contact:** | | | | **Phone:** | 787-781-8260 | | **Credit Limit:** | | 0.00 |
| 2/1/2019 | 0022169-IN | 2/1/2019 | | | 0.00 | 324.35 | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022465-IN | 3/4/2019 | | | 0.00 | 324.35 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer WWTI Totals:** | 0.00 | 648.70 | 324.35 | 324.35 | 0.00 | 0.00 | 0.00 | |
| YAHRI | Yahaira Rivera | | **Contact:** | Yahaira Rivera | | | **Phone:** | 787-632-5720 | | **Credit Limit:** | | 0.00 |
| 2/1/2019 | 0022170-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022466-IN | 3/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer YAHRI Totals:** | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| YAMILR | Yamil A. Ramos Ocasio | | **Contact:** | | | | **Phone:** | 787-412-0223 | | **Credit Limit:** | | 0.00 |
| 3/28/2019 | 1009039-IN | 3/28/2019 | | | 0.00 | 214.37 | 214.37 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| | | | | **Customer YAMILR Totals:** | 0.00 | 214.37 | 214.37 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ZERO | Zero Medical Waste | | **Contact:** | | | | **Phone:** | 787-914-2791 | | **Credit Limit:** | | 0.00 |
| 2/1/2019 | 0022156-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 58 |
| 3/4/2019 | 0022457-IN | 3/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer ZERO Totals:** | 0.00 | 199.92 | 174.93 | 24.99 | 0.00 | 0.00 | 0.00 | |
| | | | | **Report Totals:** | 0.00 | 1,696,022.42 | 254,350.21 | 230,517.55 | 145,126.14 | 30,259.28 | 1,035,769.24 | |
| | | | **Number of Customers:** | 378 | | | | | | | | |

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | Advantage Amusement, Inc. | | Contact: | | | Phone: | 485-8229 | | | Credit Limit: | |
| 7/1/2010 | 0008003-IN | 7/1/2010 | | 0.00 | 89.50 | 0.00 | 0.00 | 0.00 | 0.00 | 89.50 | 3,195 |
| 8/3/2010 | 0008091-IN | 8/3/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,162 |
| 9/1/2010 | 0008177-IN | 9/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,133 |
| 10/4/2010 | 0008261-IN | 10/4/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,100 |
| 11/1/2010 | 0008346-IN | 11/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,072 |
| 12/2/2010 | 0008425-IN | 12/2/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,041 |
| 1/1/2011 | 0008502-IN | 1/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,011 |
| 2/7/2011 | 0008583-IN | 2/7/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,974 |
| 3/1/2011 | 0008656-IN | 3/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,952 |
| 4/1/2011 | 0008735-IN | 4/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,921 |
| 5/2/2011 | 0008804-IN | 5/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,890 |
| 6/3/2011 | 0008874-IN | 6/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,858 |
| 7/5/2011 | 0008940-IN | 7/5/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,826 |
| 8/1/2011 | 0009007-IN | 8/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,799 |
| 9/2/2011 | 0009071-IN | 9/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,767 |
| 10/3/2011 | 0009134-IN | 10/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,736 |
| 11/1/2011 | 0009198-IN | 11/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,707 |
| 12/2/2011 | 0009259-IN | 12/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,676 |
| 1/2/2012 | 0009318-IN | 1/2/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,645 |
| 2/3/2012 | 0009377-IN | 2/3/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,613 |
| | | | Customer AA Totals: | 0.00 | 3,314.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,314.75 | |
| ANGELO | Angelo Medina | | Contact: | | | Phone: | 787-521-2838 | | | Credit Limit: | 0.00 |
| 5/19/2009 | 1001251-IN | 5/19/2009 | | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | 12.95- | |
| | | | Customer ANGELO Totals: | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | 12.95- | |
| ANTILLE | Antiles Cleaning Services | | Contact: | | | Phone: | 787-788-8080 | | | Credit Limit: | 0.00 |
| 2/7/2011 | 0008585-IN | 2/7/2011 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 2,974 |
| | | | Customer ANTLLE Totals: | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | |
| APLU | Arecibo Plumbers LGS Service | | Contact: | | | Phone: | 787-881-8181 | | | Credit Limit: | 0.00 |
| 12/2/2014 | 0010961-IN | 12/2/2014 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,580 |
| 1/12/2015 | 0010999-IN | 1/12/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,539 |
| 2/3/2015 | 0011038-IN | 2/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,517 |
| | | | Customer APLU Totals: | 0.00 | 117.05 | 0.00 | 0.00 | 0.00 | 0.00 | 117.05 | |
| ARG | ARG Precision | | Contact: | | | Phone: | 787-261-9188 | | | Credit Limit: | 0.00 |
| 8/5/2013 | 0010301-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | 5.59- | |
| 1/12/2015 | 0011000-IN | 1/12/2015 | | 0.00 | 79.90- | 0.00 | 0.00 | 0.00 | 0.00 | 79.90- | |
| | | | Customer ARG Totals: | 0.00 | 85.49- | 0.00 | 0.00 | 0.00 | 0.00 | 85.49- | |
| ASI | Agro Servicios Inc. | | Contact: | | | Phone: | 787-756-8181 | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011515-IN | 4/1/2016 | | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | 3.39- | |
| | | | Customer ASI Totals: | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | 3.39- | |
| ASS | Assigment Computers | | Contact: | Jean Hidalgo (787)438-5928 | | Phone: | (787) | | | Credit Limit: | 0.00 |
| 7/3/2007 | 0003206-IN | 7/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,289 |
| 8/1/2007 | 0003379-IN | 8/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,260 |
| 9/5/2007 | 0003553-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,225 |
| 11/1/2007 | 0003898-IN | 11/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,168 |
| 12/4/2007 | 0004068-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,137 |
| 1/4/2008 | 0004222-IN | 1/4/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,104 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer ASS Totals: | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| AUTO | Auto Care Corp. | | Contact: | Carlos Irizarry | | Phone: | 787-781-5001 | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0010393-IN | 10/1/2013 | | 0.00 | 15.39- | 0.00 | 0.00 | 0.00 | 0.00 | 15.39- | |
| 1/12/2014 | 0010521-IN | 1/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | 219.84 | 1,904 |
| 2/12/2014 | 0010563-IN | 2/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | 219.84 | 1,873 |
| | | | Customer AUTO Totals: | 0.00 | 424.29 | 0.00 | 0.00 | 0.00 | 0.00 | 424.29 | |
| BA | Better Roads Asphalt | | Contact: | | | Phone: | 787-764-1000 | | | Credit Limit: | 0.00 |
| 5/2/2011 | 0008811-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,890 |
| | | | Customer BA Totals: | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | |
| BAX | Baxter Healthcare Corporation | | Contact: | Lester González | | Phone: | 787-735-8021 | Extension: | 2418 | Credit Limit: | 0.00 |
| 7/6/2006 | 1000445-IN | 7/6/2006 | | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | 4,651 |
| | | | Customer BAX Totals: | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | |
| BENSO | Benso Corporation | | Contact: | | | Phone: | 787-287-8879 | | | Credit Limit: | 0.00 |
| 6/1/2010 | 0007917-IN | 6/1/2010 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 3,225 |
| 7/1/2010 | 0008013-IN | 7/1/2010 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,195 |
| | | | Customer BENSO Totals: | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| C24 | Risk Management Inc. | | Contact: | Pedro Caballer | | Phone: | 787-439-0525 | | | Credit Limit: | 0.00 |
| 12/1/2015 | 0011390-IN | 12/1/2015 | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 4/1/2016 | 0011516-IN | 4/1/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,094 |
| | | | Customer C24 Totals: | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | |

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA** | Carol Ambulance | | Contact: | | | Phone: | 787-747-1152 | | | Credit Limit: | 0.00 |
| 10/3/2005 | 1000200-IN | 10/3/2005 | | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | 4,927 |
| | | | **Customer CA Totals:** | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | |
| **CAPM** | Caribbean Project Management | | Contact: | | | Phone: | 787-999-4000 | | | Credit Limit: | 0.00 |
| 2/1/2013 | 0010025-IN | 2/1/2013 | | 0.00 | 89.85 | 0.00 | 0.00 | 0.00 | 0.00 | 89.85 | 2,249 |
| 3/1/2013 | 0010072-IN | 3/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,221 |
| 4/1/2013 | 0010119-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,190 |
| 5/3/2013 | 0010166-IN | 5/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,158 |
| 6/3/2013 | 0010213-IN | 6/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,127 |
| 7/3/2013 | 0010259-IN | 7/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,097 |
| | | | **Customer CAPM Totals:** | 0.00 | 389.35 | 0.00 | 0.00 | 0.00 | 0.00 | 389.35 | |
| **CARMET** | Caribbean Metal Fabricators | | Contact: | | | Phone: | 787-769-0358 | | | Credit Limit: | 0.00 |
| 2/5/2016 | 0011455-IN | 2/5/2016 | | 0.00 | 19.83 | 0.00 | 0.00 | 0.00 | 0.00 | 19.83 | 1,150 |
| 3/4/2016 | 0011487-IN | 3/4/2016 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 1,122 |
| 4/1/2016 | 0011517-IN | 4/1/2016 | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 1,094 |
| | | | **Customer CARMET Totals:** | 0.00 | 119.71 | 0.00 | 0.00 | 0.00 | 0.00 | 119.71 | |
| **CCC** | Caribbean Credit Corp. | | Contact: | | | Phone: | 364-5656/532-3232 | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003156-IN | 6/11/2007 | | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 4,311 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | **Customer CCC Totals:** | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | |
| **CENTRAL** | Central Waste Services | | Contact: | | | Phone: | 787-846-1010 | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0010396-IN | 10/1/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 2,007 |
| 11/4/2013 | 0010439-IN | 11/4/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 1,973 |
| | | | **Customer CENTRAL Totals:** | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 0.00 | 799.00 | |
| **CIE** | Centro de Invest. Especiales | | Contact: | Tony Rodriguez | | Phone: | 787-791-8694 | | | Credit Limit: | 0.00 |
| 12/2/2010 | 0008439-IN | 12/2/2010 | | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | 3,041 |
| | | | **Customer CIE Totals:** | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | |
| **CM** | Cámera Mundi | | Contact: | | | Phone: | 787-653-4876 | Extension: | 211 | Credit Limit: | 0.00 |
| 5/2/2011 | 0008816-IN | 5/2/2011 | | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | 2,890 |
| | | | **Customer CM Totals:** | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | |
| **CMSC** | Continental MArble & Stone Co. | | Contact: | Jorge L. Nuñez | | Phone: | 787-749-8686 | | | Credit Limit: | 0.00 |
| 3/3/2015 | 0011083-IN | 3/3/2015 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,489 |
| 4/2/2015 | 0011122-IN | 4/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,459 |
| 5/1/2015 | 0011159-IN | 5/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,430 |
| 6/3/2015 | 0011196-IN | 6/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,397 |
| 7/1/2015 | 0011230-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,369 |
| 8/3/2015 | 0011263-IN | 8/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,336 |
| 9/4/2015 | 0011296-IN | 9/4/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,304 |
| 10/2/2015 | 0011328-IN | 10/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,276 |
| 11/6/2015 | 0011360-IN | 11/6/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,241 |
| 12/1/2015 | 0011392-IN | 12/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,216 |
| 1/8/2016 | 0011424-IN | 1/8/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,178 |
| 2/5/2016 | 0011456-IN | 2/5/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,150 |
| | | | **Customer CMSC Totals:** | 0.00 | 476.60 | 0.00 | 0.00 | 0.00 | 0.00 | 476.60 | |
| **CRSE** | Construcciones Roalca,SE | | Contact: | Cruz L. Acosta | | Phone: | 787-792-4069 | | | Credit Limit: | 0.00 |
| 4/3/2012 | 0009510-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,553 |
| 5/1/2012 | 0009564-IN | 5/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,525 |
| 6/4/2012 | 0009617-IN | 6/4/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,491 |
| 7/2/2012 | 0009670-IN | 7/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,463 |
| 8/1/2012 | 0009722-IN | 8/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,433 |
| 9/6/2012 | 0009774-IN | 9/6/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,397 |
| 10/2/2012 | 0009825-IN | 10/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,371 |
| 11/1/2012 | 0009876-IN | 11/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,341 |
| 12/5/2012 | 0009928-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,307 |
| 1/2/2013 | 0009979-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,279 |
| 2/1/2013 | 0010030-IN | 2/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,249 |
| 3/1/2013 | 0010077-IN | 3/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,221 |
| 4/1/2013 | 0010124-IN | 4/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,190 |
| 5/3/2013 | 0010171-IN | 5/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,158 |
| 6/3/2013 | 0010218-IN | 6/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,127 |
| 7/3/2013 | 0010264-IN | 7/3/2013 | | 0.00 | 39.65 | 0.00 | 0.00 | 0.00 | 0.00 | 39.65 | 2,097 |
| 8/5/2013 | 0010309-IN | 8/5/2013 | | 0.00 | 28.76 | 0.00 | 0.00 | 0.00 | 0.00 | 28.76 | 2,064 |
| 9/3/2013 | 0010354-IN | 9/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,035 |
| 10/1/2013 | 0010399-IN | 10/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,007 |
| 11/4/2013 | 0010442-IN | 11/4/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,973 |
| 12/3/2013 | 0010484-IN | 12/3/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,944 |
| 1/12/2014 | 0010526-IN | 1/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,904 |
| 2/12/2014 | 0010568-IN | 2/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,873 |
| 3/15/2014 | 0010609-IN | 3/15/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,842 |
| 4/2/2014 | 0010650-IN | 4/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,824 |
| 5/5/2014 | 0010691-IN | 5/5/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,791 |
| 6/3/2014 | 0010732-IN | 6/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,762 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Securitreck, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | 0010773-IN | 7/7/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,728 |
| 8/4/2014 | 0010814-IN | 8/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,700 |
| 9/4/2014 | 0010853-IN | 9/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,669 |
| 10/3/2014 | 0010891-IN | 10/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,640 |
| 11/3/2014 | 0010929-IN | 11/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,609 |
| 12/2/2014 | 0010968-IN | 12/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,580 |
| 1/12/2015 | 0011006-IN | 1/12/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,539 |
| 2/3/2015 | 0011045-IN | 2/3/2015 | ⸱ | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,517 |
| 3/3/2015 | 0011084-IN | 3/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,489 |
| 4/2/2015 | 0011123-IN | 4/2/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,459 |
| 5/1/2015 | 0011160-IN | 5/1/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,430 |
| | | Customer CRSE Totals: | | 0.00 | 5,112.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,112.62 | |
| CS | Corporacion Suvial | | Contact: | | | Phone: | 787-775-0086 | | | Credit Limit: | 0.00 |
| 11/1/2007 | 0003923-IN | 11/1/2007 | | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | 4,168 |
| | | *** On Credit Hold *** | | | | | | | | | |
| | | Customer CS Totals: | | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | |
| CSM | Centro Sicoterapeútico Multi | | Contact: | | | Phone: | 787-286-2504 | | | Credit Limit: | 0.00 |
| 12/4/2007 | 0004093-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,135 |
| 4/6/2008 | 0004719-IN | 4/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,011 |
| 5/2/2008 | 0004875-IN | 5/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,985 |
| 6/3/2008 | 0005028-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,953 |
| | | Customer CSM Totals: | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| DANOSA | Danosa | | Contact: | | | Phone: | 787-785-4545 | | | Credit Limit: | 0.00 |
| 12/2/2011 | 0009272-IN | 12/2/2011 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 2,676 |
| 11/3/2014 | 0010930-IN | 11/3/2014 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 1,609 |
| | | Customer DANOSA Totals: | | 0.00 | 289.60 | 0.00 | 0.00 | 0.00 | 0.00 | 289.60 | |
| DAVCHA | David Chafey Jr. | | Contact: | | | Phone: | 787-758-5157 | | | Credit Limit: | 0.00 |
| 1/2/2012 | 0009332-IN | 1/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,645 |
| 2/3/2012 | 0009391-IN | 2/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,613 |
| 3/2/2012 | 0009455-IN | 3/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,585 |
| 4/3/2012 | 0009512-IN | 4/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,553 |
| 5/1/2012 | 0009566-IN | 5/1/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,525 |
| 6/4/2012 | 0009619-IN | 6/4/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,491 |
| 7/2/2012 | 0009672-IN | 7/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,463 |
| 12/5/2012 | 0009930-IN | 12/5/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,307 |
| | | Customer DAVCHA Totals: | | 0.00 | 256.72 | 0.00 | 0.00 | 0.00 | 0.00 | 256.72 | |
| DE | DEYA ELEVATOR | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 2/2/2006 | 0000755-IN | 2/2/2006 | ⸱ | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,805 |
| 3/3/2006 | 0000869-IN | 3/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,776 |
| 4/3/2006 | 0000981-IN | 4/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,745 |
| 5/4/2006 | 0001107-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,714 |
| 9/30/2008 | 1001184-IN | 9/30/2008 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 3,834 |
| | | *** On Credit Hold *** | | | | | | | | | |
| | | Customer DE Totals: | | 0.00 | 349.90 | 0.00 | 0.00 | 0.00 | 0.00 | 349.90 | |
| DIF | Diana Figueroa | | Contact: | | | Phone: | 760-2494 | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002219-IN | 1/4/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,469 |
| | | Customer DIF Totals: | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | |
| DNT | Day & Night Transport | | Contact: | | | Phone: | 787-783-1597 | | | Credit Limit: | 0.00 |
| 3/1/2013 | 0010079-IN | 3/1/2013 | | 0.00 | 17.07 | 0.00 | 0.00 | 0.00 | 0.00 | 17.07 | 2,221 |
| 4/1/2013 | 0010126-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,190 |
| 2/12/2014 | 0010570-IN | 2/12/2014 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 1,873 |
| 4/2/2014 | 0010652-IN | 4/2/2014 | | 0.00 | 59.76 | 0.00 | 0.00 | 0.00 | 0.00 | 59.76 | 1,824 |
| 5/5/2014 | 0010693-IN | 5/5/2014 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,791 |
| 9/4/2014 | 0010855-IN | 9/4/2014 | | 0.00 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 179.91 | 1,669 |
| 1/12/2015 | 0011008-IN | 1/12/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,539 |
| 2/3/2015 | 0011047-IN | 2/3/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,517 |
| 3/4/2016 | 0011489-IN | 3/4/2016 | | 0.00 | 219.89 | 0.00 | 0.00 | 0.00 | 0.00 | 219.89 | 1,122 |
| | | Customer DNT Totals: | | 0.00 | 816.18 | 0.00 | 0.00 | 0.00 | 0.00 | 816.18 | |
| EDR | Edwin Díaz Rodríguez | | Contact: | | | Phone: | 787-649-7297 | | | Credit Limit: | 0.00 |
| 4/23/2007 | 0002817-IN | 4/23/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,360 |
| | | Customer EDR Totals: | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| EFRA | Efraín Núñez Bakery & Food | | Contact: | | | Phone: | 787-783-9600 | | | Credit Limit: | 0.00 |
| 5/1/2015 | 0011163-IN | 5/1/2015 | | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| | | Customer EFRA Totals: | | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| EHB | Empacadora Hill Brothers | | Contact: | Rodrigo Acosta | | Phone: | 787-761-1576 | | | Credit Limit: | 0.00 |
| 1/2/2012 | 0009335-IN | 1/2/2012 | | 0.00 | 30.57- | 0.00 | 0.00 | 0.00 | 0.00 | 30.57- | |
| 12/1/2015 | 0011395-IN | 12/1/2015 | ⸱ | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,216 |
| 1/8/2016 | 0011427-IN | 1/8/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,178 |
| 2/5/2016 | 0011459-IN | 2/5/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,150 |
| | | Customer EHB Totals: | | 0.00 | 418.98 | 0.00 | 0.00 | 0.00 | 0.00 | 418.98 | |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Contact | Discount Amount | Balance | Current | Phone | 30 Days | 60 Days | 90 Days | Credit Limit | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOB** | Empresas Ortiz Brunet | | | Contact: | | | | Phone: 787-798-1273 | | | | Credit Limit: | | 0.00 |
| 1/2/2013 | 0009986-IN | 1/2/2013 | | | 0.00 | 139.35 | 0.00 | | 0.00 | 0.00 | 0.00 | | 139.35 | 2,279 |
| 4/1/2016 | 0011520-IN | 4/1/2016 | | | 0.00 | 149.84 | 0.00 | | 0.00 | 0.00 | 0.00 | | 149.84 | 1,094 |
| | | | Customer EOB Totals: | | 0.00 | 289.19 | 0.00 | | 0.00 | 0.00 | 0.00 | | 289.19 | |
| **ERTEC** | ERTEC | | | Contact: | | | | Phone: 787-792-8900 | | | | Credit Limit: | | 0.00 |
| 4/6/2008 | 0004731-IN | 4/6/2008 | | | 0.00 | 454.35 | 0.00 | | 0.00 | 0.00 | 0.00 | | 454.35 | 4,011 |
| | | | Customer ERTEC Totals: | | 0.00 | 454.35 | 0.00 | | 0.00 | 0.00 | 0.00 | | 454.35 | |
| **ESCO** | HARSCO Infrastructure PR | | | Contact: Teresa Talavaera | | | | Phone: 787-769-4870 | | | | Credit Limit: | | 0.00 |
| 2/12/2014 | 0010574-IN | 2/12/2014 | | | 0.00 | 13.77- | 0.00 | | 0.00 | 0.00 | 0.00 | | 13.77- | |
| 5/5/2014 | 0010697-IN | 5/5/2014 | | | 0.00 | 199.90 | 0.00 | | 0.00 | 0.00 | 0.00 | | 199.90 | 1,791 |
| | | | Customer ESCO Totals: | | 0.00 | 186.13 | 0.00 | | 0.00 | 0.00 | 0.00 | | 186.13 | |
| **ESI** | Electric Services,Inc. | | | Contact: Manuel Legrand | | | | Phone: 787-728-2880 | | | | Credit Limit: | | 0.00 |
| 8/5/2013 | 0010316-IN | 8/5/2013 | | | 0.00 | 31.49- | 0.00 | | 0.00 | 0.00 | 0.00 | | 31.49- | |
| | | | Customer ESI Totals: | | 0.00 | 31.49- | 0.00 | | 0.00 | 0.00 | 0.00 | | 31.49- | |
| **EUROBAN** | EUROBANK | | | Contact: | | | | Phone: 787-722-1910 | | | | Credit Limit: | | 0.00 |
| 4/16/2007 | 0002815-IN | 4/16/2007 | | | 0.00 | 104.80- | 0.00 | | 0.00 | 0.00 | 0.00 | | 104.80- | |
| | | | Customer EUROBAN Totals: | | 0.00 | 104.80- | 0.00 | | 0.00 | 0.00 | 0.00 | | 104.80- | |
| **EVM** | EV Mechanical Contractors | | | Contact: | | | | Phone: (787) 792-5700 | | | | Credit Limit: | | 0.00 |
| 12/3/2008 | 0005897-IN | 12/3/2008 | | | 0.00 | 209.65 | 0.00 | | 0.00 | 0.00 | 0.00 | | 209.65 | 3,770 |
| 6/1/2009 | 0006682-IN | 6/1/2009 | | | 0.00 | 299.50 | 0.00 | | 0.00 | 0.00 | 0.00 | | 299.50 | 3,590 |
| 7/1/2009 | 0006826-IN | 7/1/2009 | | | 0.00 | 299.50 | 0.00 | | 0.00 | 0.00 | 0.00 | | 299.50 | 3,560 |
| 8/1/2009 | 0006945-IN | 8/1/2009 | | | 0.00 | 299.50 | 0.00 | | 0.00 | 0.00 | 0.00 | | 299.50 | 3,529 |
| | | | Customer EVM Totals: | | 0.00 | 1,108.15 | 0.00 | | 0.00 | 0.00 | 0.00 | | 1,108.15 | |
| **F&P** | Food & Plastics | | | Contact: | | | | Phone: 787-757-8009 | | | | Credit Limit: | | 0.00 |
| 5/1/2009 | 0006561-IN | 5/1/2009 | | | 0.00 | 239.70 | 0.00 | | 0.00 | 0.00 | 0.00 | | 239.70 | 3,621 |
| 6/1/2009 | 0006683-IN | 6/1/2009 | | | 0.00 | 239.70 | 0.00 | | 0.00 | 0.00 | 0.00 | | 239.70 | 3,590 |
| 7/1/2009 | 0006827-IN | 7/1/2009 | | | 0.00 | 239.70 | 0.00 | | 0.00 | 0.00 | 0.00 | | 239.70 | 3,560 |
| 8/1/2009 | 0006946-IN | 8/1/2009 | | | 0.00 | 239.70 | 0.00 | | 0.00 | 0.00 | 0.00 | | 239.70 | 3,529 |
| 9/2/2009 | 0007056-IN | 9/2/2009 | | | 0.00 | 239.70 | 0.00 | | 0.00 | 0.00 | 0.00 | | 239.70 | 3,497 |
| | | | Customer F&P Totals: | | 0.00 | 1,198.50 | 0.00 | | 0.00 | 0.00 | 0.00 | | 1,198.50 | |
| **FB** | Fuller Brush | | | Contact: | | | | Phone: 787-788-8080 | | | | Credit Limit: | | 0.00 |
| 1/1/2011 | 0008532-IN | 1/1/2011 | | | 0.00 | 139.65 | 0.00 | | 0.00 | 0.00 | 0.00 | | 139.65 | 3,011 |
| 2/7/2011 | 0008610-IN | 2/7/2011 | | | 0.00 | 139.65 | 0.00 | | 0.00 | 0.00 | 0.00 | | 139.65 | 2,974 |
| | | | Customer FB Totals: | | 0.00 | 279.30 | 0.00 | | 0.00 | 0.00 | 0.00 | | 279.30 | |
| **FEDEX** | Federal Express Corp | | | Contact: | | | | Phone: | | | | Credit Limit: | | 0.00 |
| 6/29/2006 | 1000428-IN | 6/29/2006 | | | 0.00 | 1,069.90 | 0.00 | | 0.00 | 0.00 | 0.00 | | 1,069.90 | 4,658 |
| 6/29/2006 | 1000429-IN | 6/29/2006 | | | 0.00 | 565.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | 565.00 | 4,658 |
| | | | Customer FEDEX Totals: | | 0.00 | 1,634.90 | 0.00 | | 0.00 | 0.00 | 0.00 | | 1,634.90 | |
| **FFM** | Fast Food Management | | | Contact: | | | | Phone: 725-1814 | | | | Credit Limit: | | 0.00 |
| 1/2/2013 | 0009989-IN | 1/2/2013 | | | 0.00 | 39.95 | 0.00 | | 0.00 | 0.00 | 0.00 | | 39.95 | 2,279 |
| | | | Customer FFM Totals: | | 0.00 | 39.95 | 0.00 | | 0.00 | 0.00 | 0.00 | | 39.95 | |
| **FJC** | FJ Construction | | | Contact: | | | | Phone: 787-766-1573 | | | | Credit Limit: | | 0.00 |
| 6/1/2007 | 0003054-IN | 6/1/2007 | | | 0.00 | 159.85 | 0.00 | | 0.00 | 0.00 | 0.00 | | 159.85 | 4,321 |
| 7/3/2007 | 0003255-IN | 7/3/2007 | | | 0.00 | 199.75 | 0.00 | | 0.00 | 0.00 | 0.00 | | 199.75 | 4,289 |
| 8/1/2007 | 0003427-IN | 8/1/2007 | | | 0.00 | 199.75 | 0.00 | | 0.00 | 0.00 | 0.00 | | 199.75 | 4,260 |
| 9/5/2007 | 0003601-IN | 9/5/2007 | | | 0.00 | 199.75 | 0.00 | | 0.00 | 0.00 | 0.00 | | 199.75 | 4,225 |
| | | | Customer FJC Totals: | | 0.00 | 759.10 | 0.00 | | 0.00 | 0.00 | 0.00 | | 759.10 | |
| **GA** | Construcciones Aponte | | | Contact: | | | | Phone: 787-720-3436 | | | | Credit Limit: | | 0.00 |
| 11/1/2012 | 0009887-IN | 11/1/2012 | | | 0.00 | 79.80 | 0.00 | | 0.00 | 0.00 | 0.00 | | 79.80 | 2,341 |
| 8/5/2013 | 0010317-IN | 8/5/2013 | | | 0.00 | 5.59- | 0.00 | | 0.00 | 0.00 | 0.00 | | 5.59- | |
| 4/2/2015 | 0011130-IN | 4/2/2015 | | | 0.00 | 79.80 | 0.00 | | 0.00 | 0.00 | 0.00 | | 79.80 | 1,459 |
| 5/1/2015 | 0011167-IN | 5/1/2015 | | | 0.00 | 79.80 | 0.00 | | 0.00 | 0.00 | 0.00 | | 79.80 | 1,430 |
| | | | Customer GA Totals: | | 0.00 | 233.81 | 0.00 | | 0.00 | 0.00 | 0.00 | | 233.81 | |
| **GROIF** | CYMA Cleaning Contractor, Inc. | | | Contact: Gabriel González | | | | Phone: 787-504-1694 | | | | Credit Limit: | | 0.00 |
| 5/1/2012 | 0009577-IN | 5/1/2012 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,525 |
| 6/4/2012 | 0009630-IN | 6/4/2012 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,491 |
| 8/1/2012 | 0009735-IN | 8/1/2012 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,433 |
| 9/6/2012 | 0009786-IN | 9/6/2012 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,397 |
| 10/2/2012 | 0009837-IN | 10/2/2012 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,371 |
| 12/5/2012 | 0009940-IN | 12/5/2012 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,307 |
| 1/2/2013 | 0009991-IN | 1/2/2013 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,279 |
| 3/1/2013 | 0010087-IN | 3/1/2013 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,221 |
| 5/3/2013 | 0010181-IN | 5/3/2013 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,158 |
| 6/3/2013 | 0010227-IN | 6/3/2013 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,127 |
| 7/3/2013 | 0010273-IN | 7/3/2013 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,097 |
| 8/5/2013 | 0010318-IN | 8/5/2013 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,064 |
| 9/3/2013 | 0010353-IN | 9/3/2013 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,035 |
| 10/1/2013 | 0010408-IN | 10/1/2013 | | | 0.00 | 189.79 | 0.00 | | 0.00 | 0.00 | 0.00 | | 189.79 | 2,007 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2013 | 0010451-IN | 11/4/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,973 |
| 12/3/2013 | 0010493-IN | 12/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,944 |
| 1/12/2014 | 0010535-IN | 1/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,904 |
| 2/12/2014 | 0010577-IN | 2/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,873 |
| 3/15/2014 | 0010618-IN | 3/15/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,842 |
| 5/5/2014 | 0010700-IN | 5/5/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,791 |
| 6/3/2014 | 0010741-IN | 6/3/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,762 |
| | | | **Customer GROIF Totals:** | 0.00 | 3,985.59 | 0.00 | 0.00 | 0.00 | 0.00 | 3,985.59 | |
| GT | González Trucking, Inc. | | **Contact:** José González (Quique) | | | **Phone:** 787-259-9436 | | | **Credit Limit:** | | 0.00 |
| 11/1/2005 | 0000487-IN | 11/1/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,898 |
| 12/2/2005 | 0000573-IN | 12/2/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,867 |
| 2/2/2006 | 0000775-IN | 2/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,805 |
| 3/3/2006 | 0000890-IN | 3/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,776 |
| 4/3/2006 | 0001004-IN | 4/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,745 |
| 5/4/2006 | 0001130-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,714 |
| 6/5/2006 | 0001257-IN | 6/5/2006 | ‚ | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,682 |
| 7/1/2006 | 0001386-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,656 |
| | | | **Customer GT Totals:** | 0.00 | 639.20 | 0.00 | 0.00 | 0.00 | 0.00 | 639.20 | |
| HECROD | Hector Rodríguez/Rolán Const. | | **Contact:** | | | **Phone:** 787-531-3900 | | | **Credit Limit:** | | 0.00 |
| 12/7/2006 | 0002168-IN | 12/7/2006 | | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | 4,497 |
| | | | **Customer HECROD Totals:** | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | |
| HW | Highland Wireless/ Chip | | **Contact:** William McCulloch | | | **Phone:** 954-847-2795 | | | **Credit Limit:** | | 0.00 |
| 5/15/2006 | 1000382-IN | 5/15/2006 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,703 |
| 5/18/2007 | 1000770-IN | 5/18/2007 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,335 |
| 8/7/2007 | 1000845-IN | 8/7/2007 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 4,254 |
| | | | **Customer HW Totals:** | 0.00 | 2,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 | |
| IAGIS | Int'l Medical Transp | | **Contact:** | | | **Phone:** 787-858-7581 | | | **Credit Limit:** | | 0.00 |
| 12/19/2006 | 1000611-IN | 12/19/2006 | | 0.00 | 125.30 | 0.00 | 0.00 | 0.00 | 0.00 | 125.30 | 4,485 |
| 5/3/2007 | 0002895-IN | 5/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,350 |
| 6/1/2007 | 0003062-IN | 6/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,321 |
| 7/3/2007 | 0003262-IN | 7/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,289 |
| 8/1/2007 | 0003434-IN | 8/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,260 |
| 9/5/2007 | 0003608-IN | 9/5/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,225 |
| | | | **Customer IAGIS Totals:** | 0.00 | 375.05 | 0.00 | 0.00 | 0.00 | 0.00 | 375.05 | |
| IND FIT | Industrial Fitting & Valves | | **Contact:** | | | **Phone:** 787-251-0840 | | | **Credit Limit:** | | 0.00 |
| 4/1/2016 | 0011522-IN | 4/1/2016 | | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| | | | **Customer IND FIT Totals:** | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| INV | IN-VIRO Technical Servics Inc. | | **Contact:** Ferdinand | | | **Phone:** 787-792-4190 | | | **Credit Limit:** | | 0.00 |
| 3/4/2008 | 0004599-IN | 3/4/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,044 |
| 4/6/2008 | 0004748-IN | 4/6/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,011 |
| 5/2/2008 | 0004904-IN | 5/2/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,985 |
| 6/3/2008 | 0005057-IN | 6/3/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,953 |
| | | | **Customer INV Totals:** | 0.00 | 638.40 | 0.00 | 0.00 | 0.00 | 0.00 | 638.40 | |
| IPC | Industrial Sprinkler Corp. | | **Contact:** | | | **Phone:** 391-0085 | | | **Credit Limit:** | | 0.00 |
| 3/5/2009 | 0006302-IN | 3/5/2009 | ‚ | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,678 |
| 4/7/2009 | 0006432-IN | 4/7/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,645 |
| 5/1/2009 | 0006574-IN | 5/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,621 |
| 6/1/2009 | 0006695-IN | 6/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,590 |
| 7/1/2009 | 0006839-IN | 7/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,560 |
| 8/1/2009 | 0006958-IN | 8/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,529 |
| 9/2/2009 | 0007067-IN | 9/2/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,497 |
| 10/1/2009 | 0007171-IN | 10/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,468 |
| | | | **Customer IPC Totals:** | 0.00 | 239.60 | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | |
| ISD | International Safe Deposit | | **Contact:** | | | **Phone:** 787-722-1020 | | | **Credit Limit:** | | 0.00 |
| 4/2/2014 | 0010661-IN | 4/2/2014 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 1,824 |
| 5/5/2014 | 0010702-IN | 5/5/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,791 |
| 6/3/2014 | 0010743-IN | 6/3/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,762 |
| 7/7/2014 | 0010784-IN | 7/7/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,728 |
| 8/4/2014 | 0010823-IN | 8/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,700 |
| 9/4/2014 | 0010862-IN | 9/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,669 |
| 10/3/2014 | 0010900-IN | 10/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,640 |
| 11/3/2014 | 0010938-IN | 11/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,609 |
| 12/2/2014 | 0010977-IN | 12/2/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,580 |
| 1/12/2015 | 0011015-IN | 1/12/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,539 |
| 2/3/2015 | 0011054-IN | 2/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,517 |
| 3/3/2015 | 0011093-IN | 3/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,489 |
| 4/2/2015 | 0011132-IN | 4/2/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,459 |
| 5/1/2015 | 0011169-IN | 5/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,430 |
| 6/3/2015 | 0011203-IN | 6/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,397 |
| 7/1/2015 | 0011237-IN | 7/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,369 |
| 8/3/2015 | 0011270-IN | 8/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,336 |
| 9/4/2015 | 0011303-IN | 9/4/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,304 |
| 10/2/2015 | 0011335-IN | 10/2/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,276 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 0011367-IN | 11/6/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,241 |
| 12/1/2015 | 0011399-IN | 12/1/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,216 |
| 1/8/2016 | 0011431-IN | 1/8/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,178 |
| 2/5/2016 | 0011463-IN | 2/5/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,150 |
| 3/4/2016 | 0011493-IN | 3/4/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,122 |
| 4/1/2016 | 0011523-IN | 4/1/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,094 |
| | | **Customer ISD Totals:** | | 0.00 | 13,023.70 | 0.00 | 0.00 | 0.00 | 0.00 | 13,023.70 | |
| **JC ELEC** | JC Electronics | **Contact:** | | | | **Phone:** 787-746-6688 | | | | **Credit Limit:** | 0.00 |
| 4/3/2007 | 0002729-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,380 |
| 5/3/2007 | 0002900-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,350 |
| 6/1/2007 | 0003068-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,321 |
| 10/1/2007 | 0003788-IN | 10/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,199 |
| | | **Customer JC ELEC Totals:** | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| **JC/BCI** | Brenti Construction Inc. | **Contact:** | | | | **Phone:** 787-720-0703 | | | | **Credit Limit:** | 0.00 |
| 4/23/2007 | 0002820-IN | 4/23/2007 | | 0.00 | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 | 4,360 |
| 6/11/2007 | 0003157-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,311 |
| 8/15/2007 | 1000849-IN | 8/15/2007 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,246 |
| | | **Customer JC/BCI Totals:** | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | |
| **JC/EE** | Empresas E.L. Inc. | **Contact:** | | | | **Phone:** 787-859-4276 | | | | **Credit Limit:** | 0.00 |
| 4/19/2006 | 0001082-IN | 4/19/2006 | | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 4,729 |
| 5/4/2006 | 0001137-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,714 |
| 6/5/2006 | 0001264-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,682 |
| 7/1/2006 | 0001393-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,656 |
| 8/2/2006 | 0001522-IN | 8/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,624 |
| 9/5/2006 | 0001655-IN | 9/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,590 |
| 10/4/2006 | 0001799-IN | 10/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,561 |
| 11/3/2006 | 0001939-IN | 11/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,531 |
| 12/4/2006 | 0002088-IN | 12/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,500 |
| 1/4/2007 | 0002251-IN | 1/4/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,469 |
| | | **Customer JC/EE Totals:** | | 0.00 | 1,009.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.10 | |
| **JC/IDA** | Ismael Diaz Arturel | **Contact:** | | | | **Phone:** 787-995-2520 | | | | **Credit Limit:** | 0.00 |
| 2/2/2006 | 0000781-IN | 2/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,805 |
| 3/3/2006 | 0000896-IN | 3/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,776 |
| 4/3/2006 | 0001010-IN | 4/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,745 |
| 5/4/2006 | 0001138-IN | 5/4/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,714 |
| 6/5/2006 | 0001265-IN | 6/5/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,682 |
| 7/1/2006 | 0001394-IN | 7/1/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,656 |
| 8/2/2006 | 0001523-IN | 8/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,624 |
| | | **Customer JC/IDA Totals:** | | 0.00 | 139.93 | 0.00 | 0.00 | 0.00 | 0.00 | 139.93 | |
| **JC/MRS** | Manuel Rivera Sánchez | **Contact:** | | | | **Phone:** 787-653-6133 | | | | **Credit Limit:** | 0.00 |
| 12/29/2006 | 0002330-IN | 12/29/2006 | | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | 4,475 |
| | | **Customer JC/MRS Totals:** | | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | |
| **JGD** | Jose G Deya | **Contact:** | | | | **Phone:** 939-644-4239 | | | | **Credit Limit:** | 0.00 |
| 2/7/2008 | 0004528-IN | 2/7/2008 | | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | 4,070 |
| | | **Customer JGD Totals:** | | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | |
| **JGI** | Juan F. Garcia Inc. | **Contact:** | | | | **Phone:** 787-720-1518 | | | | **Credit Limit:** | 0.00 |
| 7/1/2015 | 0011238-IN | 7/1/2015 | | 0.00 | 164.92 | 0.00 | 0.00 | 0.00 | 0.00 | 164.92 | 1,369 |
| 4/1/2016 | 0011524-IN | 4/1/2016 | | 0.00 | 164.92- | 0.00 | 0.00 | 0.00 | 0.00 | 164.92- | |
| | | **Customer JGI Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JGJ** | Jose Gariga Jimenez | **Contact:** | | | | **Phone:** 763-3700 | | | | **Credit Limit:** | 0.00 |
| 5/2/2008 | 0004912-IN | 5/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,985 |
| 8/5/2008 | 0005362-IN | 8/5/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,890 |
| 9/3/2008 | 0005500-IN | 9/3/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,861 |
| 10/2/2008 | 0005640-IN | 10/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,832 |
| 11/6/2008 | 0005781-IN | 11/6/2008 | | 0.00 | 42.55 | 0.00 | 0.00 | 0.00 | 0.00 | 42.55 | 3,797 |
| | | **Customer JGJ Totals:** | | 0.00 | 213.55 | 0.00 | 0.00 | 0.00 | 0.00 | 213.55 | |
| **JLA** | JL Air Conditioning | **Contact:** | | | | **Phone:** 787-765-0512 | | | | **Credit Limit:** | 0.00 |
| 8/31/2007 | 1000870-IN | 8/31/2007 | | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | 4,230 |
| | | **Customer JLA Totals:** | | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | |
| **JORGE** | Puerto Rico Fuel | **Contact:** | | | | **Phone:** (787)643-5080 | | | | **Credit Limit:** | 0.00 |
| 12/4/2006 | 0002093-IN | 12/4/2006 | | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 4,500 |
| 1/4/2007 | 0002256-IN | 1/4/2007 | | 0.00 | 319.30 | 0.00 | 0.00 | 0.00 | 0.00 | 319.30 | 4,469 |
| 2/2/2007 | 0002410-IN | 2/2/2007 | | 0.00 | 206.65 | 0.00 | 0.00 | 0.00 | 0.00 | 206.65 | 4,440 |
| 3/6/2007 | 0002571-IN | 3/6/2007 | | 0.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 4,408 |
| 3/26/2007 | 0002650-IN | 3/26/2007 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 4,388 |
| 4/3/2007 | 0002735-IN | 4/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,380 |
| 5/3/2007 | 0002906-IN | 5/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,350 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | **Customer JORGE Totals:** | | 0.00 | 1,151.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,151.25 | |

Accounts Receivable Aging Invoice Report   Case:09-12549 Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main
Sorted by Customer Number                                                    Document     Page 88 of 94
All Open Invoices - Aged as of 3/31/2019

Securitreck, Inc. (SET)

| Customer/ Invoice Data | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE | José Ríos | | Contact: José Ríos | | | Phone: | 939-645-8108 | | | Credit Limit: | 0.00 |
| 12/31/2008 | 0006115-IN | 12/31/2008 | | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | 3,742 |
| 6/19/2009 | 0006767-IN | 6/19/2009 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 3,572 |
| 2/3/2012 | 0009441-IN | 2/3/2012 | | 0.00 | 155.15- | 0.00 | 0.00 | 0.00 | 0.00 | 155.15- | |
| | | | Customer JOSE Totals: | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | |
| JPAMD | Javier Pérez Andreu, MD | | Contact: Marta Pérez | | | Phone: | 787-755-8756 | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010497-IN | 12/3/2013 | | 0.00 | 1.00- | 0.00 | 0.00 | 0.00 | 0.00 | 1.00- | |
| 3/15/2014 | 0010622-IN | 3/15/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,842 |
| 4/2/2014 | 0010663-IN | 4/2/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,824 |
| 12/2/2014 | 0010979-IN | 12/2/2014 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 1,580 |
| | | | Customer JPAMD Totals: | 0.00 | 115.78 | 0.00 | 0.00 | 0.00 | 0.00 | 115.78 | |
| JSI | JOSE SANTIAGO INC. | | Contact: | | | Phone: | 288-8835 | | | Credit Limit: | 0.00 |
| 7/6/2006 | 1000442-IN | 7/6/2006 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,651 |
| | | | Customer JSI Totals: | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| K& APBX | K & APBX Tecnical Services | | Contact: | | | Phone: | 787-755-5774 | | | Credit Limit: | 0.00 |
| 5/3/2007 | 0002908-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,350 |
| 1/7/2009 | 0006051-IN | 1/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,735 |
| 2/2/2009 | 0006182-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,709 |
| | | | Customer K& APBX Totals: | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | |
| KR | Karon Rivera | | Contact: | | | Phone: | 787-272-1136 | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003163-IN | 6/11/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,311 |
| | | | Customer KR Totals: | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| LCD | LANDSCAPE CONTRACTORS | | Contact: | | | Phone: | 787-794-2620 | | | Credit Limit: | 0.00 |
| 5/2/2011 | 0008841-IN | 5/2/2011 | | 0.00 | 748.75 | 0.00 | 0.00 | 0.00 | 0.00 | 748.75 | 2,890 |
| 7/3/2013 | 0010278-IN | 7/3/2013 | | 0.00 | 1,112.91- | 0.00 | 0.00 | 0.00 | 0.00 | 1,112.91- | |
| | | | Customer LCD Totals: | 0.00 | 364.16- | 0.00 | 0.00 | 0.00 | 0.00 | 364.16- | |
| LEMA | Lema E.M.S Ambulance | | Contact: Carlos A Ruiz Lorenzo | | | Phone: | 787-868-5362 | | | Credit Limit: | 0.00 |
| 11/28/2006 | 1000580-IN | 11/28/2006 | | 0.00 | 1,486.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.61 | 4,506 |
| 12/29/2006 | 1000621-IN | 12/29/2006 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 4,475 |
| 3/6/2007 | 0002575-IN | 3/6/2007 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 4,408 |
| 11/6/2008 | 0005786-IN | 11/6/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,797 |
| 12/3/2008 | 0005921-IN | 12/3/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,770 |
| | | | Customer LEMA Totals: | 0.00 | 4,518.61 | 0.00 | 0.00 | 0.00 | 0.00 | 4,518.61 | |
| LER | Luis Enrique Rovira | | Contact: | | | Phone: | (787)922-1742 | | | Credit Limit: | 0.00 |
| 6/1/2007 | 0003078-IN | 6/1/2007 | | 0.00 | 21.05 | 0.00 | 0.00 | 0.00 | 0.00 | 21.05 | 4,321 |
| 7/3/2007 | 0003281-IN | 7/3/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,289 |
| 8/1/2007 | 0003454-IN | 8/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,260 |
| 9/5/2007 | 0003628-IN | 9/5/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,225 |
| 10/1/2007 | 0003799-IN | 10/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,199 |
| 11/1/2007 | 0003971-IN | 11/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,168 |
| 12/4/2007 | 0004139-IN | 12/4/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,135 |
| 1/4/2008 | 0004293-IN | 1/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,104 |
| 2/4/2008 | 0004446-IN | 2/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,073 |
| 3/4/2008 | 0004614-IN | 3/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,044 |
| 4/5/2008 | 0004763-IN | 4/5/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,011 |
| 5/2/2008 | 0004919-IN | 5/2/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,985 |
| 7/7/2008 | 0005222-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,919 |
| | | | Customer LER Totals: | 0.00 | 277.25 | 0.00 | 0.00 | 0.00 | 0.00 | 277.25 | |
| LGC | Liquilux Gas Corp. | | Contact: Orlando Maldonado | | | Phone: | 787-785-6083 | | | Credit Limit: | 0.00 |
| 6/3/2011 | 0008911-IN | 6/3/2011 | | 0.00 | 111.32 | 0.00 | 0.00 | 0.00 | 0.00 | 111.32 | 2,858 |
| 4/2/2014 | 0010564-IN | 4/2/2014 | | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 1,824 |
| 12/1/2015 | 0011402-IN | 12/1/2015 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,216 |
| 1/8/2016 | 0011434-IN | 1/8/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,178 |
| 3/4/2016 | 0011496-IN | 3/4/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,122 |
| 4/1/2016 | 0011526-IN | 4/1/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,094 |
| | | | Customer LGC Totals: | 0.00 | 1,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,294.00 | |
| LOBE | LOBE Construction Equipment | | Contact: Alejandro Paredes | | | Phone: | 787-286-4405 | | | Credit Limit: | 0.00 |
| 8/1/2009 | 0006966-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,529 |
| | | | Customer LOBE Totals: | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| LPDN | Laboratoriode Patología Dr.Noy | | Contact: Judith Betancourt | | | Phone: | 787-764-0121 | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011527-IN | 4/1/2016 | | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| | | | Customer LPDN Totals: | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| LRO | Lydia Rivera Ortiz | | Contact: Angel Fonte Ortiz | | | Phone: | 787-477-2081 | | | Credit Limit: | 0.00 |
| 11/1/2005 | 0000497-IN | 11/1/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,898 |
| 12/2/2005 | 0000586-IN | 12/2/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,867 |
| 1/3/2006 | 0000684-IN | 1/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,835 |
| 2/2/2006 | 0000792-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,805 |
| 3/3/2006 | 0000908-IN | 3/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,776 |
| 4/3/2006 | 0001022-IN | 4/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,745 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2006 | 0001151-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,714 |
| 6/5/2006 | 0001278-IN | 6/5/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,682 |
| 7/1/2006 | 0001404-IN | 7/1/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,656 |
| | | | Customer LRO Totals: | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| LUIS | Tomas Cuerda Inc. | | Contact: | | | Phone: | 787-315-5773 | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011528-IN | 4/1/2016 | | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| | | | Customer LUIS Totals: | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| MAC | Miguel Cotto | | Contact: | | | Phone: | 787-744-9696 | | | Credit Limit: | 0.00 |
| 11/1/2011 | 0009235-IN | 11/1/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,707 |
| 12/2/2011 | 0009295-IN | 12/2/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,676 |
| 1/2/2012 | 0009354-IN | 1/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,645 |
| 2/3/2012 | 0009413-IN | 2/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,613 |
| 3/2/2012 | 0009476-IN | 3/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,585 |
| 4/3/2012 | 0009533-IN | 4/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,553 |
| 5/1/2012 | 0009587-IN | 5/1/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,525 |
| | | | Customer MAC Totals: | 0.00 | 5,244.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5,244.75 | |
| MANA | Mana Construction | | Contact: | Juan Martinez | | Phone: | 787-720-6489 | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003162-IN | 6/11/2007 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,311 |
| 8/15/2007 | 1000853-IN | 8/15/2007 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 4,246 |
| | | | Customer MANA Totals: | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | |
| MARIANO | Marino Blasini, MD | | Contact: | | | Phone: | 787-721-6862 | | | Credit Limit: | 0.00 |
| 7/7/2014 | 0010790-IN | 7/7/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,728 |
| 8/4/2014 | 0010829-IN | 8/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,700 |
| 9/4/2014 | 0010868-IN | 9/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,669 |
| 10/3/2014 | 0010906-IN | 10/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,640 |
| 11/3/2014 | 0010944-IN | 11/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,609 |
| 12/2/2014 | 0010983-IN | 12/2/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,580 |
| 1/12/2015 | 0011021-IN | 1/12/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,539 |
| 2/3/2015 | 0011060-IN | 2/3/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,517 |
| 3/3/2015 | 0011099-IN | 3/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,489 |
| 4/2/2015 | 0011138-IN | 4/2/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,459 |
| 5/1/2015 | 0011175-IN | 5/1/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,430 |
| 6/3/2015 | 0011209-IN | 6/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,397 |
| 9/4/2015 | 0011309-IN | 9/4/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,304 |
| 10/2/2015 | 0011341-IN | 10/2/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,276 |
| 11/6/2015 | 0011373-IN | 11/6/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,241 |
| 12/1/2015 | 0011405-IN | 12/1/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,216 |
| 1/8/2016 | 0011437-IN | 1/8/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,178 |
| 2/5/2016 | 0011469-IN | 2/5/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,150 |
| 3/4/2016 | 0011499-IN | 3/4/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,122 |
| 4/1/2016 | 0011529-IN | 4/1/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,094 |
| | | | Customer MARIANO Totals: | 0.00 | 3,129.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,129.28 | |
| ME | Mega Electrical Cotractor | | Contact: | Sergio Montilla | | Phone: | 787-603-1664 | | | Credit Limit: | 0.00 |
| 9/11/2006 | 0001729-IN | 9/11/2006 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,584 |
| | | | Customer ME Totals: | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | |
| MEDCARE | Med Care / Linde Gas | | Contact: | | | Phone: | 787-620-8129 | | | Credit Limit: | 0.00 |
| 8/1/2005 | 0000301-IN | 8/1/2005 | | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 4,990 |
| 9/15/2006 | 1000511-IN | 9/15/2006 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,580 |
| | | | Customer MEDCARE Totals: | 0.00 | 158.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.00 | |
| MF | Melvin López/ Media Fax | | Contact: | | | Phone: | 787-614-3811 | | | Credit Limit: | 0.00 |
| 4/3/2006 | 0001028-IN | 4/3/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,745 |
| 5/4/2006 | 0001157-IN | 5/4/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,714 |
| 6/5/2006 | 0001284-IN | 6/5/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,682 |
| | | | Customer MF Totals: | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | |
| MREM | Miramar Real Estate Managment | | Contact: | Angel González | | Phone: | 787-724-3055 | | | Credit Limit: | 0.00 |
| 3/4/2008 | 0004625-IN | 3/4/2008 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,044 |
| 8/1/2009 | 0006975-IN | 8/1/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,529 |
| 2/1/2010 | 0007589-IN | 2/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,345 |
| 3/1/2010 | 0007689-IN | 3/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,317 |
| 4/5/2010 | 0007782-IN | 4/5/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,282 |
| 5/3/2010 | 0007874-IN | 5/3/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,254 |
| 6/1/2010 | 0007962-IN | 6/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,225 |
| 7/1/2010 | 0008058-IN | 7/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,195 |
| | | | Customer MREM Totals: | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| NE | North Enterprises, Inc. | | Contact: | | | Phone: | 787-788-8080 | | | Credit Limit: | 0.00 |
| 2/7/2011 | 0008628-IN | 2/7/2011 | | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | 2,974 |
| | | | Customer NE Totals: | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| NM | NEW MODERN | | Contact: | | | Phone: | 787-378-6233 | | | Credit Limit: | 0.00 |
| 12/1/2015 | 0011406-IN | 12/1/2015 | | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | 1,216 |
| | | | Customer NM Totals: | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | |

**Accounts Receivable Aging Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 3/31/2019**

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NSI | Nazareno Service Inc. | | Contact: Nancy Pagán | | | Phone: | 787-740-2934 | | | Credit Limit: | 0.00 |
| 7/2/2012 | 0009695-IN | 7/2/2012 | | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | 2,463 |
| | | | Customer NSI Totals: | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | |
| NST | New Service Transport | | Contact: | | | Phone: | 263-1986/602-6476 | | | Credit Limit: | 0.00 |
| 1/12/2014 | 0010546-IN | 1/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 1,904 |
| 2/12/2014 | 0010588-IN | 2/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 1,873 |
| 4/1/2016 | 0011531-IN | 4/1/2016 | | 0.00 | 19.74- | 0.00 | 0.00 | 0.00 | 0.00 | 19.74- | |
| | | | Customer NST Totals: | 0.00 | 680.02 | 0.00 | 0.00 | 0.00 | 0.00 | 680.02 | |
| OI | Olympic Industrial Inc. | | Contact: | | | Phone: | 787-790-7490 | | | Credit Limit: | 0.00 |
| 6/15/2005 | 1000105-IN | 6/15/2005 | | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| | | | Customer OI Totals: | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| OIC | ORHELA | | Contact: | | | Phone: | (787) 781-4300 | | | Credit Limit: | 0.00 |
| 7/3/2007 | 1000816-IN | 7/3/2007 | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 4,289 |
| | | | Customer OIC Totals: | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| OYSTER | Oyster Bar & Grill | | Contact: | | | Phone: | 728-5118/646-0563 | | | Credit Limit: | 0.00 |
| 10/4/2006 | 0001820-IN | 10/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,561 |
| 11/3/2006 | 0001962-IN | 11/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,531 |
| 12/4/2006 | 0002113-IN | 12/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,500 |
| 3/6/2007 | 0002594-IN | 3/6/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,408 |
| 4/3/2007 | 0002758-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,380 |
| 5/3/2007 | 0002931-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,350 |
| 6/1/2007 | 0003098-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,321 |
| 9/5/2007 | 0003647-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,225 |
| | | | Customer OYSTER Totals: | 0.00 | 319.60 | 0.00 | 0.00 | 0.00 | 0.00 | 319.60 | |
| PB | Pedro Barba & Hijos Inc. | | Contact: | | | Phone: | 783-0404 | | | Credit Limit: | 0.00 |
| 10/3/2011 | 0009177-IN | 10/3/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,736 |
| 11/1/2011 | 0009240-IN | 11/1/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,707 |
| 12/2/2011 | 0009300-IN | 12/2/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,676 |
| 1/2/2012 | 0009359-IN | 1/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,645 |
| 2/3/2012 | 0009418-IN | 2/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,613 |
| 3/2/2012 | 0009481-IN | 3/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,585 |
| 4/3/2012 | 0009538-IN | 4/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,553 |
| 5/1/2012 | 0009592-IN | 5/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,525 |
| 6/4/2012 | 0009645-IN | 6/4/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,491 |
| 7/2/2012 | 0009697-IN | 7/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,463 |
| 8/1/2012 | 0009749-IN | 8/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,433 |
| 9/6/2012 | 0009800-IN | 9/6/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,397 |
| 10/2/2012 | 0009851-IN | 10/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,371 |
| 11/1/2012 | 0009902-IN | 11/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,341 |
| 12/5/2012 | 0009954-IN | 12/5/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,307 |
| 1/2/2013 | 0010005-IN | 1/2/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,279 |
| 2/1/2013 | 0010053-IN | 2/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,249 |
| 3/1/2013 | 0010100-IN | 3/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,221 |
| 4/1/2013 | 0010147-IN | 4/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,190 |
| 5/3/2013 | 0010194-IN | 5/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,158 |
| 6/3/2013 | 0010240-IN | 6/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,127 |
| 7/3/2013 | 0010286-IN | 7/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,097 |
| 8/5/2013 | 0010331-IN | 8/5/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,064 |
| 9/3/2013 | 0010376-IN | 9/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,035 |
| 10/1/2013 | 0010420-IN | 10/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,007 |
| 11/4/2013 | 0010463-IN | 11/4/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,973 |
| 12/3/2013 | 0010505-IN | 12/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,944 |
| 1/12/2014 | 0010547-IN | 1/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,904 |
| 2/12/2014 | 0010589-IN | 2/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,873 |
| 3/15/2014 | 0010630-IN | 3/15/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,842 |
| 4/2/2014 | 0010671-IN | 4/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,824 |
| 5/5/2014 | 0010712-IN | 5/5/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,791 |
| 6/3/2014 | 0010753-IN | 6/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,762 |
| 7/7/2014 | 0010794-IN | 7/7/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,728 |
| 8/4/2014 | 0010832-IN | 8/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,700 |
| 9/4/2014 | 0010871-IN | 9/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,669 |
| 10/3/2014 | 0010909-IN | 10/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,640 |
| 11/3/2014 | 0010947-IN | 11/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,609 |
| 12/2/2014 | 0010986-IN | 12/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,580 |
| 1/12/2015 | 0011024-IN | 1/12/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,539 |
| 2/3/2015 | 0011063-IN | 2/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,517 |
| 3/3/2015 | 0011102-IN | 3/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,489 |
| 4/2/2015 | 0011141-IN | 4/2/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,459 |
| 5/1/2015 | 0011178-IN | 5/1/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,430 |
| | | | Customer PB Totals: | 0.00 | 7,031.20 | 0.00 | 0.00 | 0.00 | 0.00 | 7,031.20 | |
| PGRO | Pennock Growers | | Contact: Anna Foster | | | Phone: | 787-775-2121 | | | Credit Limit: | 0.00 |
| 4/5/2010 | 0007788-IN | 4/5/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,282 |
| 5/3/2010 | 0007880-IN | 5/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,254 |
| 6/1/2010 | 0007968-IN | 6/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,225 |

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2010 | 0008064-IN | 7/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,195 |
| 8/3/2010 | 0008150-IN | 8/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,162 |
| 9/1/2010 | 0008235-IN | 9/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,133 |
| 10/4/2010 | 0008319-IN | 10/4/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,100 |
| 12/2/2010 | 0008480-IN | 12/2/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,041 |
| 2/18/2011 | 0008655-IN | 2/18/2011 | | 0.00 | 269.55- | 0.00 | 0.00 | 0.00 | 0.00 | 269.55- | |
| | | **Customer PGRO Totals:** | | 0.00 | 1,886.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,886.85 | |
| **PLAVICA** | Plavica Auto Glass Center | | Contact: | | | Phone: 787474-2166 | | | | Credit Limit: | 0.00 |
| 4/5/2010 | 0007789-IN | 4/5/2010 | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| | | **Customer PLAVICA Totals:** | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| **PMS** | Preventive Maintenance Service | | Contact: Fernando Velez | | | Phone: 787-754-6605 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011532-IN | 4/1/2016 | | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| | | **Customer PMS Totals:** | | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| **POLAR** | Polar Air Conditioning | | Contact: Ricardo Vázquez | | | Phone: 787-708-4552 | | | | Credit Limit: | 0.00 |
| 6/3/2008 | 0005093-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,953 |
| 7/7/2008 | 0005243-IN | 7/7/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,919 |
| 8/5/2008 | 0005389-IN | 8/5/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,890 |
| 9/3/2008 | 0005527-IN | 9/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,861 |
| 10/2/2008 | 0005666-IN | 10/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,832 |
| 11/6/2008 | 0005807-IN | 11/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,797 |
| 12/3/2008 | 0005942-IN | 12/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,770 |
| 1/7/2009 | 0006074-IN | 1/7/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,735 |
| 2/2/2009 | 0006206-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,709 |
| 3/5/2009 | 0006333-IN | 3/5/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,678 |
| 4/7/2009 | 0006463-IN | 4/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,645 |
| | | **Customer POLAR Totals:** | | 0.00 | 559.30 | 0.00 | 0.00 | 0.00 | 0.00 | 559.30 | |
| **PP** | TRAFON GROUP | | Contact: | | | Phone: 787-781-6161 | Extension: 194 | | | Credit Limit: | 0.00 |
| 4/6/2008 | 0004786-IN | 4/6/2008 | | 0.00 | 79.87- | 0.00 | 0.00 | 0.00 | 0.00 | 79.87- | |
| 3/1/2010 | 0007698-IN | 3/1/2010 | | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 3,317 |
| 5/2/2011 | 0008854-IN | 5/2/2011 | | 0.00 | 2,029.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.60 | 2,890 |
| | | **Customer PP Totals:** | | 0.00 | 2,264.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,264.73 | |
| **PRPUMP** | Puerto Rico Pumping | | Contact: | | | Phone: 787-286-0098 | | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003164-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,311 |
| | | **Customer PRPUMP Totals:** | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | |
| **PU** | Pedro Umpierre | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 5/5/2005 | 1000084-IN | 5/5/2005 | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 5,078 |
| | | **Customer PU Totals:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| **QBE** | QUANTUM BUSINESS ENGINEERING | | Contact: | | | Phone: 706-0500/553-7901 | | | | Credit Limit: | 0.00 |
| 9/2/2009 | 0007096-IN | 9/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,497 |
| 3/2/2012 | 0009483-IN | 3/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,585 |
| 4/3/2012 | 0009540-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,553 |
| | | **Customer QBE Totals:** | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **QT** | Quique Transport | | Contact: José González (Quique Jr.) | | | Phone: 787-253-9823 | | | | Credit Limit: | 0.00 |
| 10/4/2006 | 0001831-IN | 10/4/2006 | | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 4,561 |
| 9/5/2007 | 0003660-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,225 |
| | | **Customer QT Totals:** | | 0.00 | 85.30 | 0.00 | 0.00 | 0.00 | 0.00 | 85.30 | |
| **RASTREO** | Rastreo de Auto.Com Inc. | | Contact: | | | Phone: 603-6235 | | | | Credit Limit: | 0.00 |
| 10/30/2006 | 1000549-IN | 10/30/2006 | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 4,535 |
| 11/6/2006 | 1000557-IN | 11/6/2006 | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 4,528 |
| | | **Customer RASTREO Totals:** | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| **RCAR** | Richard Carrión | | Contact: José Juan Rivera | | | Phone: 787-553-8916 | | | | Credit Limit: | 0.00 |
| 2/3/2012 | 0009421-IN | 2/3/2012 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 2,613 |
| 7/2/2012 | 0009699-IN | 7/2/2012 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 2,463 |
| 12/3/2013 | 0010507-IN | 12/3/2013 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 1,944 |
| 9/4/2015 | 0011313-IN | 9/4/2015 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,304 |
| 1/8/2016 | 0011441-IN | 1/8/2016 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,180 |
| | | **Customer RCAR Totals:** | | 0.00 | 211.73 | 0.00 | 0.00 | 0.00 | 0.00 | 211.73 | |
| **RE** | Rolando Escaler/ActionResponse | | Contact: Rolando Escalera | | | Phone: 787-312-5199 | | | | Credit Limit: | 1,000.00 |
| 6/25/2007 | 1000808-IN | 6/25/2007 | | 0.00 | 961.44 | 0.00 | 0.00 | 0.00 | 0.00 | 961.44 | 4,297 |
| 7/3/2007 | 0003320-IN | 7/3/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,289 |
| 8/1/2007 | 0003493-IN | 8/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,260 |
| 9/5/2007 | 0003664-IN | 9/5/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,225 |
| 11/1/2007 | 0004005-IN | 11/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,168 |
| 12/4/2007 | 0004171-IN | 12/4/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,135 |
| 1/4/2008 | 0004325-IN | 1/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,104 |
| 2/4/2008 | 0004476-IN | 2/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,073 |
| 3/4/2008 | 0004644-IN | 3/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,044 |
| 4/6/2008 | 0004793-IN | 4/6/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,011 |
| 4/23/2008 | 0004830-IN | 4/23/2008 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 3,994 |
| 5/2/2008 | 0004948-IN | 5/2/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,985 |

Accounts Receivable Aging Report Case:12-05568 GAC11   Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main
Sorted by Customer Number                    Document      Page 92 of 94
All Open Invoices - Aged as of 3/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2008 | 0005101-IN | 6/3/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,953 |
| | | *** On Credit Hold *** | | | | | | | | | |
| | | | Customer RE Totals: | 0.00 | 1,765.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,765.34 | |
| REDBULL | Red Bull/ V Suárez & Co., Inc. | | Contact: | | | Phone: | 787-781-3435 | | | Credit Limit: | 0.00 |
| 2/2/2009 | 0006216-IN | 2/2/2009 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,709 |
| 3/5/2009 | 0006343-IN | 3/5/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,678 |
| 4/7/2009 | 0006472-IN | 4/7/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,645 |
| | | | Customer REDBULL Totals: | 0.00 | 329.45 | 0.00 | 0.00 | 0.00 | 0.00 | 329.45 | |
| REMA | REMA | | Contact: | Ing. Edgardo Velázquez | | Phone: | 787-645-7381 | | | Credit Limit: | 0.00 |
| 9/15/2008 | 1001168-IN | 9/15/2008 | | 0.00 | 9.70 | 0.00 | 0.00 | 0.00 | 0.00 | 9.70 | 3,849 |
| 10/22/2008 | 1001200-IN | 10/22/2008 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 3,812 |
| 8/1/2009 | 0006991-IN | 8/1/2009 | | 0.00 | 239.68 | 0.00 | 0.00 | 0.00 | 0.00 | 239.68 | 3,529 |
| 1/1/2010 | 0007503-IN | 1/1/2010 | | 0.00 | 179.78 | 0.00 | 0.00 | 0.00 | 0.00 | 179.78 | 3,376 |
| 1/12/2010 | 0007527-IN | 1/12/2010 | | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 3,365 |
| | | | Customer REMA Totals: | 0.00 | 814.16 | 0.00 | 0.00 | 0.00 | 0.00 | 814.16 | |
| RENA | Renal Care Ambulance | | Contact: | | | Phone: | 751-1374 | | | Credit Limit: | 0.00 |
| 3/6/2007 | 0002613-IN | 3/6/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,408 |
| 4/3/2007 | 0002778-IN | 4/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,380 |
| 5/3/2007 | 0002952-IN | 5/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,350 |
| 8/29/2007 | 1000868-IN | 8/29/2007 | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 4,232 |
| | | | Customer RENA Totals: | 0.00 | 919.10 | 0.00 | 0.00 | 0.00 | 0.00 | 919.10 | |
| RF | Ruben Fernandez / Color All | | Contact: | | | Phone: | 787-791-4455 | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002297-IN | 1/4/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,469 |
| 2/2/2007 | 0002451-IN | 2/2/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,440 |
| 3/6/2007 | 0002614-IN | 3/6/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,408 |
| 4/3/2007 | 0002779-IN | 4/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,380 |
| 5/3/2007 | 0002953-IN | 5/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,350 |
| | | | Customer RF Totals: | 0.00 | 898.50 | 0.00 | 0.00 | 0.00 | 0.00 | 898.50 | |
| RIAX | Riax Contractors, Corp. | | Contact: | | | Phone: | 754-6410/754/6420 | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0011346-IN | 10/2/2015 | | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | 1,276 |
| | | | Customer RIAX Totals: | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | |
| RIMACO | RIMACO, Inc. | | Contact: | | | Phone: | 787-792-9512 | | | Credit Limit: | 0.00 |
| 2/5/2016 | 0011475-IN | 2/5/2016 | | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| | | | Customer RIMACO Totals: | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| RJG | Calderón Dump Truck | | Contact: | Rafael J. Gascot | | Phone: | 787-617-6619 | | | Credit Limit: | 0.00 |
| 8/2/2006 | 0001560-IN | 8/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,624 |
| 9/5/2006 | 0001695-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,590 |
| 10/4/2006 | 0001839-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,561 |
| 11/3/2006 | 0001981-IN | 11/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,531 |
| 12/4/2006 | 0002133-IN | 12/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,500 |
| 1/4/2007 | 0002299-IN | 1/4/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,469 |
| 2/2/2007 | 0002453-IN | 2/2/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,440 |
| 3/6/2007 | 0002616-IN | 3/6/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,408 |
| 4/3/2007 | 0002781-IN | 4/3/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,380 |
| | | | Customer RJG Totals: | 0.00 | 998.75 | 0.00 | 0.00 | 0.00 | 0.00 | 998.75 | |
| RN | ROD Engineering | | Contact: | Josiel Rodriguez | | Phone: | | | | Credit Limit: | 0.00 |
| 11/11/2008 | 1001210-IN | 11/11/2008 | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 3,792 |
| | | | Customer RN Totals: | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | |
| RS | RAMON SANTIAGO | | Contact: | | | Phone: | 288-8835 | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002305-IN | 1/4/2007 | | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 | 0.00 | 19.95 | 4,469 |
| 7/7/2008 | 0005261-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,919 |
| | | | Customer RS Totals: | 0.00 | 41.30 | 0.00 | 0.00 | 0.00 | 0.00 | 41.30 | |
| RTC | RADIATION THERAPY & CANCER | | Contact: | | | Phone: | 787-774-5555 | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011535-IN | 4/1/2016 | | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | 1,094 |
| | | | Customer RTC Totals: | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | |
| S&T | Stone & Tile of P.R. | | Contact: | | | Phone: | 787-720-9494 | | | Credit Limit: | 0.00 |
| 12/5/2012 | 0009960-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,307 |
| 7/1/2015 | 0011251-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,369 |
| | | | Customer S&T Totals: | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | |
| SAM | Swift Access Marketing, Inc. | | Contact: | Filip Pérez | | Phone: | 787-272-0202 | | | Credit Limit: | 0.00 |
| 9/5/2006 | 0001706-IN | 9/5/2006 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 4,590 |
| 11/6/2007 | 1000949-IN | 11/6/2007 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,163 |
| 10/2/2008 | 0005686-IN | 10/2/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,832 |
| 11/6/2008 | 0005826-IN | 11/6/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,797 |
| 12/3/2008 | 0005961-IN | 12/3/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,770 |
| 1/7/2009 | 0006093-IN | 1/7/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,735 |
| 2/2/2009 | 0006225-IN | 2/2/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,709 |
| 3/5/2009 | 0006353-IN | 3/5/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,678 |

Accounts Receivable Aged Invoice Report

Case:19-05088 EAG11   Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main
Document   Page 93 of 94

Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer SAM Totals:** | | 0.00 | 2,196.55 | 0.00 | 0.00 | 0.00 | 0.00 | 2,196.55 | |
| SCO | Steamatic | | Contact: | Alberto Papena | | Phone: | 787-751-2200 | | | Credit Limit: | 0.00 |
| 3/4/2008 | 0004658-IN | 3/4/2008 | | 0.00 | 44.70 | 0.00 | 0.00 | 0.00 | 0.00 | 44.70 | 4,044 |
| 11/6/2008 | 0005827-IN | 11/6/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,797 |
| 12/3/2008 | 0005962-IN | 12/3/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,770 |
| 1/7/2009 | 0006094-IN | 1/7/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,735 |
| | | **Customer SCO Totals:** | | 0.00 | 763.80 | 0.00 | 0.00 | 0.00 | 0.00 | 763.80 | |
| SDT | SDT Contractors, Inc. | | Contact: | Victor Soto | | Phone: | 787-769-4400 | | | Credit Limit: | 0.00 |
| 8/21/2006 | 1000488-IN | 8/21/2006 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 4,605 |
| 5/3/2007 | 0002969-IN | 5/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,350 |
| 6/1/2007 | 0003133-IN | 6/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,321 |
| 7/3/2007 | 0003338-IN | 7/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,289 |
| 8/1/2007 | 0003510-IN | 8/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,260 |
| 9/5/2007 | 0003681-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,225 |
| | | **Customer SDT Totals:** | | 0.00 | 449.50 | 0.00 | 0.00 | 0.00 | 0.00 | 449.50 | |
| SERVIME | SERVIMETAL | | Contact: | | | Phone: | 787-747-7766 | | | Credit Limit: | 0.00 |
| 1/12/2015 | 0011031-IN | 1/12/2015 | | 0.00 | 319.36 | 0.00 | 0.00 | 0.00 | 0.00 | 319.36 | 1,539 |
| 2/3/2015 | 0011070-IN | 2/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,517 |
| 3/3/2015 | 0011109-IN | 3/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,489 |
| 4/2/2015 | 0011148-IN | 4/2/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,459 |
| | | **Customer SERVIME Totals:** | | 0.00 | 798.40 | 0.00 | 0.00 | 0.00 | 0.00 | 798.40 | |
| SKY/USA | Help System Services | | Contact: | | | Phone: | 402-455-9000 | Extension: | 103 | Credit Limit: | 0.00 |
| 9/1/2010 | 0008249-IN | 9/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,133 |
| 10/4/2010 | 0008333-IN | 10/4/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,100 |
| 11/1/2010 | 0008416-IN | 11/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,072 |
| 12/2/2010 | 0008493-IN | 12/2/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,041 |
| 1/1/2011 | 0008558-IN | 1/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,011 |
| 2/7/2011 | 0008645-IN | 2/7/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,974 |
| 3/1/2011 | 0008718-IN | 3/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,952 |
| | | **Customer SKY/USA Totals:** | | 0.00 | 2,057.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,057.02 | |
| SMART | Smart Media | | Contact: | | | Phone: | 787-396-4444 | | | Credit Limit: | 0.00 |
| 11/2/2009 | 0007314-IN | 11/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,436 |
| 1/1/2011 | 0008569-IN | 1/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,011 |
| 2/7/2011 | 0008646-IN | 2/7/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,974 |
| 3/1/2011 | 0008719-IN | 3/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,952 |
| 4/1/2011 | 0008796-IN | 4/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,921 |
| 5/2/2011 | 0008865-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,890 |
| | | **Customer SMART Totals:** | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| SMC | Simeco Mechanical Contractor | | Contact: | Gilberto A. Sierra | | Phone: | 787-704-6230 | | | Credit Limit: | 0.00 |
| 2/2/2006 | 0000834-IN | 2/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,805 |
| 3/3/2006 | 0000950-IN | 3/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,776 |
| 4/3/2006 | 0001064-IN | 4/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,745 |
| 5/4/2006 | 0001196-IN | 5/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,714 |
| 6/5/2006 | 0001323-IN | 6/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,682 |
| 7/1/2006 | 0001450-IN | 7/1/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,656 |
| 8/2/2006 | 0001577-IN | 8/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,624 |
| 9/5/2006 | 0001714-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,590 |
| 10/4/2006 | 0001858-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,561 |
| | | **Customer SMC Totals:** | | 0.00 | 1,078.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.65 | |
| SSC | SSC Enviromental Services | | Contact: | Juan Carlos Cintron | | Phone: | 787-857-2628 | | | Credit Limit: | 0.00 |
| 8/1/2009 | 0007003-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,529 |
| | | **Customer SSC Totals:** | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| STEEL | Steel & Pipes Inc. | | Contact: | | | Phone: | 787-747-9415 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0010384-IN | 9/3/2013 | | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | 2,035 |
| | | **Customer STEEL Totals:** | | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | |
| TD | Teddy Diaz | | Contact: | | | Phone: | 787-781-9889 | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010513-IN | 12/3/2013 | | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | 1,944 |
| | | **Customer TD Totals:** | | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | |
| TEL | Transporte EL, Inc. | | Contact: | Elmer López | | Phone: | 787-859-4276 | | | Credit Limit: | 0.00 |
| 12/14/2006 | 1000603-IN | 12/14/2006 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,490 |
| | | **Customer TEL Totals:** | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | |
| TF | Tropical Fertilizer | | Contact: | | | Phone: | 787-795-0990 | | | Credit Limit: | 5,000.00 |
| 10/1/2007 | 1000913-IN | 10/1/2007 | | 0.00 | 78.95 | 0.00 | 0.00 | 0.00 | 0.00 | 78.95 | 4,199 |
| 5/2/2008 | 0004972-IN | 5/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,985 |
| 6/3/2008 | 0005125-IN | 6/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,953 |
| 7/7/2008 | 0005275-IN | 7/7/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,919 |
| 8/5/2008 | 0005420-IN | 8/5/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,890 |
| 9/3/2008 | 0005558-IN | 9/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,861 |
| 10/2/2008 | 0005697-IN | 10/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,832 |
| 11/6/2008 | 0005837-IN | 11/6/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,797 |

Accounts Receivable Aged Invoice Report Case:11   Doc#:177   Filed:04/16/19   Entered:04/16/19 13:40:27   Desc: Main
Sorted by Customer Number                                                    Document      Page 94 of 94
All Open Invoices - Aged as of 3/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | 0005972-IN | 12/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,770 |
| 1/7/2009 | 0006104-IN | 1/7/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,735 |
| 2/2/2009 | 0006235-IN | 2/2/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,709 |
| 3/5/2009 | 0006363-IN | 3/5/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,678 |
| 4/7/2009 | 0006492-IN | 4/7/2009 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,645 |
| | | | **Customer TF Totals:** | 0.00 | 2,036.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,036.50 | |
| **TLSI** | Transcon lighting system, inc. | | **Contact:** Jorge Sosa | | | **Phone:** 787-405-1448 | | | **Credit Limit:** | | 0.00 |
| 9/4/2015 | 0011320-IN | 9/4/2015 | | 0.00 | 16.80 | 0.00 | 0.00 | 0.00 | 0.00 | 16.80 | 1,304 |
| 1/8/2016 | 0011448-IN | 1/8/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,178 |
| 2/5/2016 | 0011480-IN | 2/5/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,150 |
| 3/4/2016 | 0011510-IN | 3/4/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,122 |
| 4/1/2016 | 0011538-IN | 4/1/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,094 |
| | | | **Customer TLSI Totals:** | 0.00 | 176.72 | 0.00 | 0.00 | 0.00 | 0.00 | 176.72 | |
| **TROPIGA** | Tropigas/ Progas de P.R. | | **Contact:** Jeanette Lugo | | | **Phone:** 787-641-8002 | | | **Credit Limit:** | | 0.00 |
| 11/2/2009 | 0007320-IN | 11/2/2009 | | 0.00 | 599.25 | 0.00 | 0.00 | | 0.00 | 599.25 | 3,436 |
| | | | **Customer TROPIGA Totals:** | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| **TTS** | T & T Cargo Services | | **Contact:** | | | **Phone:** 787-791-6590 | | | **Credit Limit:** | | 0.00 |
| 4/7/2009 | 0006496-IN | 4/7/2009 | | 0.00 | 39.55 | 0.00 | 0.00 | 0.00 | 0.00 | 39.55 | 3,645 |
| 5/1/2009 | 0006633-IN | 5/1/2009 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 3,621 |
| 6/1/2009 | 0006753-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,590 |
| | | | **Customer TTS Totals:** | 0.00 | 718.70 | 0.00 | 0.00 | 0.00 | 0.00 | 718.70 | |
| **UB** | United Boilers | | **Contact:** | | | **Phone:** 787-273-0300 | | | **Credit Limit:** | | 0.00 |
| 7/1/2010 | 0008085-IN | 7/1/2010 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 3,195 |
| 1/1/2011 | 0008574-IN | 1/1/2011 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 3,011 |
| 3/1/2011 | 0008724-IN | 3/1/2011 | | 0.00 | 129.59 | 0.00 | 0.00 | 0.00 | 0.00 | 129.59 | 2,952 |
| | | | **Customer UB Totals:** | 0.00 | 848.69 | 0.00 | 0.00 | 0.00 | 0.00 | 848.69 | |
| **WET** | Waste Enviromental Technologie | | **Contact:** | | | **Phone:** 787-836-8912 | | | **Credit Limit:** | | 0.00 |
| 8/1/2009 | 0007013-IN | 8/1/2009 | | 0.00 | 21.01 | 0.00 | 0.00 | 0.00 | 0.00 | 21.01 | 3,529 |
| 2/12/2014 | 0010601-IN | 2/12/2014 | | 0.00 | 59.80 | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 1,873 |
| | | | **Customer WET Totals:** | 0.00 | 80.81 | 0.00 | 0.00 | 0.00 | 0.00 | 80.81 | |
| **YC** | Yaritza Colón | | **Contact:** | | | **Phone:** 787-608-4777 | | | **Credit Limit:** | | 0.00 |
| 10/29/2007 | 0003873-IN | 10/29/2007 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 4,171 |
| | | | **Customer YC Totals:** | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | |
| **ZORILLA** | Zorilla Comercial Corp. | | **Contact:** | | | **Phone:** (787) 783-9315 | | | **Credit Limit:** | | 0.00 |
| 10/1/2009 | 0007225-IN | 10/1/2009 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,468 |
| 9/1/2010 | 0008260-IN | 9/1/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,133 |
| 10/4/2010 | 0008343-IN | 10/4/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,100 |
| | | | **Customer ZORILLA Totals:** | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| | | | **Report Totals:** | 0.00 | 100,691.12 | 0.00 | 0.00 | 0.00 | 0.00 | 100,691.12 | |
| | | | **Number of Customers:   132** | | | | | | | | |