# UNITED STATES BANKRUPTCY COURT
## THE DISTRICT OF PUERTO RICO

IN RE:   SKYTEC, INC.                     }       CASE NUMBER  18-05288  (EAG)  __
                                          }
                                          }
                                          }
                                          }
                                          }
                                          }
                                          }       CHAPTER  11
                                          }
DEBTOR.                                   }
                                          }

### DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
### FOR THE PERIOD
### BEGINNING ON  APRIL 01, 2019 AND ENDING ON APRIL 30, 2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

ALEXIS FUENTES-HERNANDEZ, ESQ.
Attorney for Debtor's Signature

Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:    PO BOX 9022726
                                                               SAN JUAN, PR 00902-2726

SKYTEC, INC.                              HENRY L. BARREDA
500 CARR. 869                             500 CARR. 869
SUITE 501                                 SUITE 501
CATAÑO, PR 00962                          CATAÑO, PR 00962

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD OF APRIL 01, 2019 TO APRIL 30, 2019

Name of Debtor: SKYTEC, INC.
Date of Petition: 09/12/2018
Case Number: 18-05288-ESL11

| | CURRENT MONTH | CUMMULATIVE PETITION TO DATE |
|---|---|---|
| 1. CASH AT BEGINNING OF PERIOD | 161,238.47 | $       433,621.70 |
| 2. RECEIPTS: | | |
| A. Cash and Credit Card Sales | - | - |
| Less: Cash Refunds | | |
| Net Cash Sales | - | - |
| B. Accounts Receivable Collections | 316,981.87 | 3,019,666.93 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | 551.92 | 1,980.16 |
| (If you receive rental income, you must attach a rent roll.) | | |
| D. Returned Checks | - | - |
| 3. TOTAL RECEIPTS | | |
| (2A+2B+2C+2D) | 317,533.79 | 3,021,647.09 |
| 4. TOTAL CASH AVAILABLE FROM | | |
| OPERATIONS (Line 1 + Line 3) | 478,772.26 | 3,455,268.79 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | 551.92 |
| B. Bank Charges | 330.77 | 10,074.97 |
| C. Contract Labor | 42,582.18 | 314,396.46 |
| D. Fixed Asset Payments (not included in "N") | - | - |
| E. Insurance | 1,500.00 | 18,277.22 |
| F. Inventory Purchases | 62,153.14 | 1,194,979.39 |
| G. Leases | - | - |
| H. Packaging Supplies | - | - |
| I. Office Supplies | 57.41 | 3,207.27 |
| J. Payroll Net | 93,664.84 | 733,158.95 |
| K. Professional Fees | - | 44,999.56 |
| L. Rent | 8,067.94 | 60,399.06 |
| M. Repair and Maintenance | 310.00 | 8,453.45 |
| N. Secured Creditors Payments (see attachment 2) | 14,953.49 | 104,674.43 |
| O. Taxes Paid - Payroll (see attachments 4B and 5D) | 16,708.52 | 120,642.38 |
| P. Taxes Paid - Sales and Use | 13,107.09 | 30,443.75 |
| Q. Taxes Paid - Other | 5,191.42 | 42,723.15 |
| R. Telephone | 8,649.70 | 24,988.30 |
| S. Travel | 1,593.25 | 1,593.25 |
| T. US Trustee Quarterly Fees | 16,603.91 | 28,346.00 |
| U. Utilities | 4,146.82 | 35,262.50 |
| V. Vehicles | 2,083.66 | 22,567.30 |
| W. Other Operating Expenses (see MOR-3) | 41,151.66 | 509,613.02 |
| 6. TOTAL CASH DISBURSEMENTS | 332,855.80 | 3,309,352.33 |
| 7. ENDING CASH BALANCE | 145,916.46 | 145,916.46 |
| (Line 4 - Line 6) | | |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This **16** of      May      , 2019

Signature

MOR -2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD OF APRIL 01, 2019 TO APRIL 30, 2019**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| TOTAL OTHER RECEIPTS | | |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Data Lines Clients | $ 12,573.72 | $ 84,673.96 |
| Postage and delivery | 165.00 | 1,252.44 |
| Field Project Expenses | 2,113.34 | 13,347.05 |
| Cleaning and Waste Services | 428.82 | 3,591.82 |
| Asume | 344.66 | 2,584.99 |
| Payroll Fees - ADP | 986.07 | 7,928.34 |
| Licenses & Subscriptions | 2,920.00 | 12,816.39 |
| Medical Insurance | 11,536.53 | 79,609.84 |
| Interest expense | - | - |
| Freight expense | 4,098.58 | 11,802.90 |
| Chapter 11 Legal and Accounting Fees | - | 7,530.00 |
| Computer Services | 1,000.00 | 9,800.00 |
| Internet | 2,510.15 | 16,871.59 |
| Fixed Assets Repairs | - | - |
| Bank Charges on Credit Cards | - | - |
| Over and Short | 0.25 | (29.35) |
| Bid Bond Expense | 550.00 | 1,213.00 |
| Uniforms Expenses | - | 44.00 |
| Representation Expenses | 1,924.53 | 7,557.04 |
| Collateral Deposit With Bonding Company | - | 249,019.00 |
| US Trustee Chapter 11 Filing | - | - |
| Adjustment to Prepetition Bank Accounts | - | - |
| **TOTAL OTHER DISBURSEMENTS** | **$ 41,151.65** | **$ 509,613.01** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From April 01, 2019 to April 31, 2019**

| | |
|---|---|
| ACCOUNTS RECEIVABLE AT PETITION DATE: | $ 1,650,228.00 |

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| | Beginning of Month Balance | $ 1,399,456.94 |
| PLUS: | Current Month Billing | 552,508.51 |
| LESS: | Collections During The Month | (316,981.87) |
| PLUS / LESS: | Write Offs | (2,637.90) |
| | Other: | |
| | Repayment to Employee | 1,440.62 |
| | Auto Insurance | 551.92 |
| | Coca Cola | - |
| | Retained Account | 492.89 |
| | Adjustment to Invoice | - |
| | Monthly Allowance Accrual | (5,000.00) |
| | Payments in Transit | (120,242.59) |
| | Adjustments | |
| PLUS: | Returned Checks - NSF | - |
| | End of Month Balance | $ 1,509,588.52 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE  - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 386,283.38 | $ 124,351.11 | $ 212,871.78 | $ 786,082.25 | $ 1,509,588.52 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
| | | |
| | | |

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From April 01, 2019 to April 31, 2019**

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 4/30/2019 | 0 | APCO International, Inc. | Inventory Purchases | $ 670.00 |
| 2/15/2019 | 74 | Tessco | Inventory Purchases | 150.97 |
| 4/1/2019 | 29 | Tessco | Inventory Purchases | 273.89 |
| 4/30/2019 | 0 | AT&T | Comunication Data For Client | 2,332.22 |
| 4/30/2019 | 0 | AT&T | Comunication Data For Client | 1,246.10 |
| 4/30/2019 | 0 | AT&T | Skytec Cellular And Communication Data For Client | 4,101.84 |
| 2/1/2019 | 88 | Facsimile Paper Connection | Supply | 569.77 |
| 3/1/2019 | 60 | Kenwood Comm. Corp. | Inventory Purchases | (7,222.07) |
| 2/13/2019 | 66 | Kenwood Comm. Corp. | Inventory Purchases | 6,188.59 |
| 2/28/2019 | 61 | Kenwood Comm. Corp. | Inventory Purchases | 245.55 |
| 3/1/2019 | 60 | Kenwood Comm. Corp. | Inventory Purchases | 400.90 |
| 4/1/2019 | 29 | Kenwood Comm. Corp. | Inventory Purchases | 1,354.76 |
| 4/1/2019 | 29 | Kenwood Comm. Corp. | Inventory Purchases | 4,169.05 |
| 4/15/2019 | 15 | Kenwood Comm. Corp. | Inventory Purchases | 3,259.20 |
| 4/17/2019 | 13 | Kenwood Comm. Corp. | Inventory Purchases | 1,101.50 |
| 4/17/2019 | 13 | Kenwood Comm. Corp. | Inventory Purchases | 3,930.00 |
| 4/23/2019 | 7 | Kenwood Comm. Corp. | Inventory Purchases | 1,843.54 |
| 2/21/2019 | 68 | Kenwood Comm. Corp. | Inventory Purchases | (400.93) |
| 3/1/2019 | 60 | Kenwood Comm. Corp. | Inventory Purchases | (52.63) |
| 3/1/2019 | 60 | Kenwood Comm. Corp. | Inventory Purchases | (613.17) |
| 2/21/2019 | 68 | Kenwood Comm. Corp. | Inventory Purchases | (3,859.60) |
| 4/12/2019 | 18 | Kenwood Comm. Corp. | Inventory Purchases | (1,605.78) |
| 4/2/2019 | 28 | Mvs Leading Satellite Communic | Inventory Purchases | 714.12 |
| 3/1/2019 | 60 | Mvs Leading Satellite Communic | Inventory Purchases | 132.00 |
| 4/27/2019 | 3 | United Parcel Service | Freight | 860.01 |
| | | | | $ 19,789.83 |

▣ Check here if prepetition debts have been paid.  Attach an explanation and copies of supporting documentation.

| CHECK NUMBER | CHECK DATE | PAYEE | CHECK AMOUNT |
|---|---|---|---|
| None | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

**ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)**

| | | |
|---|---|---|
| Opening Balance | $ | 39,467.40 |
| PLUS: New Indebtedness Incurred This Month | | 221,027.43 |
| LESS: Amount Paid on Post Petition | | (240,705.00) |
| Accounts Payable This Month | | - |
| PLUS / LESS: Adjustments | | - |
| End of Month Balance | $ | 19,789.83 |

Explaination and supporting documentation attached for any adjustments or writeoffs:

## SECURED PAYMENTS REPORT

List the status of payments to secured creditors and leasors (post petition only). If you have entered into a modification agreement with a secured creditor / lessor, consult with your attorney and the United States Trustee. Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 4/30/2019 | $ 12,786.49 | - | - |
| First Bank | 4/10/2019 | 1,164.00 | - | |
| First Bank | 4/10/2019 | 1,003.00 | - | - |

Current Month $ 14,953.49
(MOR-2 Line 5N)
(Vehicles leases)

MOR-5

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From April 01, 2019 to April 31, 2019

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 486,874.00 |

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ | 482,234.90 |
| PLUS: Inventory Purchased During Month | | 609,260.90 |
| LESS: Inventory Used and Sold | | (328,107.66) |
| LESS: Scrap | | |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 763,388.14 |

METHOD OF COSTING INVENTORY :          Cost-  FIFO

For any adjustments or writedowns provide explaination and supporting documentations:

**INVENTORY AGING**

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $  447,026 | $   99,355 | $       54,252 | $   162,755 | $      763,388 |
| 59% | 13% | 7% | 21% | 100% |

¤ Check here if any inventory contains perishable.

Description of Obsolete Inventory: Most of the obsolete inventory represents excess parts previously used in manufacturing, now used as replacement
parts for repairs only. Most are discontinued parts. There are also some radios of old frequencies.

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE : | $ | 129,040.00 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION  (First Report Only) :          Fair market value reported at petition date was of vehicles, before loans associated
with the vehicles.

| | Fair Value | | Book Value |
|---|---|---|---|
| Vehicles | $     129,040 | $ | 124,800 |
| Office Furniture & Fixtures | - | | 51,185.24 |
| Office Equipment | - | | 91,705.93 |
| Accum Depreciation and Amortization | - | | - |
| | $    129,040.00 | $ | 267,690.97 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 262,911.81 |
| LESS: Depreciation Expense | | (5,054.54) |
| PLUS: New Purchases | | - |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | |
| Fixed Asset Ending Monthly Balance | $ | 257,857.27 |

For any adjustments or writedowns provide explaination and supporting documentations:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR  DISPOSED  OF  DURING  THE  REPORTING

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From April 01, 2019 to April 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

| NAME OF BANK : | **Banco Santander** | BRANCH: **Hato Rey** | |
| --- | --- | --- | --- |
| ACCOUNT NAME : | **OPERATING ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965123** |

PURPOSE OF ACCOUNT : **OPERATING ACCOUNT**

|  |  |  |
| --- | ---: | ---: |
| Ending Bank Balance per Bank Statement | $ | 149,075.00 |
| PLUS: Total Amount of Outstanding Credit and Deposits | | 3,118.53 |
| LESS: Total Amount of Outstanding Checks and other debits | | (8,667.17) |
| LESS: Service Charges And Others | | 290.10 |
| Ending Balance per Check Register | $ | 143,816.46 |

Debit cards used by:          None

If closing balance is negative, provide explanation :     N/A

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
| --- | --- | --- | --- | --- |
| | None | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
Total Amount of Outstanding Checks and Other Debits, listed above, includes:

|  |  |  |
| --- | ---: | ---: |
| Transferred to DIP Payroll Account: From Operating Account 5123 | $ | 124,153.26 |
| Transferred to DIP Tax Account: From Operating Account 5123 | | 35,002.04 |
| Transferred to DIP Operating Account: From Tax Account 5107 | | - |
| Transferred to DIP Operating Account: From Payroll Account 5115 | | 594.00 |
| **Total Transfers Between Bank Accounts during April:** | **$** | **159,749.30** |

<u>ATTACHMENT 5A</u>

<u>CHECK REGISTER - OPERATING ACCOUNT</u>

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From April 01, 2019 to April 31, 2019

NAME OF BANK :                     <u>Banco Santander</u>

ACCOUNT NAME :          <u>OPERATING ACCOUNT - DIP</u>

ACCOUNT NUMBER:                  <u>3004965123</u>

PURPOSE OF ACCOUNT        <u>OPERATING ACCOUNT</u>

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| | 4/30/2019 | Adp | Adp Fee | $ | 500.43 |
| | 4/17/2019 | Adp Fee | Adp Fees | | 485.64 |
| 961007 | 4/29/2019 | Credit Card | | | 404.75 |
| | | | Auto Expense | 45 | |
| | | | Representation Expense | 77 | |
| | | | Representation Expense | 111.97 | |
| | | | Auto Expense | 170.78 | |
| | | | Total | 404.75 | |
| 378 | 4/8/2019 | Flaghip Ford De Carolina | Auto Expense Piezas Ford | | 470.73 |
| | 4/30/2019 | Firstbank Credit Card | Auto Expreso | | 360.00 |
| 363 | 4/1/2019 | Firstbank | Auto Loan | | 2,167.00 |
| 369 | 4/2/2019 | At&T | Communication Data  For Client | | 2,510.15 |
| 376 | 4/4/2019 | Liberty Cablevision Of Pr | Communication Data  For Client | | 895.00 |
| 961004 | 4/23/2019 | At&T Mobility-Eod | Communication Data  For Client | | 7,364.25 |
| 401 | 4/29/2019 | Att | Communication Data  For Client | | 2,298.28 |
| 430 | 4/30/2019 | Liberty | Communication Data  For Client | | 895.00 |
| 961008 | 4/29/2019 | Banco Popular Credot Card | | | 483.99 |
| | | | Purchase of Equipment for Sale | 410.4 | |
| | | | Communication Expense | 73.59 | |
| | | | Total | 483.99 | |
| 373 | 4/3/2019 | Carbonell & Co. | Contract Services | | 882.00 |
| 394 | 4/16/2019 | Carbonell & Co. | Contract Services | | 40.00 |
| 399 | 4/24/2019 | Francisco E. Martinez | Contract Services | | 594.00 |
| 375 | 4/3/2019 | Maritza Collazo Rodriguez | Cpr Training | | 260.00 |
| 356 | 4/1/2019 | Darwin Exterminating Services | Darwin Exterminating Services | | 55.00 |
| 405 | 4/29/2019 | Darwin Exterminating Services | Darwin Exterminating Services | | 55.00 |
| JE-003286 | 4/10/2019 | Henry Barreda Díaz | Dev De Reem Alquiler Pagado Hl | | (569.02) |
| 359 | 4/1/2019 | United Parcel Service | Freight | | 78.35 |
| 374 | 4/3/2019 | United Parcel Service | Freight | | 245.75 |
| 385 | 4/10/2019 | United Parcel Service | Freight | | 63.97 |
| 389 | 4/15/2019 | Nestor Reyes, Inc | Freight | | 302.16 |
| 392 | 4/16/2019 | Nestor Reyes, Inc | Freight | | 1,372.00 |
| 393 | 4/16/2019 | United Parcel Service | Freight | | 131.44 |
| 403 | 4/29/2019 | Ups | Freight | | 345.98 |
| 408 | 4/29/2019 | United Parcel Service | Freight | | 167.46 |
| 961010 | 4/30/2019 | Secretario De Hacienda | Freight  Levante | | 1,063.56 |
| 961001 | 4/17/2019 | American Express | | | 613.89 |
| | | | Freight | 202.91 | |
| | | | Representation Expense | 20.35 | |
| | | | CRIM | 5 | |
| | | | Field Expense | 385.63 | |
| | | | Total | 613.89 | |
| 961009 | 4/30/2019 | Geosolutions | Google Map | | 2,660.00 |
| 355 | 4/1/2019 | Ana Colon Ortiz | Health Insurance | | 279.15 |
| 357 | 4/1/2019 | Gerardo Rivera | Health Insurance | | 150.00 |
| 358 | 4/1/2019 | Nadja Gonzalez Conde | Health Insurance | | 191.90 |
| 368 | 4/1/2019 | Mcs Life Insurance | Health Insurance | | 8,897.30 |
| 961005 | 4/23/2019 | Aflac | Health Insurance | | 2,018.18 |
| 366 | 4/1/2019 | Lincoln Financial Group | Insurance Premiun | | 1,500.00 |
| 402 | 4/29/2019 | Claro | Internet Service | | 783.92 |
| 371 | 4/2/2019 | Fabian Nevarez Heredia | Maintenance Site | | 200.00 |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| | 4/4/2019 | Telecheck Services Inc. | Mtot Disc Uso Tarjetas | | 4,199.32 |
| 384 | 4/10/2019 | Maria Cristina Fuertes | Notary Fee | | 69.00 |
| 404 | 4/30/2019 | Maria Cristina Fuertes | Notary Fee | | 120.00 |
| 360 | 4/1/2019 | Royal Properties Inc. | Office Rent | | 7,687.50 |
| 361 | 4/1/2019 | Oriental Bank | Oriental Loan Payment | | 12,786.49 |
| 362 | 4/1/2019 | Comsite | Payroll | | 10,104.17 |
| 372 | 4/2/2019 | Jose Manuel Fernandez | | | 860.61 |
| | | | Auto Expense | 160.00 | |
| | | | Field Project Expense | 496.50 | |
| | | | Materials | 114.11 | |
| | | | Notary Fee | 90.00 | |
| | | | **Total** | **860.61** | |
| 382 | 4/10/2019 | Wilma Padilla | Petty Cash | | 494.76 |
| | | | Auto Expense | 20.12 | |
| | | | Bid Bond | 50 | |
| | | | Cleaning & Maintenance | 202.33 | |
| | | | Postage & Shipping | 165 | |
| | | | Office Supplies | 57.31 | |
| | | | **Total** | **494.76** | |
| 395 | 4/17/2019 | Jose Manuel Fernandez | Petty Cash | | 927.07 |
| | | | Auto Expense | 71.81 | |
| | | | Field Project Expense | 685.82 | |
| | | | Materials | 27.44 | |
| | | | Freight | 125 | |
| | | | Treasury Stamps | 17 | |
| | | | **Total** | **927.07** | |
| 364 | 4/1/2019 | Hugo Hernandez | Programing Service | | 1,000.00 |
| 381 | 4/10/2019 | Edwin De Jesus | Project Expense Marquesa Site | | 250.00 |
| 391 | 4/16/2019 | Henry Barreda Díaz | Purchases Of Equipment For Sales | | 916.54 |
| 960997 | 4/2/2019 | Mvs Leading Satellite Communic | Purchases Of Equiptment For Sale | | 8,147.49 |
| 377 | 4/4/2019 | Ef Johnson Company | Purchases Of Equiptment For Sale | | 10,282.65 |
| 379 | 4/8/2019 | Primus Electronics | Purchases Of Equiptment For Sale | | 70.60 |
| 960999 | 4/10/2019 | Tessco | Purchases Of Equiptment For Sale | | 3,677.49 |
| 386 | 4/11/2019 | Otto Engineering | Purchases Of Equiptment For Sale | | 1,073.46 |
| 397 | 4/23/2019 | Kenwood Comm. Corp. | Purchases Of Equiptment For Sale | | 1,546.84 |
| 398 | 4/23/2019 | Tx Rx Systems Inc./Bird Techno | Purchases Of Equiptment For Sale | | 24,543.61 |
| 961000 | 4/11/2019 | Oriental | | | 1,244.45 |
| | | | Communication Expense | 263.68 | |
| | | | Purchase of Equipment for Sale | 230.67 | |
| | | | Auto Expense | 195.63 | |
| | | | Auto Expense | 554.47 | |
| | | | **Total** | **1244.45** | |
| 961003 | 4/23/2019 | Banco Popular Credot Card | | | 13,158.44 |
| | | | Auto Expense | 45.00 | |
| | | | Bid Bond | 500.00 | |
| | | | Representation Expense | 91.00 | |
| | | | Purchase of Equipment for Sale | 10,947.05 | |
| | | | Promotional Materials- Kenwood Program | 1,487.30 | |
| | | | Purchase of Equipment for Sale | 88.09 | |
| | | | **Total** | **13,158.44** | |
| 960998 | 4/4/2019 | Asume | Salary Retention For Asume | | 172.33 |
| 961002 | 4/23/2019 | Asume | Salary Retention For Asume | | 172.33 |
| | 4/17/2019 | Santander Bank | Service Fee | | 309.36 |
| 365 | 4/1/2019 | José Dávila | Site Rent | | 900.00 |
| 370 | 4/2/2019 | At&T | Communication Data For Client | | 4,044.47 |
| | 4/17/2019 | Telecheck Services Inc. | Telecheck Fee | | 215.66 |
| 407 | 4/29/2019 | Telecheck Services Inc. | Telecheck Fee | | 148.25 |
| | 4/30/2019 | Telecheck Services Inc. | Telecheck Fee | | 42.00 |
| 383 | 4/10/2019 | Henry Barreda Diaz | | | 478.40 |
| | | | Representation Expense | 247.40 | |
| | | | Certification | 12.75 | |
| | | | Purchase of Equipment for Sale | 144.94 | |
| | | | Purchase of Equipment for Sale | 73.31 | |
| | | | **Total** | **478.40** | |
| 400 | 4/24/2019 | Henry L. Barreda | Travel Expense | | 745.85 |
| 396 | 4/17/2019 | Abiezer Reyes Concepción | Travel Expenses | | 600.00 |
| 367 | 4/1/2019 | Henry Barreda Díaz | Auto Expense | | 700.00 |
| 406 | 4/29/2019 | Henry Barreda Díaz | | | 370.87 |
| | | | Travel Expense | 121.41 | |
| | | | Vehicle Rent Expense | 249.46 | |
| | | | **Total** | **370.87** | |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| | | Total | 370.87 | |
| 387 | 4/12/2019 | U.S. Trustee | U.S. Trustee | 16,603.91 |
| 390 | 4/16/2019 | Autoridad De Energía Eléctrica | Utilities | 4,137.34 |
| 961006 | 4/25/2019 | Autoridad De Energía Eléctrica | Utilities | 9.48 |
| 380 | 4/10/2019 | Republic  Services | Waste Service | 266.55 |
| | | | **Total Amount Checks and Debits, Before Transfers:** | 174,294.50 |
| | | | | |
| | | | **Transfers From This Account:** | |
| | 4/3/2019 | | Transfer Ivu Catano | 346.25 |
| | 4/17/2019 | | Transfer Payroll | 41,821.19 |
| | 4/4/2019 | | Transfer Payroll 4-10-2019 | 39,373.92 |
| | 4/4/2019 | | Transfer Payroll Ps Payroll | 20,183.01 |
| | 4/2/2019 | | Transfer Payroll Vac Nadja | 4,465.56 |
| | 4/17/2019 | | Transfer Ps Payroll | 21,288.17 |
| | 4/17/2019 | | Transfer Taxes  Ss Itax | 7,929.89 |
| | 4/25/2019 | | Transfer Taxes Ivu And Inc Re | 3,791.66 |
| | 4/1/2019 | | Transfer Taxes Payment 10Ps | 4,898.06 |
| | 4/25/2019 | | Transfer Taxes Planillas | 6,566.96 |
| | 4/3/2019 | | Transfer To Payroll Service Fee | 21.41 |
| | 4/4/2019 | | Transfer Taxes Ss And Itax Payroll | 7,403.09 |
| | 4/3/2019 | | Transfer Ivu | 4,066.13 |
| | 4/4/2019 | | Ajuste Je Payroll | (3,000.00) |
| | | | **Total Transfers:** | 159,155.30 |
| | | | | |
| | | | **Totals Of Checks And Debits, Including Transfers:** | **$  333,449.80** |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From April 01, 2019 to April 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | | |
|---|---|---|---|---|
| NAME OF BANK: | **Banco Santander** | | BRANCH: | Hato Rey |
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | | ACCOUNT NUMBER: | **3004965115** |
| PURPOSE OF ACCOUNT: | **PAYROLL ACCOUNT** | | | |

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 1,706.74 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (1,719.04) |
| ADD: Service Charges Not In Books | | 12.30 |
| Ending Balance per Check Register | $ | 0.00 |

**Debit cards must not be issued on this account**

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | | Purpose | Reason for cash disbursements |
|---|---|---|---|---|---|
| | None | | | | |

The Following non-payroll disbursements were made from this account:

| Number | Date | Payee | Amount | Reason for cash disbursements |
|---|---|---|---|---|
| | | | | |

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From April 01, 2019 to April 31, 2019

| NAME OF BANK : | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|

ACCOUNT NAME :          **PAYROLL ACCOUNT - DIP**

ACCOUNT NUMBER:     **3004965115**

PURPOSE  OF  ACCOUNT : PAYROLL ACCOUNT

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all  the  information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 373 | 4/2/2019 | Nadja Gonzalez Conde | Salary | $ 4,465.56 |
|  | 4/3/2019 | Banco  Santander | Service Fee | 21.41 |
| 1183 | 4/10/2019 | Ramon Corretger | Contract Labor | 585.00 |
| 1184 | 4/10/2019 | Ma Cpa Advisor | Contract Labor | 6,960.31 |
| 1185 | 4/10/2019 | John Ramos | Contract Labor | 2,921.60 |
| 1186 | 4/10/2019 | Victor Maldonado | Contract Labor | 4,984.75 |
| 1187 | 4/10/2019 | Sakura | Contract Labor | 2,772.00 |
| 1188 | 4/10/2019 | Abiezer Reyes | Contract Labor | 1,300.00 |
| 1189 | 4/10/2019 | Karl Wagner | Contract Labor | 659.35 |
| 8633 | 4/10/2019 | Josue Corretger | Salary | 574.76 |
|  | 4/10/2019 | Barreda Henry Louis | Salary | 2,422.00 |
|  | 4/10/2019 | Henry Barreda | Salary | 3,811.74 |
|  | 4/10/2019 | Wilma Padilla | Salary | 921.61 |
|  | 4/10/2019 | Ana Colon | Salary | 1,447.68 |
|  | 4/10/2019 | Laura Cortes | Salary | 1,546.12 |
|  | 4/10/2019 | Marinil  Astor | Salary | 1,667.78 |
| 8634 | 4/10/2019 | Maricarmen Martinez | Salary | 611.21 |
| 8635 | 4/10/2019 | Leopoldo Castro | Salary | 2,473.45 |
| 8636 | 4/10/2019 | Jessica Diaz | Salary | 1,130.93 |
| 8637 | 4/10/2019 | Reynaldo Acevedo | Salary | 1,231.19 |
| 8638 | 4/10/2019 | Jose Castillo | Salary | 842.49 |
| 8639 | 4/10/2019 | Ramon Corretger | Salary | 896.92 |
| 8640 | 4/10/2019 | Jose Manuel Fernandez | Salary | 1,232.22 |
| 8641 | 4/10/2019 | Irving Izquierdo | Salary | 1,367.45 |
| 8642 | 4/10/2019 | Lopez Juan | Salary | 875.22 |
| 8643 | 4/10/2019 | Juan Marin | Salary | 674.59 |
| 8644 | 4/10/2019 | George M.Mayorga | Salary | 328.43 |
| 8645 | 4/10/2019 | Fabian Nevarez | Salary | 720.13 |
| 8646 | 4/10/2019 | Dianmarie Rivera | Salary | 822.84 |
| 8647 | 4/10/2019 | Rivera Gerardo | Salary | 1,146.02 |
| 8648 | 4/10/2019 | Nerihobet Roman | Salary | 903.32 |
| 8649 | 4/10/2019 | Keila Rivera | Salary | 1,185.12 |

| | | | | |
|---|---|---|---|---|
| 8650 | 4/10/2019 | Caballero Manuel | Salary | 2,005.70 |
| 8651 | 4/10/2019 | Abiezer Reyes | Salary | 1,106.76 |
| 8652 | 4/10/2019 | Luis Reyes | Salary | 3,042.90 |
| | 4/10/2019 | Maritza Collazo | Salary | 1,385.34 |
| 1190 | 4/25/2019 | Ramon Corretger | Contract Labor | 585.00 |
| 1191 | 4/25/2019 | Ma Cpa Advisor | Contract Labor | 6,960.31 |
| 1192 | 4/25/2019 | John Ramos | Contract Labor | 2,921.60 |
| 1193 | 4/25/2019 | Victor Maldonado | Contract Labor | 4,984.75 |
| 1194 | 4/25/2019 | Sakura | Contract Labor | 3,024.00 |
| 1195 | 4/25/2019 | Abiezer Reyes | Contract Labor | 1,170.00 |
| 1196 | 4/25/2019 | William Reyes | Contract Labor | 209.16 |
| 1197 | 4/25/2019 | Karl Wagner | Contract Labor | 839.35 |
| 8653 | 4/25/2019 | Josue Corretger | Salary | 586.45 |
| | 4/25/2019 | Barreda Henry Louis | Salary | 2,422.00 |
| | 4/25/2019 | Henry Barreda | Salary | 3,811.72 |
| | 4/25/2019 | Wilma Padilla | Salary | 921.61 |
| | 4/25/2019 | Ana Colon | Salary | 1,452.63 |
| | 4/25/2019 | Laura Cortes | Salary | 1,546.41 |
| | 4/25/2019 | Marinil  Astor | Salary | 1,622.06 |
| | 4/25/2019 | Maritza Collazo | Salary | 1,388.11 |
| 8654 | 4/25/2019 | Maricarmen Martinez | Salary | 609.31 |
| 8655 | 4/25/2019 | Leopoldo Castro | Salary | 3,253.53 |
| 8657 | 4/25/2019 | Jessica Diaz | Salary | 1,130.93 |
| 8656 | 4/25/2019 | Jessica Diaz | Salary | 136.83 |
| 8658 | 4/25/2019 | Nadja Gonzalez | Salary | 4,465.59 |
| 8659 | 4/25/2019 | Reynaldo Acevedo | Salary | 1,234.79 |
| 8660 | 4/25/2019 | Jose Castillo | Salary | 901.16 |
| 8661 | 4/25/2019 | Ramon Corretger | Salary | 896.92 |
| 8662 | 4/25/2019 | Jose Manuel Fernandez | Salary | 1,232.21 |
| 8663 | 4/25/2019 | Irving Izquierdo | Salary | 1,371.05 |
| 8664 | 4/25/2019 | Lopez Juan | Salary | 875.21 |
| 8665 | 4/25/2019 | Juan Marin | Salary | 689.34 |
| 8666 | 4/25/2019 | George M.Mayorga | Salary | 414.28 |
| 8667 | 4/25/2019 | Fabian Nevarez | Salary | 646.15 |
| 8668 | 4/25/2019 | Dianmarie Rivera | Salary | 822.84 |
| 8669 | 4/25/2019 | Rivera Gerardo | Salary | 1,146.01 |
| 8670 | 4/25/2019 | Nerihobet Roman | Salary | 903.31 |
| 8671 | 4/25/2019 | Keila Rivera | Salary | 1,185.12 |
| 8672 | 4/25/2019 | Caballero Manuel | Salary | 2,005.70 |
| 8673 | 4/25/2019 | Abiezer Reyes | Salary | 1,107.01 |
| 8674 | 4/25/2019 | Luis Reyes | Salary | 3,042.91 |

|  |  |
|---|---|
| **Total Amount From Checks And Debits:** | **123,559.26** |

|  |  |
|---|---|
| **Transfers From This Account:** | |
| Transfer Operacional | 594.00 |

4/29/2019

|  |  |
|---|---|
| **Total Transfers** | **594.00** |

|  |  |
|---|---|
| **Total Amount From Checks And Debits, After Transfers:** | **$  248,306.52** |

MOR-10

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From April 01, 2019 to April 31, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| NAME OF BANK : | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME : | TAX ACCOUNT - DIP | ACCOUNT NUMBER: | 3004965107 |

PURPOSE OF ACCOUNT : **TAX ACCOUNT**

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 11,419.32 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (11,419.32) |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

If closing balance is negative, provide explanation :

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date None | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|

<u>ATTACHMENT 5C</u>

<u>CHECK REGISTER - TAXES ACCOUNT</u>

**Date of Petition:** 09/12/2018
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
Reporting Period : From April 01, 2019 to April 31, 2019

| NAME OF BANK: | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME: | TAX ACCOUNT - DIP | | |
| ACCOUNT NUMBER: | 3004965107 | | |
| PURPOSE OF ACCOUNT : | TAX ACCOUNT | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

*Secuencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 900988 | 4/29/2019 | Department Of The Treasury | Futa | $ 1,375.54 |
| 960983 | 4/4/2019 | Internal Revenue Services | Social Security | 5,748.57 |
| 960984 | 4/17/2019 | Internal Revenue Services | Social Security | 6,227.90 |
| 960981 | 4/3/2019 | Munic. De Cataño | Ivu | 346.25 |
| 960979 | 4/1/2019 | Secretario De Hacienda | Contract Service Taxes 10% | 4,898.06 |
| 960980 | 4/3/2019 | Secretario De Hacienda | Ivu | 4,066.12 |
| 960982 | 4/4/2019 | Secretario De Hacienda | Payroll Income Tax | 1,654.52 |
| 960985 | 4/17/2019 | Secretario de Hacienda | Payroll Income Tax | 1,701.99 |
| 960986 | 4/25/2019 | Secretario de Hacienda | Income Tax | 3,683.53 |
| 980987 | 4/25/2019 | Secretario de Hacienda | Ivu | 108.13 |
| 311 | 4/29/2019 | Secretario de Hacienda | Seguro Choferil | 20.80 |
| 312 | 4/29/2019 | Secretario de Hacienda | Disability Insurance Premiun | 1,044.01 |
| 313 | 4/29/2019 | Secretario de Hacienda | Unemployment | 4,126.61 |
| | | | **Total Amount Checks and Debits, After Transfers:** | **35,002.03** |

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

**Date of Petition: 09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From April 01, 2019 to April 31, 2019**

### INVESTMENT ACCOUNT

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | | | | $          - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL | | | | $          - |

### PETTY CASH REPORT

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| Operating Department | $          1,600.00 | $          1,600.00 | |
| Administrative Office | 500.00 | 500.00 | |
| | - | - | - |
| | - | - | - |
| Totals | $          2,100.00 | $          2,100.00 | $          - |

| TOTAL INVESTMENT ACCOUNTS AND PETTY CASH | $          2,100.00 |
|---|---|

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation:

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From April 01, 2019 to April 31, 2019**

**TAXES OWED AND DUE**

Report all **unpaid** post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| P.R. Treasury | 05/20/19 | Sales Tax | $  35,197.35 | 03/10/19 | 02/28/19 |
| Municipio de Cataño | 05/20/19 | Sales Tax | 3,352.13 | 03/10/19 | 02/28/19 |
| P.R. Treasury | 05/20/19 | Professional Service | 5,134.61 | 02/28/19 | Year 2018 |
| P.R. Treasury | 05/20/19 | Payroll Income Tax | 1,679.32 | 04/30/19 | First Quarter 2019 |
| U.S. Treasury | 05/20/19 | Payroll FICA Tax | 5,906.17 | 04/30/19 | First Quarter 2019 |
| P.R. Treasury | 05/30/19 | SINOT | 129.04 | 04/30/19 | First Quarter 2019 |
| P.R. Treasury | 05/30/19 | SUTA | 4,588.42 | 04/30/19 | First Quarter 2019 |
| U.S. Treasury | 05/30/19 | FUTA | 44.54 | 04/30/19 | First Quarter 2019 |
| **TOTAL** | | | **$   56,031.58** | | |

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From April 01, 2019 to April 31, 2019**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| Henry L. Barreda | President | | |
| | | Salary | $        7,490.48 |
| | | Auto Expense | 2,272.00 |
| | | Insurance premium (Aflac/MCS) | 1,193.92 |
| | | Additional - Site's Rent | 10,104.17 |
| | | | |
| M&A CPA ADVISOR INC (Annie Astor) | Financial Consultant | Professional Services | 13,920.78 |
| | Acting CFO | Auto Expense | 1,668.22 |
| | | Insurance premium (Aflac/MCS) | 1,738.62 |

### PERSONNEL REPORT

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 28 | 0 | 28 |
| Number hired during the period | 0 | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 | 0 |
| Number of employees on payroll at end of period | 28 | 0 | 28 |

### CONFIRMATION OF INSURANCE

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Corporación Fondo del Seguro del Estado (CFSI | 787-782-8250 | 112000907 | Workers' Compensation | 7/1/2019 | 6/30/2018 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | General Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 51800572830 | Automobile Liability | 06/13/19 | 06/13/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 509908272 | Excess Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | Workers Compensation and | | |
| | | | Employee Liability (Gap) | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5180581023 | Garagekeeper | 10/17/19 | 10/17/18 |
| Cooperativa Seguros Múltiples | 787-604-9489 | CA750844 | Automobile Liability | 6/18/19 | 6/18/18 |

**The following lapse in insurance coverage occurred this month:**

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| | | | |
| | | | |

☒ Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From April 01, 2019 to April 31, 2019**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**SKYTEC, INC.**                                                      **EXHIBIT I**
**CASE NO. 18-05288-ESL11**

| Bank | Name of Account | Branch | Balance 3/31/2019 |
|------|-----------------|--------|-------------------|
| Banco Santander | PAYROLL ACCOUNT-DIP | Hato Rey | $ - |
| Banco Santander | TAX ACCOUNT-DIP | Hato Rey | - |
| First Bank | OPERATING ACCOUNT-DIP | Hato Rey | 143,816.46 |
| PETTY CASH | | | 2,100.00 |
| **Total Cash** | | | $ 145,916.46 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period :** From April 01, 2019 to April 31, 2019

**Accounts Receivable Aging Reconciliation**

|  | | 0-30 | | 31-60 | | 61-90 | | OVER 90 | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Trade Skytec** | $ | 386,283.38 | $ | 124,351.11 | $ | 212,871.78 | $ | 1,086,207.51 | $ | 1,809,713.78 |
| Trade Securitrack | | | | | | | | 81,976.45 | | 81,976.45 |
| Prodetec | | | | | | | | 107,544.29 | | 107,544.29 |
| Stockholder | | | | | | | | 43,829.93 | | 43,829.93 |
| Employees | | | | | | | | 661.98 | | 661.98 |
| | | | | | | | | | | |
| Subtotal | | 386,283.38 | | 124,351.11 | | 212,871.78 | | 1,320,220.16 | | 2,043,726.43 |
| Less (Allowance) | | | | | | | | (534,137.91) | | (534,137.91) |
| Total | $ | 386,283.38 | $ | 124,351.11 | $ | 212,871.78 | $ | 786,082.25 | $ | 1,509,588.52 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AA** | Advantage Amusement, Inc. | | Contact: | | | Phone: 485-8229 | | | | Credit Limit: | 0.00 |
| 7/1/2010 | 0008003-IN | 7/1/2010 | | 0.00 | 89.50 | 0.00 | 0.00 | 0.00 | 0.00 | 89.50 | 3,225 |
| 8/3/2010 | 0008091-IN | 8/3/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,192 |
| 9/1/2010 | 0008177-IN | 9/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,163 |
| 10/4/2010 | 0008261-IN | 10/4/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,130 |
| 11/1/2010 | 0008346-IN | 11/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,102 |
| 12/2/2010 | 0008425-IN | 12/2/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,071 |
| 1/1/2011 | 0008502-IN | 1/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,041 |
| 2/7/2011 | 0008583-IN | 2/7/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,004 |
| 3/1/2011 | 0008656-IN | 3/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,982 |
| 4/1/2011 | 0008735-IN | 4/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,951 |
| 5/2/2011 | 0008804-IN | 5/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,920 |
| 6/3/2011 | 0008874-IN | 6/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,888 |
| 7/5/2011 | 0008940-IN | 7/5/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,856 |
| 8/1/2011 | 0009007-IN | 8/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,829 |
| 9/2/2011 | 0009071-IN | 9/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,797 |
| 10/3/2011 | 0009134-IN | 10/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,766 |
| 11/1/2011 | 0009198-IN | 11/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,737 |
| 12/2/2011 | 0009259-IN | 12/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,706 |
| 1/2/2012 | 0009318-IN | 1/2/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,675 |
| 2/3/2012 | 0009377-IN | 2/3/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,643 |
| | | Customer AA Totals: | | 0.00 | 3,314.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,314.75 | |
| **ANGELO** | Angelo Medina | | Contact: | | | Phone: 787-525-2838 | | | | Credit Limit: | 0.00 |
| 5/19/2009 | 1001251-IN | 5/19/2009 | | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | 12.95- | |
| | | Customer ANGELO Totals: | | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | 12.95- | |
| **ANTILLE** | Antilles Cleaning Services | | Contact: | | | Phone: 787-788-8080 | | | | Credit Limit: | 0.00 |
| 2/7/2011 | 0008585-IN | 2/7/2011 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,004 |
| | | Customer ANTILLE Totals: | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | |
| **APLU** | Arecibo Plumbers LGS Service | | Contact: | | | Phone: 787-881-8181 | | | | Credit Limit: | 0.00 |
| 12/2/2014 | 0010961-IN | 12/2/2014 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,610 |
| 1/12/2015 | 0010999-IN | 1/12/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,569 |
| 2/3/2015 | 0011038-IN | 2/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,547 |
| | | Customer APLU Totals: | | 0.00 | 117.05 | 0.00 | 0.00 | 0.00 | 0.00 | 117.05 | |
| **ARG** | ARG Precision | | Contact: | | | Phone: 787-261-9188 | | | | Credit Limit: | 0.00 |
| 8/5/2013 | 0010301-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | 5.59- | |
| 1/12/2015 | 0011000-IN | 1/12/2015 | | 0.00 | 79.90- | 0.00 | 0.00 | 0.00 | 0.00 | 79.90- | |
| | | Customer ARG Totals: | | 0.00 | 85.49- | 0.00 | 0.00 | 0.00 | 0.00 | 85.49- | |
| **ASI** | Agro Servicios Inc. | | Contact: | | | Phone: 787-756-8181 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011515-IN | 4/1/2016 | | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | 3.39- | |
| | | Customer ASI Totals: | | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | 3.39- | |
| **ASS** | Assigment Computers | | Contact: Jean Hidalgo (787)438-5928 | | | Phone: (787) | | | | Credit Limit: | 0.00 |
| 7/3/2007 | 0003206-IN | 7/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,319 |
| 8/1/2007 | 0003379-IN | 8/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,290 |
| 9/5/2007 | 0003553-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,255 |
| 11/1/2007 | 0003898-IN | 11/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,198 |
| 12/4/2007 | 0004068-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,165 |
| 1/4/2008 | 0004222-IN | 1/4/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,134 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | Customer ASS Totals: | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| **AUTO** | Auto Care Corp. | | Contact: Carlos Irizarry | | | Phone: 787-781-5001 | | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0010393-IN | 10/1/2013 | | 0.00 | 15.39 | 0.00 | 0.00 | 0.00 | 0.00 | 15.39 | |
| 1/12/2014 | 0010521-IN | 1/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | 219.84 | 1,934 |
| 2/12/2014 | 0010563-IN | 2/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | 219.84 | 1,903 |
| | | Customer AUTO Totals: | | 0.00 | 424.29 | 0.00 | 0.00 | 0.00 | 0.00 | 424.29 | |
| **BA** | Better Roads Asphalt | | Contact: | | | Phone: 787-764-1000 | | | | Credit Limit: | 0.00 |
| 5/2/2011 | 0008811-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,920 |
| | | Customer BA Totals: | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | |
| **BAX** | Baxter Healthcare Corporation | | Contact: Lester González | | | Phone: 787-735-8021 | Extension: 2418 | | | Credit Limit: | 0.00 |
| 7/6/2006 | 1000445-IN | 7/6/2006 | | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | 4,681 |
| | | Customer BAX Totals: | | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | |
| **BENSO** | Benso Corporation | | Contact: | | | Phone: 787-287-8879 | | | | Credit Limit: | 0.00 |
| 6/1/2010 | 0007917-IN | 6/1/2010 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 3,255 |
| 7/1/2010 | 0008013-IN | 7/1/2010 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,225 |
| | | Customer BENSO Totals: | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| **C24** | Risk Management Inc. | | Contact: Pedro Caballer | | | Phone: 787-439-0525 | | | | Credit Limit: | 0.00 |
| 12/1/2015 | 0011390-IN | 12/1/2015 | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 4/1/2016 | 0011516-IN | 4/1/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,124 |
| | | Customer C24 Totals: | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | |

Run Date: 5/13/2019 12:05:26PM

Page: 1

A/R Date: 4/30/2019

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA** | Carol Ambulance | | Contact: | | | Phone: 787-747-1152 | | | | Credit Limit: | 0.00 |
| 10/3/2005 | 1000200-IN | 10/3/2005 | | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | 4,957 |
| | | | Customer CA Totals: | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | |
| **CAPM** | Caribbean Project Management | | Contact: | | | Phone: 787-999-4000 | | | | Credit Limit: | 0.00 |
| 2/1/2013 | 0010025-IN | 2/1/2013 | | 0.00 | 89.85 | 0.00 | 0.00 | 0.00 | 0.00 | 89.85 | 2,279 |
| 3/1/2013 | 0010072-IN | 3/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,251 |
| 4/1/2013 | 0010119-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,220 |
| 5/3/2013 | 0010166-IN | 5/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,188 |
| 6/3/2013 | 0010213-IN | 6/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,157 |
| 7/3/2013 | 0010259-IN | 7/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,127 |
| | | | Customer CAPM Totals: | 0.00 | 389.35 | 0.00 | 0.00 | 0.00 | 0.00 | 389.35 | |
| **CARMET** | Caribbean Metal Fabricators | | Contact: | | | Phone: 787-769-0358 | | | | Credit Limit: | 0.00 |
| 2/5/2016 | 0011455-IN | 2/5/2016 | | 0.00 | 19.83 | 0.00 | 0.00 | 0.00 | 0.00 | 19.83 | 1,180 |
| 3/4/2016 | 0011487-IN | 3/4/2016 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 1,152 |
| 4/1/2016 | 0011517-IN | 4/1/2016 | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 1,124 |
| | | | Customer CARMET Totals: | 0.00 | 119.71 | 0.00 | 0.00 | 0.00 | 0.00 | 119.71 | |
| **CCC** | Caribbean Credit Corp. | | Contact: | | | Phone: 364-5656/532-3232 | | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003156-IN | 6/11/2007 | | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 4,341 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer CCC Totals: | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | |
| **CENTRAL** | Central Waste Services | | Contact: | | | Phone: 787-846-1010 | | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0010396-IN | 10/1/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 2,037 |
| 11/4/2013 | 0010439-IN | 11/4/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 2,003 |
| | | | Customer CENTRAL Totals: | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 0.00 | 799.00 | |
| **CIE** | Centro de Invest. Especiales | | Contact: Tony Rodriguez | | | Phone: 787-791-8694 | | | | Credit Limit: | 0.00 |
| 12/2/2010 | 0008439-IN | 12/2/2010 | | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | 3,071 |
| | | | Customer CIE Totals: | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | |
| **CM** | Cámera Mundi | | Contact: | | | Phone: 787-653-4876 | | | Extension: 211 | Credit Limit: | 0.00 |
| 5/2/2011 | 0008816-IN | 5/2/2011 | | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | 2,920 |
| | | | Customer CM Totals: | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | |
| **CMSC** | Continental MArble & Stone Co. | | Contact: Jorge L. Nuñez | | | Phone: 787-749-8686 | | | | Credit Limit: | 0.00 |
| 3/3/2015 | 0011083-IN | 3/3/2015 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,519 |
| 4/2/2015 | 0011122-IN | 4/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,489 |
| 5/1/2015 | 0011159-IN | 5/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,460 |
| 6/3/2015 | 0011196-IN | 6/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,427 |
| 7/1/2015 | 0011230-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,399 |
| 8/3/2015 | 0011263-IN | 8/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,366 |
| 9/4/2015 | 0011296-IN | 9/4/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,334 |
| 10/2/2015 | 0011328-IN | 10/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,306 |
| 11/6/2015 | 0011360-IN | 11/6/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,271 |
| 12/1/2015 | 0011392-IN | 12/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,246 |
| 1/8/2016 | 0011424-IN | 1/8/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,208 |
| 2/5/2016 | 0011456-IN | 2/5/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,180 |
| | | | Customer CMSC Totals: | 0.00 | 476.60 | 0.00 | 0.00 | 0.00 | 0.00 | 476.60 | |
| **CRSE** | Construcciones Roalca,SE | | Contact: Cruz L. Acosta | | | Phone: 787-792-4069 | | | | Credit Limit: | 0.00 |
| 4/3/2012 | 0009510-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,583 |
| 5/1/2012 | 0009564-IN | 5/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,555 |
| 6/4/2012 | 0009617-IN | 6/4/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,521 |
| 7/2/2012 | 0009670-IN | 7/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,493 |
| 8/1/2012 | 0009722-IN | 8/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,463 |
| 9/6/2012 | 0009774-IN | 9/6/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,427 |
| 10/2/2012 | 0009825-IN | 10/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,401 |
| 11/1/2012 | 0009876-IN | 11/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,371 |
| 12/5/2012 | 0009928-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,337 |
| 1/2/2013 | 0009979-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,309 |
| 2/1/2013 | 0010030-IN | 2/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,279 |
| 3/1/2013 | 0010077-IN | 3/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,251 |
| 4/1/2013 | 0010124-IN | 4/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,220 |
| 5/3/2013 | 0010171-IN | 5/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,188 |
| 6/3/2013 | 0010218-IN | 6/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,157 |
| 7/3/2013 | 0010264-IN | 7/3/2013 | | 0.00 | 39.65 | 0.00 | 0.00 | 0.00 | 0.00 | 39.65 | 2,127 |
| 8/5/2013 | 0010309-IN | 8/5/2013 | | 0.00 | 28.76 | 0.00 | 0.00 | 0.00 | 0.00 | 28.76 | 2,094 |
| 9/3/2013 | 0010354-IN | 9/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,065 |
| 10/1/2013 | 0010399-IN | 10/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,037 |
| 11/4/2013 | 0010442-IN | 11/4/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 2,003 |
| 12/3/2013 | 0010484-IN | 12/3/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,974 |
| 1/12/2014 | 0010526-IN | 1/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,934 |
| 2/12/2014 | 0010568-IN | 2/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,903 |
| 3/15/2014 | 0010609-IN | 3/15/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,872 |
| 4/2/2014 | 0010650-IN | 4/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,854 |
| 5/5/2014 | 0010691-IN | 5/5/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,821 |
| 6/3/2014 | 0010732-IN | 6/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,792 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | 0010773-IN | 7/7/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,758 |
| 8/4/2014 | 0010814-IN | 8/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,730 |
| 9/4/2014 | 0010853-IN | 9/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,699 |
| 10/3/2014 | 0010891-IN | 10/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,670 |
| 11/3/2014 | 0010929-IN | 11/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,639 |
| 12/2/2014 | 0010968-IN | 12/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,610 |
| 1/12/2015 | 0011006-IN | 1/12/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,569 |
| 2/3/2015 | 0011045-IN | 2/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,547 |
| 3/3/2015 | 0011084-IN | 3/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,519 |
| 4/2/2015 | 0011123-IN | 4/2/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,489 |
| 5/1/2015 | 0011160-IN | 5/1/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,460 |
| | | Customer CRSE Totals: | | 0.00 | 5,112.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,112.62 | |
| CS | Corporacion Suvial | Contact: | | | | Phone: 787-775-0086 | | | | Credit Limit: | 0.00 |
| 11/1/2007 | 0003923-IN | 11/1/2007 | | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | 4,198 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | Customer CS Totals: | | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | |
| CSM | Centro Sicoterapéutico Multi | Contact: | | | | Phone: 787-286-2504 | | | | Credit Limit: | 0.00 |
| 12/4/2007 | 0004093-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,165 |
| 4/6/2008 | 0004719-IN | 4/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,041 |
| 5/2/2008 | 0004875-IN | 5/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,015 |
| 6/3/2008 | 0005028-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,983 |
| | | Customer CSM Totals: | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| DANOSA | Danosa | Contact: | | | | Phone: 787-785-4545 | | | | Credit Limit: | 0.00 |
| 12/2/2011 | 0009272-IN | 12/2/2011 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 2,706 |
| 11/3/2014 | 0010930-IN | 11/3/2014 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 1,639 |
| | | Customer DANOSA Totals: | | 0.00 | 289.60 | 0.00 | 0.00 | 0.00 | 0.00 | 289.60 | |
| DAVCHA | David Chafey Jr. | Contact: | | | | Phone: 787-758-5157 | | | | Credit Limit: | 0.00 |
| 1/2/2012 | 0009332-IN | 1/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,675 |
| 2/3/2012 | 0009391-IN | 2/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,643 |
| 3/2/2012 | 0009455-IN | 3/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,615 |
| 4/3/2012 | 0009512-IN | 4/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,583 |
| 5/1/2012 | 0009566-IN | 5/1/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,555 |
| 6/4/2012 | 0009619-IN | 6/4/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,521 |
| 7/2/2012 | 0009672-IN | 7/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,493 |
| 12/5/2012 | 0009930-IN | 12/5/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,337 |
| | | Customer DAVCHA Totals: | | 0.00 | 256.72 | 0.00 | 0.00 | 0.00 | 0.00 | 256.72 | |
| DE | DEYA ELEVATOR | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 2/2/2006 | 0000755-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,835 |
| 3/3/2006 | 0000869-IN | 3/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,806 |
| 4/3/2006 | 0000981-IN | 4/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,775 |
| 5/4/2006 | 0001107-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,744 |
| 9/30/2008 | 1001184-IN | 9/30/2008 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 3,864 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | Customer DE Totals: | | 0.00 | 349.90 | 0.00 | 0.00 | 0.00 | 0.00 | 349.90 | |
| DIF | Diana Figueroa | Contact: | | | | Phone: 760-2494 | | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002219-IN | 1/4/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,499 |
| | | Customer DIF Totals: | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | |
| DNT | Day & Night Transport | Contact: | | | | Phone: 787-783-1597 | | | | Credit Limit: | 0.00 |
| 3/1/2013 | 0010079-IN | 3/1/2013 | | 0.00 | 17.07 | 0.00 | 0.00 | 0.00 | 0.00 | 17.07 | 2,251 |
| 4/1/2013 | 0010126-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,220 |
| 2/12/2014 | 0010570-IN | 2/12/2014 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 1,903 |
| 4/2/2014 | 0010652-IN | 4/2/2014 | | 0.00 | 59.76 | 0.00 | 0.00 | 0.00 | 0.00 | 59.76 | 1,854 |
| 5/5/2014 | 0010693-IN | 5/5/2014 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,821 |
| 9/4/2014 | 0010855-IN | 9/4/2014 | | 0.00 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 179.91 | 1,699 |
| 1/12/2015 | 0011008-IN | 1/12/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,569 |
| 2/3/2015 | 0011047-IN | 2/3/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,547 |
| 3/4/2016 | 0011489-IN | 3/4/2016 | | 0.00 | 219.89 | 0.00 | 0.00 | 0.00 | 0.00 | 219.89 | 1,152 |
| | | Customer DNT Totals: | | 0.00 | 816.18 | 0.00 | 0.00 | 0.00 | 0.00 | 816.18 | |
| EDR | Edwin Díaz Rodríguez | Contact: | | | | Phone: 787-649-7297 | | | | Credit Limit: | 0.00 |
| 4/23/2007 | 0002817-IN | 4/23/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,390 |
| | | Customer EDR Totals: | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| EFRA | Efraín Núñez Bakery & Food | Contact: | | | | Phone: 787-783-9600 | | | | Credit Limit: | 0.00 |
| 5/1/2015 | 0011163-IN | 5/1/2015 | | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| | | Customer EFRA Totals: | | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| EHB | Empacadora Hill Brothers | Contact: Rodrigo Acosta | | | | Phone: 787-761-1576 | | | | Credit Limit: | 0.00 |
| 1/2/2012 | 0009335-IN | 1/2/2012 | | 0.00 | 30.57- | 0.00 | 0.00 | 0.00 | 0.00 | 30.57- | |
| 12/1/2015 | 0011395-IN | 12/1/2015 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,246 |
| 1/8/2016 | 0011427-IN | 1/8/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,208 |
| 2/5/2016 | 0011459-IN | 2/5/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,180 |
| | | Customer EHB Totals: | | 0.00 | 418.98 | 0.00 | 0.00 | 0.00 | 0.00 | 418.98 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOB | Empresas Ortiz Brunet | | Contact: | | | Phone: 787-798-1273 | | | | Credit Limit: | 0.00 |
| 1/2/2013 | 0009986-IN | 1/2/2013 | | 0.00 | 139.35 | 0.00 | 0.00 | 0.00 | 0.00 | 139.35 | 2,309 |
| 4/1/2016 | 0011520-IN | 4/1/2016 | | 0.00 | 149.84 | 0.00 | 0.00 | 0.00 | 0.00 | 149.84 | 1,124 |
| | | Customer EOB Totals: | | 0.00 | 289.19 | 0.00 | 0.00 | 0.00 | 0.00 | 289.19 | |
| ERTEC | ERTEC | | Contact: | | | Phone: 787-792-8900 | | | | Credit Limit: | 0.00 |
| 4/6/2008 | 0004731-IN | 4/6/2008 | | 0.00 | 454.35 | 0.00 | 0.00 | 0.00 | 0.00 | 454.35 | 4,041 |
| | | Customer ERTEC Totals: | | 0.00 | 454.35 | 0.00 | 0.00 | 0.00 | 0.00 | 454.35 | |
| ESCO | HARSCO Infrastructure PR | | Contact: Teresa Talavaera | | | Phone: 787-769-4870 | | | | Credit Limit: | |
| 2/12/2014 | 0010574-IN | 2/12/2014 | | 0.00 | 13.77- | 0.00 | 0.00 | 0.00 | 0.00 | 13.77- | |
| 5/5/2014 | 0010697-IN | 5/5/2014 | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,821 |
| | | Customer ESCO Totals: | | 0.00 | 186.13 | 0.00 | 0.00 | 0.00 | 0.00 | 186.13 | |
| ESI | Electric Services,Inc. | | Contact: Manuel Legrand | | | Phone: 787-728-2880 | | | | Credit Limit: | |
| 8/5/2013 | 0010316-IN | 8/5/2013 | | 0.00 | 31.49- | 0.00 | 0.00 | 0.00 | 0.00 | 31.49- | |
| | | Customer ESI Totals: | | 0.00 | 31.49- | 0.00 | 0.00 | 0.00 | 0.00 | 31.49- | |
| EUROBAN | EUROBANK | | Contact: | | | Phone: 787-722-1910 | | | | Credit Limit: | 0.00 |
| 4/16/2007 | 0002815-IN | 4/16/2007 | | 0.00 | 104.80- | 0.00 | 0.00 | 0.00 | 0.00 | 104.80- | |
| | | Customer EUROBAN Totals: | | 0.00 | 104.80- | 0.00 | 0.00 | 0.00 | 0.00 | 104.80- | |
| EVM | EV Mechanical Contractors | | Contact: | | | Phone: (787) 792-5700 | | | | Credit Limit: | 0.00 |
| 12/3/2008 | 0005897-IN | 12/3/2008 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,800 |
| 6/1/2009 | 0006682-IN | 6/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,620 |
| 7/1/2009 | 0006826-IN | 7/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,590 |
| 8/1/2009 | 0006945-IN | 8/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,559 |
| | | Customer EVM Totals: | | 0.00 | 1,108.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.15 | |
| F&P | Food & Plastics | | Contact: | | | Phone: 787-757-8009 | | | | Credit Limit: | 0.00 |
| 5/1/2009 | 0006561-IN | 5/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,651 |
| 6/1/2009 | 0006683-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,620 |
| 7/1/2009 | 0006827-IN | 7/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,590 |
| 8/1/2009 | 0006946-IN | 8/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,559 |
| 9/2/2009 | 0007056-IN | 9/2/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,527 |
| | | Customer F&P Totals: | | 0.00 | 1,198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.50 | |
| FB | Fuller Brush | | Contact: | | | Phone: 787-788-8080 | | | | Credit Limit: | 0.00 |
| 1/1/2011 | 0008532-IN | 1/1/2011 | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 3,041 |
| 2/7/2011 | 0008610-IN | 2/7/2011 | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 3,004 |
| | | Customer FB Totals: | | 0.00 | 279.30 | 0.00 | 0.00 | 0.00 | 0.00 | 279.30 | |
| FEDEX | Federal Express Corp | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 6/29/2006 | 1000428-IN | 6/29/2006 | | 0.00 | 1,069.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,069.90 | 4,688 |
| 6/29/2006 | 1000429-IN | 6/29/2006 | | 0.00 | 565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 565.00 | 4,688 |
| | | Customer FEDEX Totals: | | 0.00 | 1,634.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.90 | |
| FFM | Fast Food Management | | Contact: | | | Phone: 725-1814 | | | | Credit Limit: | 0.00 |
| 1/2/2013 | 0009989-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,309 |
| | | Customer FFM Totals: | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | |
| FJC | FJ Construction | | Contact: | | | Phone: 787-766-1573 | | | | Credit Limit: | 0.00 |
| 6/1/2007 | 0003054-IN | 6/1/2007 | | 0.00 | 159.85 | 0.00 | 0.00 | 0.00 | 0.00 | 159.85 | 4,351 |
| 7/3/2007 | 0003255-IN | 7/3/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,319 |
| 8/1/2007 | 0003427-IN | 8/1/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,290 |
| 9/5/2007 | 0003601-IN | 9/5/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,255 |
| | | Customer FJC Totals: | | 0.00 | 759.10 | 0.00 | 0.00 | 0.00 | 0.00 | 759.10 | |
| GA | Construcciones Aponte | | Contact: | | | Phone: 787-720-3436 | | | | Credit Limit: | 0.00 |
| 11/1/2012 | 0009887-IN | 11/1/2012 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 2,371 |
| 8/5/2013 | 0010317-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | 5.59- | |
| 4/2/2015 | 0011130-IN | 4/2/2015 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 1,489 |
| 5/1/2015 | 0011167-IN | 5/1/2015 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 1,460 |
| | | Customer GA Totals: | | 0.00 | 233.81 | 0.00 | 0.00 | 0.00 | 0.00 | 233.81 | |
| GROIF | CYMA Cleaning Contractor, Inc. | | Contact: Gabriel González | | | Phone: 787-504-1694 | | | | Credit Limit: | 0.00 |
| 5/1/2012 | 0009577-IN | 5/1/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,555 |
| 6/4/2012 | 0009630-IN | 6/4/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,521 |
| 8/1/2012 | 0009735-IN | 8/1/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,463 |
| 9/6/2012 | 0009786-IN | 9/6/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,427 |
| 10/2/2012 | 0009837-IN | 10/2/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,401 |
| 12/5/2012 | 0009940-IN | 12/5/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,337 |
| 1/2/2013 | 0009991-IN | 1/2/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,309 |
| 3/1/2013 | 0010087-IN | 3/1/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,251 |
| 5/3/2013 | 0010181-IN | 5/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,188 |
| 6/3/2013 | 0010227-IN | 6/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,157 |
| 7/3/2013 | 0010273-IN | 7/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,127 |
| 8/5/2013 | 0010318-IN | 8/5/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,094 |
| 9/3/2013 | 0010363-IN | 9/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,065 |
| 10/1/2013 | 0010408-IN | 10/1/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,037 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2013 | 0010451-IN | 11/4/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,003 |
| 12/3/2013 | 0010493-IN | 12/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,974 |
| 1/12/2014 | 0010535-IN | 1/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,934 |
| 2/12/2014 | 0010577-IN | 2/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,903 |
| 3/15/2014 | 0010618-IN | 3/15/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,872 |
| 5/5/2014 | 0010700-IN | 5/5/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,821 |
| 6/3/2014 | 0010741-IN | 6/3/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,792 |
| | | **Customer GROIF Totals:** | | 0.00 | 3,985.59 | 0.00 | 0.00 | 0.00 | 0.00 | 3,985.59 | |
| GT | González Trucking, Inc. | Contact: José González (Quique) | | | | Phone: 787-257-9436 | | | | Credit Limit: | |
| 11/1/2005 | 0000487-IN | 11/1/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,928 |
| 12/2/2005 | 0000573-IN | 12/2/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,897 |
| 2/2/2006 | 0000775-IN | 2/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,835 |
| 3/3/2006 | 0000890-IN | 3/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,806 |
| 4/3/2006 | 0001004-IN | 4/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,775 |
| 5/4/2006 | 0001130-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,744 |
| 6/5/2006 | 0001257-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,712 |
| 7/1/2006 | 0001386-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,686 |
| | | **Customer GT Totals:** | | 0.00 | 639.20 | 0.00 | 0.00 | 0.00 | 0.00 | 639.20 | |
| HECROD | Hector Rodríguez/Rotán Const. | Contact: | | | | Phone: 787-531-3900 | | | | Credit Limit: | 0.00 |
| 12/7/2006 | 0002168-IN | 12/7/2006 | | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | 4,527 |
| | | **Customer HECROD Totals:** | | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | |
| HW | Highland Wireless/ Chip | Contact: William McCulloch | | | | Phone: 954-847-2795 | | | | Credit Limit: | 0.00 |
| 5/15/2006 | 1000382-IN | 5/15/2006 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,733 |
| 5/18/2007 | 1000770-IN | 5/18/2007 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,365 |
| 8/7/2007 | 1000845-IN | 8/7/2007 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 4,284 |
| | | **Customer HW Totals:** | | 0.00 | 2,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 | |
| IAGIS | Int'l Medical Transp | Contact: | | | | Phone: 787-858-7581 | | | | Credit Limit: | 0.00 |
| 12/19/2006 | 1000611-IN | 12/19/2006 | | 0.00 | 125.30 | 0.00 | 0.00 | 0.00 | 0.00 | 125.30 | 4,515 |
| 5/3/2007 | 0002895-IN | 5/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,380 |
| 6/1/2007 | 0003062-IN | 6/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,351 |
| 7/3/2007 | 0003262-IN | 7/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,319 |
| 8/1/2007 | 0003434-IN | 8/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,290 |
| 9/5/2007 | 0003608-IN | 9/5/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,255 |
| | | **Customer IAGIS Totals:** | | 0.00 | 375.05 | 0.00 | 0.00 | 0.00 | 0.00 | 375.05 | |
| IND FIT | Industrial Fitting & Valves | Contact: | | | | Phone: 787-251-0840 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011522-IN | 4/1/2016 | | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| | | **Customer IND FIT Totals:** | | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| INV | IN-VIRO Technical Servics Inc. | Contact: Ferdinand | | | | Phone: 787-792-4190 | | | | Credit Limit: | 0.00 |
| 3/4/2008 | 0004599-IN | 3/4/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,074 |
| 4/6/2008 | 0004748-IN | 4/6/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,041 |
| 5/2/2008 | 0004904-IN | 5/2/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,015 |
| 6/3/2008 | 0005057-IN | 6/3/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,983 |
| | | **Customer INV Totals:** | | 0.00 | 638.40 | 0.00 | 0.00 | 0.00 | 0.00 | 638.40 | |
| IPC | Industrial Sprinkler Corp. | Contact: | | | | Phone: 391-0085 | | | | Credit Limit: | 0.00 |
| 3/5/2009 | 0006302-IN | 3/5/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,708 |
| 4/7/2009 | 0006432-IN | 4/7/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,675 |
| 5/1/2009 | 0006574-IN | 5/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,651 |
| 6/1/2009 | 0006695-IN | 6/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,620 |
| 7/1/2009 | 0006839-IN | 7/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,590 |
| 8/1/2009 | 0006958-IN | 8/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,559 |
| 9/2/2009 | 0007067-IN | 9/2/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,527 |
| 10/1/2009 | 0007171-IN | 10/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,498 |
| | | **Customer IPC Totals:** | | 0.00 | 239.60 | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | |
| ISD | International Safe Deposit | Contact: | | | | Phone: 787-722-1020 | | | | Credit Limit: | 0.00 |
| 4/2/2014 | 0010661-IN | 4/2/2014 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 1,854 |
| 5/5/2014 | 0010702-IN | 5/5/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,821 |
| 6/3/2014 | 0010743-IN | 6/3/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,792 |
| 7/7/2014 | 0010784-IN | 7/7/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,758 |
| 8/4/2014 | 0010823-IN | 8/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,730 |
| 9/4/2014 | 0010862-IN | 9/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,699 |
| 10/3/2014 | 0010900-IN | 10/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,670 |
| 11/3/2014 | 0010938-IN | 11/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,639 |
| 12/2/2014 | 0010977-IN | 12/2/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,610 |
| 1/12/2015 | 0011015-IN | 1/12/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,569 |
| 2/3/2015 | 0011054-IN | 2/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,547 |
| 3/3/2015 | 0011093-IN | 3/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,519 |
| 4/2/2015 | 0011132-IN | 4/2/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,489 |
| 5/1/2015 | 0011169-IN | 5/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,460 |
| 6/3/2015 | 0011203-IN | 6/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,427 |
| 7/1/2015 | 0011237-IN | 7/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,399 |
| 8/3/2015 | 0011270-IN | 8/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,366 |
| 9/4/2015 | 0011303-IN | 9/4/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,334 |
| 10/2/2015 | 0011335-IN | 10/2/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,306 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 0011367-IN | 11/6/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,271 |
| 12/1/2015 | 0011399-IN | 12/1/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,246 |
| 1/8/2016 | 0011431-IN | 1/8/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,208 |
| 2/5/2016 | 0011463-IN | 2/5/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,180 |
| 3/4/2016 | 0011493-IN | 3/4/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,152 |
| 4/1/2016 | 0011523-IN | 4/1/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,124 |
| | | Customer ISD Totals: | | 0.00 | 13,023.70 | 0.00 | 0.00 | 0.00 | 0.00 | 13,023.70 | |
| **JC ELEC** | JC Electronics | Contact: | | | | Phone: 787-746-6688 | | | Credit Limit: | 0.00 | |
| 4/3/2007 | 0002729-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,410 |
| 5/3/2007 | 0002900-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,380 |
| 6/1/2007 | 0003068-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,351 |
| 10/1/2007 | 0003788-IN | 10/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,229 |
| | | Customer JC ELEC Totals: | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| **JC/BCI** | Brenti Construction Inc. | Contact: | | | | Phone: 787-720-0703 | | | Credit Limit: | 0.00 | |
| 4/23/2007 | 0002820-IN | 4/23/2007 | | 0.00 | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 | 4,390 |
| 6/11/2007 | 0003157-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,341 |
| 8/15/2007 | 1000849-IN | 8/15/2007 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,276 |
| | | Customer JC/BCI Totals: | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | |
| **JC/EE** | Empresas E.L. Inc. | Contact: | | | | Phone: 787-859-4276 | | | Credit Limit: | 0.00 | |
| 4/19/2006 | 0001082-IN | 4/19/2006 | | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 4,759 |
| 5/4/2006 | 0001137-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,744 |
| 6/5/2006 | 0001264-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,712 |
| 7/1/2006 | 0001393-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,686 |
| 8/2/2006 | 0001522-IN | 8/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,654 |
| 9/5/2006 | 0001655-IN | 9/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,620 |
| 10/4/2006 | 0001799-IN | 10/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,591 |
| 11/3/2006 | 0001939-IN | 11/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,561 |
| 12/4/2006 | 0002088-IN | 12/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,530 |
| 1/4/2007 | 0002251-IN | 1/4/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,499 |
| | | Customer JC/EE Totals: | | 0.00 | 1,009.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.10 | |
| **JC/IDA** | Ismael Diaz Arturet | Contact: | | | | Phone: 787-995-2520 | | | Credit Limit: | 0.00 | |
| 2/2/2006 | 0000781-IN | 2/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,835 |
| 3/3/2006 | 0000896-IN | 3/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,806 |
| 4/3/2006 | 0001010-IN | 4/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,775 |
| 5/4/2006 | 0001138-IN | 5/4/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,744 |
| 6/5/2006 | 0001265-IN | 6/5/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,712 |
| 7/1/2006 | 0001394-IN | 7/1/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,686 |
| 8/2/2006 | 0001523-IN | 8/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,654 |
| | | Customer JC/IDA Totals: | | 0.00 | 139.93 | 0.00 | 0.00 | 0.00 | 0.00 | 139.93 | |
| **JC/MRS** | Manuel Rivera Sánchez | Contact: | | | | Phone: 787-653-6133 | | | Credit Limit: | 0.00 | |
| 12/29/2006 | 0002330-IN | 12/29/2006 | | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | 4,505 |
| | | Customer JC/MRS Totals: | | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | |
| **JGD** | Jose G Deya | Contact: | | | | Phone: 939-644-4239 | | | Credit Limit: | 0.00 | |
| 2/7/2008 | 0004528-IN | 2/7/2008 | | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | 4,100 |
| | | Customer JGD Totals: | | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | |
| **JGI** | Juan F. Garcia Inc. | Contact: | | | | Phone: 787-720-1518 | | | Credit Limit: | 0.00 | |
| 7/1/2015 | 0011238-IN | 7/1/2015 | | 0.00 | 164.92 | 0.00 | 0.00 | 0.00 | 0.00 | 164.92 | 1,399 |
| 4/1/2016 | 0011524-IN | 4/1/2016 | | 0.00 | 164.92- | 0.00 | 0.00 | 0.00 | 0.00 | 164.92- | |
| | | Customer JGI Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JGJ** | Jose Gariga Jimenez | Contact: | | | | Phone: 763-3700 | | | Credit Limit: | 0.00 | |
| 5/2/2008 | 0004912-IN | 5/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 4,015 |
| 8/5/2008 | 0005362-IN | 8/5/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,920 |
| 9/3/2008 | 0005500-IN | 9/3/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,891 |
| 10/2/2008 | 0005640-IN | 10/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,862 |
| 11/6/2008 | 0005781-IN | 11/6/2008 | | 0.00 | 42.55 | 0.00 | 0.00 | 0.00 | 0.00 | 42.55 | 3,827 |
| | | Customer JGJ Totals: | | 0.00 | 213.55 | 0.00 | 0.00 | 0.00 | 0.00 | 213.55 | |
| **JLA** | JL Air Conditioning | Contact: | | | | Phone: 787-765-0512 | | | Credit Limit: | 0.00 | |
| 8/31/2007 | 1000870-IN | 8/31/2007 | | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | 4,260 |
| | | Customer JLA Totals: | | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | |
| **JORGE** | Puerto Rico Fuel | Contact: | | | | Phone: (787)643-5080 | | | Credit Limit: | 0.00 | |
| 12/4/2006 | 0002093-IN | 12/4/2006 | | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 4,530 |
| 1/4/2007 | 0002256-IN | 1/4/2007 | | 0.00 | 319.30 | 0.00 | 0.00 | 0.00 | 0.00 | 319.30 | 4,499 |
| 2/2/2007 | 0002410-IN | 2/2/2007 | | 0.00 | 206.65 | 0.00 | 0.00 | 0.00 | 0.00 | 206.65 | 4,470 |
| 3/6/2007 | 0002571-IN | 3/6/2007 | | 0.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 4,438 |
| 3/26/2007 | 0002650-IN | 3/26/2007 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 4,418 |
| 4/3/2007 | 0002735-IN | 4/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,410 |
| 5/3/2007 | 0002906-IN | 5/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,380 |
| | *** On Credit Hold *** | Customer JORGE Totals: | | 0.00 | 1,151.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,151.25 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE | José Rios | | Contact: José Rios | | | Phone: 939-645-8108 | | | | Credit Limit: | 0.00 |
| 12/31/2008 | 0006115-IN | 12/31/2008 | | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | 3,772 |
| 6/19/2009 | 0006767-IN | 6/19/2009 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 3,602 |
| 2/3/2012 | 0009441-IN | 2/3/2012 | | 0.00 | 155.15- | 0.00 | 0.00 | 0.00 | 0.00 | 155.15- | |
| | | | Customer JOSE Totals: | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | |
| JPAMD | Javier Pérez Andreu, MD | | Contact: Marta Pérez | | | Phone: 787-755-8756 | | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010497-IN | 12/3/2013 | | 0.00 | 1.00- | 0.00 | 0.00 | 0.00 | 0.00 | 1.00- | |
| 3/15/2014 | 0010622-IN | 3/15/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,872 |
| 4/2/2014 | 0010663-IN | 4/2/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,854 |
| 12/2/2014 | 0010979-IN | 12/2/2014 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 1,610 |
| | | | Customer JPAMD Totals: | 0.00 | 115.78 | 0.00 | 0.00 | 0.00 | 0.00 | 115.78 | |
| JSI | JOSE SANTIAGO INC. | | Contact: | | | Phone: 288-8835 | | | | Credit Limit: | 0.00 |
| 7/6/2006 | 1000442-IN | 7/6/2006 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,681 |
| | | | Customer JSI Totals: | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| K& APBX | K & APBX Tecnical Services | | Contact: | | | Phone: 787-755-5774 | | | | Credit Limit: | 0.00 |
| 5/3/2007 | 0002908-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,380 |
| 1/7/2009 | 0006051-IN | 1/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,765 |
| 2/2/2009 | 0006182-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,739 |
| | | | Customer K& APBX Totals: | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | |
| KR | Karon Rivera | | Contact: | | | Phone: 787-272-1136 | | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003163-IN | 6/11/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,341 |
| | | | Customer KR Totals: | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| LCD | LANDSCAPE CONTRACTORS | | Contact: | | | Phone: 787-794-2620 | | | | Credit Limit: | 0.00 |
| 5/2/2011 | 0008841-IN | 5/2/2011 | | 0.00 | 748.75 | 0.00 | 0.00 | 0.00 | 0.00 | 748.75 | 2,920 |
| 7/3/2013 | 0010278-IN | 7/3/2013 | | 0.00 | 1,112.91- | 0.00 | 0.00 | 0.00 | 0.00 | 1,112.91- | |
| | | | Customer LCD Totals: | 0.00 | 364.16- | 0.00 | 0.00 | 0.00 | 0.00 | 364.16- | |
| LEMA | Lema E.M.S Ambulance | | Contact: Carlos A Ruiz Lorenzo | | | Phone: 787-868-5362 | | | | Credit Limit: | 0.00 |
| 11/28/2006 | 1000580-IN | 11/28/2006 | | 0.00 | 1,486.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.61 | 4,536 |
| 12/29/2006 | 1000621-IN | 12/29/2006 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 4,505 |
| 3/6/2007 | 0002575-IN | 3/6/2007 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 4,438 |
| 11/6/2008 | 0005786-IN | 11/6/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,827 |
| 12/3/2008 | 0005921-IN | 12/3/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,800 |
| | | | Customer LEMA Totals: | 0.00 | 4,518.61 | 0.00 | 0.00 | 0.00 | 0.00 | 4,518.61 | |
| LER | Luis Enrique Rovira | | Contact: | | | Phone: (787)922-1742 | | | | Credit Limit: | 0.00 |
| 6/1/2007 | 0003078-IN | 6/1/2007 | | 0.00 | 21.05 | 0.00 | 0.00 | 0.00 | 0.00 | 21.05 | 4,351 |
| 7/3/2007 | 0003281-IN | 7/3/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,319 |
| 8/1/2007 | 0003454-IN | 8/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,290 |
| 9/5/2007 | 0003628-IN | 9/5/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,255 |
| 10/1/2007 | 0003799-IN | 10/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,229 |
| 11/1/2007 | 0003971-IN | 11/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,198 |
| 12/4/2007 | 0004139-IN | 12/4/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,165 |
| 1/4/2008 | 0004293-IN | 1/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,134 |
| 2/4/2008 | 0004446-IN | 2/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,103 |
| 3/4/2008 | 0004614-IN | 3/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,074 |
| 4/6/2008 | 0004763-IN | 4/6/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,041 |
| 5/2/2008 | 0004919-IN | 5/2/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,015 |
| 7/7/2008 | 0005222-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,949 |
| | | | Customer LER Totals: | 0.00 | 277.25 | 0.00 | 0.00 | 0.00 | 0.00 | 277.25 | |
| LGC | Liquilux Gas Corp. | | Contact: Orlando Maldonado | | | Phone: 787-785-6083 | | | | Credit Limit: | 0.00 |
| 6/3/2011 | 0008911-IN | 6/3/2011 | | 0.00 | 111.32 | 0.00 | 0.00 | 0.00 | 0.00 | 111.32 | 2,888 |
| 4/2/2014 | 0010664-IN | 4/2/2014 | | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 1,854 |
| 12/1/2015 | 0011402-IN | 12/1/2015 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,246 |
| 1/8/2016 | 0011434-IN | 1/8/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,208 |
| 3/4/2016 | 0011496-IN | 3/4/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,152 |
| 4/1/2016 | 0011526-IN | 4/1/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,124 |
| | | | Customer LGC Totals: | 0.00 | 1,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,294.00 | |
| LOBE | LOBE Construction Equipment | | Contact: Alejandro Paredes | | | Phone: 787-286-4405 | | | | Credit Limit: | 0.00 |
| 8/1/2009 | 0006966-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,559 |
| | | | Customer LOBE Totals: | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| LPDN | Laboratoriode Patologia Dr.Noy | | Contact: Judith Betancourt | | | Phone: 787-764-0121 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011527-IN | 4/1/2016 | | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| | | | Customer LPDN Totals: | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| LRO | Lydia Rivera Ortiz | | Contact: Angel Fonte Ortiz | | | Phone: 787-477-2081 | | | | Credit Limit: | 0.00 |
| 11/1/2005 | 0000497-IN | 11/1/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,928 |
| 12/2/2005 | 0000586-IN | 12/2/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,897 |
| 1/3/2006 | 0000684-IN | 1/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,865 |
| 2/2/2006 | 0000792-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,835 |
| 3/3/2006 | 0000908-IN | 3/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,806 |
| 4/3/2006 | 0001022-IN | 4/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,775 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2006 | 0001151-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,744 |
| 6/5/2006 | 0001278-IN | 6/5/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,712 |
| 7/1/2006 | 0001404-IN | 7/1/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,686 |
| | | | Customer LRO Totals: | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| LUIS | Tomas Cuerda Inc. | | Contact: | | | Phone: 787-315-5773 | | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011528-IN | 4/1/2016 | | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| | | | Customer LUIS Totals: | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| MAC | Miguel Cotto | | Contact: | | | Phone: 787-744-9696 | | | Credit Limit: | | 0.00 |
| 11/1/2011 | 0009235-IN | 11/1/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,737 |
| 12/2/2011 | 0009295-IN | 12/2/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,706 |
| 1/2/2012 | 0009354-IN | 1/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,675 |
| 2/3/2012 | 0009413-IN | 2/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,643 |
| 3/2/2012 | 0009476-IN | 3/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,615 |
| 4/3/2012 | 0009533-IN | 4/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,583 |
| 5/1/2012 | 0009587-IN | 5/1/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,555 |
| | | | Customer MAC Totals: | 0.00 | 5,244.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5,244.75 | |
| MANA | Mana Construction | | Contact: Juan Martínez | | | Phone: 787-720-6489 | | | Credit Limit: | | 0.00 |
| 6/11/2007 | 0003162-IN | 6/11/2007 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,341 |
| 8/15/2007 | 1000853-IN | 8/15/2007 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 4,276 |
| | | | Customer MANA Totals: | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | |
| MARIANO | Marino Blasini, MD | | Contact: | | | Phone: 787-721-6862 | | | Credit Limit: | | 0.00 |
| 7/7/2014 | 0010790-IN | 7/7/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,758 |
| 8/4/2014 | 0010829-IN | 8/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,730 |
| 9/4/2014 | 0010868-IN | 9/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,699 |
| 10/3/2014 | 0010906-IN | 10/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,670 |
| 11/3/2014 | 0010944-IN | 11/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,639 |
| 12/2/2014 | 0010983-IN | 12/2/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,610 |
| 1/12/2015 | 0011021-IN | 1/12/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,569 |
| 2/3/2015 | 0011060-IN | 2/3/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,547 |
| 3/3/2015 | 0011099-IN | 3/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,519 |
| 4/2/2015 | 0011138-IN | 4/2/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,489 |
| 5/1/2015 | 0011175-IN | 5/1/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,460 |
| 6/3/2015 | 0011209-IN | 6/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,427 |
| 9/4/2015 | 0011309-IN | 9/4/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,334 |
| 10/2/2015 | 0011341-IN | 10/2/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,306 |
| 11/6/2015 | 0011373-IN | 11/6/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,271 |
| 12/1/2015 | 0011405-IN | 12/1/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,246 |
| 1/8/2016 | 0011437-IN | 1/8/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,208 |
| 2/5/2016 | 0011469-IN | 2/5/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,180 |
| 3/4/2016 | 0011499-IN | 3/4/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,152 |
| 4/1/2016 | 0011529-IN | 4/1/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,124 |
| | | | Customer MARIANO Totals: | 0.00 | 3,129.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,129.28 | |
| ME | Mega Electrical Cotractor | | Contact: Sergio Montilla | | | Phone: 787-603-1664 | | | Credit Limit: | | 0.00 |
| 9/11/2006 | 0001729-IN | 9/11/2006 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,614 |
| | | | Customer ME Totals: | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | |
| MEDCARE | Med Care / Linde Gas | | Contact: | | | Phone: 787-620-8129 | | | Credit Limit: | | 0.00 |
| 8/1/2005 | 0000301-IN | 8/1/2005 | | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 5,020 |
| 9/15/2006 | 1000511-IN | 9/15/2006 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,610 |
| | | | Customer MEDCARE Totals: | 0.00 | 158.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.00 | |
| MF | Melvin López/ Media Fax | | Contact: | | | Phone: 787-614-3811 | | | Credit Limit: | | 0.00 |
| 4/3/2006 | 0001028-IN | 4/3/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,775 |
| 5/4/2006 | 0001157-IN | 5/4/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,744 |
| 6/5/2006 | 0001284-IN | 6/5/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,712 |
| | | | Customer MF Totals: | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | |
| MREM | Miramar Real Estate Managment | | Contact: Angel González | | | Phone: 787-724-3055 | | | Credit Limit: | | 0.00 |
| 3/4/2008 | 0004625-IN | 3/4/2008 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,074 |
| 8/1/2009 | 0006975-IN | 8/1/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,559 |
| 2/1/2010 | 0007589-IN | 2/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,375 |
| 3/1/2010 | 0007689-IN | 3/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,347 |
| 4/5/2010 | 0007782-IN | 4/5/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,312 |
| 5/3/2010 | 0007874-IN | 5/3/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,284 |
| 6/1/2010 | 0007962-IN | 6/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,255 |
| 7/1/2010 | 0008058-IN | 7/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,225 |
| | | | Customer MREM Totals: | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| NE | North Enterprises, Inc. | | Contact: | | | Phone: 787-788-8080 | | | Credit Limit: | | 0.00 |
| 2/7/2011 | 0008628-IN | 2/7/2011 | | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | 3,004 |
| | | | Customer NE Totals: | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| NM | NEW MODERN | | Contact: | | | Phone: 787-378-6233 | | | Credit Limit: | | 0.00 |
| 12/1/2015 | 0011406-IN | 12/1/2015 | | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | 1,246 |
| | | | Customer NM Totals: | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NSI | Nazareno Service Inc. | | Contact: Nancy Pagán | | | Phone: 787-740-2934 | | | | Credit Limit: | 0.00 |
| 7/2/2012 | 0009695-IN | 7/2/2012 | | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | 2,493 |
| | | Customer NSI Totals: | | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | |
| NST | New Service Transport | | Contact: | | | Phone: 263-1986/602-6476 | | | | Credit Limit: | 0.00 |
| 1/12/2014 | 0010546-IN | 1/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 1,934 |
| 2/12/2014 | 0010588-IN | 2/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 1,903 |
| 4/1/2016 | 0011531-IN | 4/1/2016 | | 0.00 | 19.74- | 0.00 | 0.00 | 0.00 | 0.00 | 19.74- | |
| | | Customer NST Totals: | | 0.00 | 680.02 | 0.00 | 0.00 | 0.00 | 0.00 | 680.02 | |
| OI | Olympic Industrial Inc. | | Contact: | | | Phone: 787-790-7490 | | | | Credit Limit: | 0.00 |
| 6/15/2005 | 1000105-IN | 6/15/2005 | | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| | | Customer OI Totals: | | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| OIC | ORHELA | | Contact: | | | Phone: (787) 781-4300 | | | | Credit Limit: | 0.00 |
| 7/3/2007 | 1000816-IN | 7/3/2007 | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 4,319 |
| | | Customer OIC Totals: | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| OYSTER | Oyster Bar & Grill | | Contact: | | | Phone: 728-5118/646-0663 | | | | Credit Limit: | |
| 10/4/2006 | 0001820-IN | 10/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,591 |
| 11/3/2006 | 0001962-IN | 11/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,561 |
| 12/4/2006 | 0002113-IN | 12/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,530 |
| 3/6/2007 | 0002594-IN | 3/6/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,438 |
| 4/3/2007 | 0002758-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,410 |
| 5/3/2007 | 0002931-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,380 |
| 6/1/2007 | 0003098-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,351 |
| 9/5/2007 | 0003647-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,255 |
| | | Customer OYSTER Totals: | | 0.00 | 319.60 | 0.00 | 0.00 | 0.00 | 0.00 | 319.60 | |
| PB | Pedro Barba & Hijos Inc. | | Contact: | | | Phone: 783-0404 | | | | Credit Limit: | |
| 10/3/2011 | 0009177-IN | 10/3/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,766 |
| 11/1/2011 | 0009240-IN | 11/1/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,737 |
| 12/2/2011 | 0009300-IN | 12/2/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,706 |
| 1/2/2012 | 0009359-IN | 1/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,675 |
| 2/3/2012 | 0009418-IN | 2/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,643 |
| 3/2/2012 | 0009481-IN | 3/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,615 |
| 4/3/2012 | 0009538-IN | 4/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,583 |
| 5/1/2012 | 0009592-IN | 5/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,555 |
| 6/4/2012 | 0009645-IN | 6/4/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,521 |
| 7/2/2012 | 0009697-IN | 7/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,493 |
| 8/1/2012 | 0009749-IN | 8/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,463 |
| 9/6/2012 | 0009800-IN | 9/6/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,427 |
| 10/2/2012 | 0009851-IN | 10/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,401 |
| 11/1/2012 | 0009902-IN | 11/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,371 |
| 12/5/2012 | 0009954-IN | 12/5/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,337 |
| 1/2/2013 | 0010005-IN | 1/2/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,309 |
| 2/1/2013 | 0010053-IN | 2/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,279 |
| 3/1/2013 | 0010100-IN | 3/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,251 |
| 4/1/2013 | 0010147-IN | 4/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,220 |
| 5/3/2013 | 0010194-IN | 5/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,188 |
| 6/3/2013 | 0010240-IN | 6/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,157 |
| 7/3/2013 | 0010286-IN | 7/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,127 |
| 8/5/2013 | 0010331-IN | 8/5/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,094 |
| 9/3/2013 | 0010376-IN | 9/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,065 |
| 10/1/2013 | 0010420-IN | 10/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,037 |
| 11/4/2013 | 0010463-IN | 11/4/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,003 |
| 12/3/2013 | 0010505-IN | 12/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,974 |
| 1/12/2014 | 0010547-IN | 1/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,934 |
| 2/12/2014 | 0010589-IN | 2/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,903 |
| 3/15/2014 | 0010630-IN | 3/15/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,872 |
| 4/2/2014 | 0010671-IN | 4/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,854 |
| 5/5/2014 | 0010712-IN | 5/5/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,821 |
| 6/3/2014 | 0010753-IN | 6/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,792 |
| 7/7/2014 | 0010794-IN | 7/7/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,758 |
| 8/4/2014 | 0010832-IN | 8/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,730 |
| 9/4/2014 | 0010871-IN | 9/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,699 |
| 10/3/2014 | 0010909-IN | 10/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,670 |
| 11/3/2014 | 0010947-IN | 11/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,639 |
| 12/2/2014 | 0010986-IN | 12/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,610 |
| 1/12/2015 | 0011024-IN | 1/12/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,569 |
| 2/3/2015 | 0011063-IN | 2/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,547 |
| 3/3/2015 | 0011102-IN | 3/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,519 |
| 4/2/2015 | 0011141-IN | 4/2/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,489 |
| 5/1/2015 | 0011178-IN | 5/1/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,460 |
| | | Customer PB Totals: | | 0.00 | 7,031.20 | 0.00 | 0.00 | 0.00 | 0.00 | 7,031.20 | |
| PGRO | Pennock Growers | | Contact: Anna Foster | | | Phone: 787-775-2121 | | | | Credit Limit: | 0.00 |
| 4/5/2010 | 0007788-IN | 4/5/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,312 |
| 5/3/2010 | 0007880-IN | 5/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,284 |
| 6/1/2010 | 0007968-IN | 6/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,255 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2010 | 0008064-IN | 7/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,225 |
| 8/3/2010 | 0008150-IN | 8/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,192 |
| 9/1/2010 | 0008235-IN | 9/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,163 |
| 10/4/2010 | 0008319-IN | 10/4/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,130 |
| 12/2/2010 | 0008480-IN | 12/2/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,071 |
| 2/18/2011 | 0008655-IN | 2/18/2011 | | 0.00 | 269.55- | 0.00 | 0.00 | 0.00 | 0.00 | 269.55- | |
| | | Customer PGRO Totals: | | 0.00 | 1,886.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,886.85 | |
| PLAVICA | Plavica Auto Glass Center | | Contact: | | | Phone: 787474-2166 | | | Credit Limit: | | 0.00 |
| 4/5/2010 | 0007789-IN | 4/5/2010 | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| | | Customer PLAVICA Totals: | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| PMS | Preventive Maintenance Service | | Contact: Fernando Velez | | | Phone: 787-754-6605 | | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011532-IN | 4/1/2016 | | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| | | Customer PMS Totals: | | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| POLAR | Polar Air Conditioning | | Contact: Ricardo Vázquez | | | Phone: 787-708-4552 | | | Credit Limit: | | 0.00 |
| 6/3/2008 | 0005093-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,983 |
| 7/7/2008 | 0005243-IN | 7/7/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,949 |
| 8/5/2008 | 0005389-IN | 8/5/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,920 |
| 9/3/2008 | 0005527-IN | 9/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,891 |
| 10/2/2008 | 0005666-IN | 10/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,862 |
| 11/6/2008 | 0005807-IN | 11/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,827 |
| 12/3/2008 | 0005942-IN | 12/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,800 |
| 1/7/2009 | 0006074-IN | 1/7/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,765 |
| 2/2/2009 | 0006206-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,739 |
| 3/5/2009 | 0006333-IN | 3/5/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,708 |
| 4/7/2009 | 0006463-IN | 4/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,675 |
| | | Customer POLAR Totals: | | 0.00 | 559.30 | 0.00 | 0.00 | 0.00 | 0.00 | 559.30 | |
| PP | TRAFON GROUP | | Contact: | | | Phone: 787-781-6161 | | Extension: 194 | Credit Limit: | | 0.00 |
| 4/6/2008 | 0004786-IN | 4/6/2008 | | 0.00 | 79.87- | 0.00 | 0.00 | 0.00 | 0.00 | 79.87- | |
| 3/1/2010 | 0007698-IN | 3/1/2010 | | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 3,347 |
| 5/2/2011 | 0008854-IN | 5/2/2011 | | 0.00 | 2,029.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.60 | 2,920 |
| | | Customer PP Totals: | | 0.00 | 2,264.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,264.73 | |
| PRPUMP | Puerto Rico Pumping | | Contact: | | | Phone: 787-286-0098 | | | Credit Limit: | | 0.00 |
| 6/11/2007 | 0003164-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,341 |
| | | Customer PRPUMP Totals: | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | |
| PU | Pedro Umpierre | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 5/5/2005 | 1000084-IN | 5/5/2005 | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 5,108 |
| | | Customer PU Totals: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| QBE | QUANTUM BUSINESS ENGINEERING | | Contact: | | | Phone: 706-0500/553-7901 | | | Credit Limit: | | 0.00 |
| 9/2/2009 | 0007096-IN | 9/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,527 |
| 3/2/2012 | 0009483-IN | 3/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,615 |
| 4/3/2012 | 0009540-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,583 |
| | | Customer QBE Totals: | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| QT | Quique Transport | | Contact: José González (Quique Jr.) | | | Phone: 787-253-9823 | | | Credit Limit: | | 0.00 |
| 10/4/2006 | 0001831-IN | 10/4/2006 | | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 4,591 |
| 9/5/2007 | 0003660-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,255 |
| | | Customer QT Totals: | | 0.00 | 85.30 | 0.00 | 0.00 | 0.00 | 0.00 | 85.30 | |
| RASTREO | Rastreo de Auto.Com Inc. | | Contact: | | | Phone: 603-6235 | | | Credit Limit: | | 0.00 |
| 10/30/2006 | 1000549-IN | 10/30/2006 | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 4,565 |
| 11/6/2006 | 1000557-IN | 11/6/2006 | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 4,558 |
| | | Customer RASTREO Totals: | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| RCAR | Richard Carrión | | Contact: José Juan Rivera | | | Phone: 787-553-8916 | | | Credit Limit: | | 0.00 |
| 2/3/2012 | 0009421-IN | 2/3/2012 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 2,643 |
| 7/2/2012 | 0009699-IN | 7/2/2012 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 2,493 |
| 12/3/2013 | 0010507-IN | 12/3/2013 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 1,974 |
| 9/4/2015 | 0011313-IN | 9/4/2015 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,334 |
| 1/8/2016 | 0011441-IN | 1/8/2016 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,208 |
| | | Customer RCAR Totals: | | 0.00 | 211.73 | 0.00 | 0.00 | 0.00 | 0.00 | 211.73 | |
| RE | Rolando Escaler/ActionResponse | | Contact: Rolando Escalera | | | Phone: 787-312-5199 | | | Credit Limit: | | 1,000.00 |
| 6/25/2007 | 1000808-IN | 6/25/2007 | | 0.00 | 961.44 | 0.00 | 0.00 | 0.00 | 0.00 | 961.44 | 4,327 |
| 7/3/2007 | 0003320-IN | 7/3/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,319 |
| 8/1/2007 | 0003493-IN | 8/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,290 |
| 9/5/2007 | 0003654-IN | 9/5/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,255 |
| 11/1/2007 | 0004005-IN | 11/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,196 |
| 12/4/2007 | 0004171-IN | 12/4/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,165 |
| 1/4/2008 | 0004325-IN | 1/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,134 |
| 2/4/2008 | 0004476-IN | 2/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,103 |
| 3/4/2008 | 0004644-IN | 3/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,074 |
| 4/6/2008 | 0004793-IN | 4/6/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,041 |
| 4/23/2008 | 0004830-IN | 4/23/2008 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,024 |
| 5/2/2008 | 0004948-IN | 5/2/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,015 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2008 | 0005101-IN | 6/3/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,983 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | Customer RE Totals: | | 0.00 | 1,765.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,765.34 | |
| REDBULL | Red Bull/ V Suárez & Co., Inc. | | Contact: | | | Phone: 787-781-3435 | | | | Credit Limit: | 0.00 |
| 2/2/2009 | 0006216-IN | 2/2/2009 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,739 |
| 3/5/2009 | 0006343-IN | 3/5/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,708 |
| 4/7/2009 | 0006472-IN | 4/7/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,675 |
| | | Customer REDBULL Totals: | | 0.00 | 329.45 | 0.00 | 0.00 | 0.00 | 0.00 | 329.45 | |
| REMA | REMA | | Contact: Ing. Edgardo Velázquez | | | Phone: 787-645-7381 | | | | Credit Limit: | 0.00 |
| 9/15/2008 | 1001168-IN | 9/15/2008 | | 0.00 | 9.70 | 0.00 | 0.00 | 0.00 | 0.00 | 9.70 | 3,879 |
| 10/22/2008 | 1001200-IN | 10/22/2008 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 3,842 |
| 8/1/2009 | 0006991-IN | 8/1/2009 | | 0.00 | 239.68 | 0.00 | 0.00 | 0.00 | 0.00 | 239.68 | 3,559 |
| 1/1/2010 | 0007503-IN | 1/1/2010 | | 0.00 | 179.78 | 0.00 | 0.00 | 0.00 | 0.00 | 179.78 | 3,406 |
| 1/12/2010 | 0007527-IN | 1/12/2010 | | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 3,395 |
| | | Customer REMA Totals: | | 0.00 | 814.16 | 0.00 | 0.00 | 0.00 | 0.00 | 814.16 | |
| RENA | Renal Care Ambulance | | Contact: | | | Phone: 751-1374 | | | | Credit Limit: | 0.00 |
| 3/6/2007 | 0002613-IN | 3/6/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,438 |
| 4/3/2007 | 0002778-IN | 4/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,410 |
| 5/3/2007 | 0002952-IN | 5/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,380 |
| 8/29/2007 | 1000868-IN | 8/29/2007 | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 4,262 |
| | | Customer RENA Totals: | | 0.00 | 919.10 | 0.00 | 0.00 | 0.00 | 0.00 | 919.10 | |
| RF | Ruben Fernandez / Color All | | Contact: | | | Phone: 787-791-4455 | | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002297-IN | 1/4/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,499 |
| 2/2/2007 | 0002451-IN | 2/2/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,470 |
| 3/6/2007 | 0002614-IN | 3/6/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,438 |
| 4/3/2007 | 0002779-IN | 4/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,410 |
| 5/3/2007 | 0002953-IN | 5/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,380 |
| | | Customer RF Totals: | | 0.00 | 898.50 | 0.00 | 0.00 | 0.00 | 0.00 | 898.50 | |
| RIAX | Riax Contractors, Corp. | | Contact: | | | Phone: 754-6410/754/6420 | | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0011346-IN | 10/2/2015 | | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | 1,306 |
| | | Customer RIAX Totals: | | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | |
| RIMACO | RIMACO, Inc. | | Contact: | | | Phone: 787-792-9512 | | | | Credit Limit: | 0.00 |
| 2/5/2016 | 0011475-IN | 2/5/2016 | | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| | | Customer RIMACO Totals: | | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| RJG | Calderon Dump Truck | | Contact: Rafael J. Gascot | | | Phone: 787-617-6619 | | | | Credit Limit: | 0.00 |
| 8/2/2006 | 0001560-IN | 8/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,654 |
| 9/5/2006 | 0001695-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,620 |
| 10/4/2006 | 0001839-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,591 |
| 11/3/2006 | 0001981-IN | 11/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,561 |
| 12/4/2006 | 0002133-IN | 12/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,530 |
| 1/4/2007 | 0002299-IN | 1/4/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,499 |
| 2/2/2007 | 0002453-IN | 2/2/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,470 |
| 3/6/2007 | 0002616-IN | 3/6/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,438 |
| 4/3/2007 | 0002781-IN | 4/3/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,410 |
| | | Customer RJG Totals: | | 0.00 | 998.75 | 0.00 | 0.00 | 0.00 | 0.00 | 998.75 | |
| RN | ROD Engineering | | Contact: Josiel Rodriguez | | | Phone: | | | | Credit Limit: | 0.00 |
| 11/11/2008 | 1001210-IN | 11/11/2008 | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 3,822 |
| | | Customer RN Totals: | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | |
| RS | RAMON SANTIAGO | | Contact: | | | Phone: 288-8835 | | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002305-IN | 1/4/2007 | | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 | 0.00 | 19.95 | 4,499 |
| 7/7/2008 | 0005261-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 3,949 |
| | | Customer RS Totals: | | 0.00 | 41.30 | 0.00 | 0.00 | 0.00 | 0.00 | 41.30 | |
| RTC | RADIATION THERAPY & CANCER | | Contact: | | | Phone: 787-774-5555 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011535-IN | 4/1/2016 | | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | 1,124 |
| | | Customer RTC Totals: | | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | |
| S&T | Stone & Tile of P.R. | | Contact: | | | Phone: 787-720-9494 | | | | Credit Limit: | 0.00 |
| 12/5/2012 | 0009960-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,337 |
| 7/1/2015 | 0011251-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,399 |
| | | Customer S&T Totals: | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | |
| SAM | Swift Access Marketing, Inc. | | Contact: Fillip Pérez | | | Phone: 787-272-0202 | | | | Credit Limit: | 0.00 |
| 9/5/2006 | 0001706-IN | 9/5/2006 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 4,620 |
| 11/6/2007 | 1000949-IN | 11/6/2007 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,193 |
| 10/2/2008 | 0005686-IN | 10/2/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,862 |
| 11/6/2008 | 0005826-IN | 11/6/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,827 |
| 12/3/2008 | 0005961-IN | 12/3/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,800 |
| 1/7/2009 | 0006093-IN | 1/7/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,765 |
| 2/2/2009 | 0006225-IN | 2/2/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,739 |
| 3/5/2009 | 0006353-IN | 3/5/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,708 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer SAM Totals: | | 0.00 | 2,196.55 | 0.00 | 0.00 | 0.00 | 0.00 | 2,196.55 | |
| SCO | Steamatic | | Contact: Alberto Papena | | | Phone: 787-764-2200 | | | Credit Limit: | | 0.00 |
| 3/4/2008 | 0004658-IN | 3/4/2008 | | 0.00 | 44.70 | 0.00 | 0.00 | 0.00 | 0.00 | 44.70 | 4,074 |
| 11/6/2008 | 0005827-IN | 11/6/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,827 |
| 12/3/2008 | 0005962-IN | 12/3/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,800 |
| 1/7/2009 | 0006094-IN | 1/7/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,765 |
| | | Customer SCO Totals: | | 0.00 | 763.80 | 0.00 | 0.00 | 0.00 | 0.00 | 763.80 | |
| SDT | SDT Contractors, Inc. | | Contact: Victor Soto | | | Phone: 787-769-4400 | | | Credit Limit: | | 0.00 |
| 8/21/2006 | 1000488-IN | 8/21/2006 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 4,635 |
| 5/3/2007 | 0002969-IN | 5/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,380 |
| 6/1/2007 | 0003133-IN | 6/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,351 |
| 7/3/2007 | 0003338-IN | 7/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,319 |
| 8/1/2007 | 0003510-IN | 8/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,290 |
| 9/5/2007 | 0003681-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,255 |
| | | Customer SDT Totals: | | 0.00 | 449.50 | 0.00 | 0.00 | 0.00 | 0.00 | 449.50 | |
| SERVIME | SERVIMETAL | | Contact: | | | Phone: 787-747-7766 | | | Credit Limit: | | 0.00 |
| 1/12/2015 | 0011031-IN | 1/12/2015 | | 0.00 | 319.36 | 0.00 | 0.00 | 0.00 | 0.00 | 319.36 | 1,569 |
| 2/3/2015 | 0011070-IN | 2/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,547 |
| 3/3/2015 | 0011109-IN | 3/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,519 |
| 4/2/2015 | 0011148-IN | 4/2/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,489 |
| | | Customer SERVIME Totals: | | 0.00 | 798.40 | 0.00 | 0.00 | 0.00 | 0.00 | 798.40 | |
| SKY/USA | Help System Services | | Contact: | | | Phone: 402-455-9000 | | Extension: 103 | Credit Limit: | | 0.00 |
| 9/1/2010 | 0008249-IN | 9/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,163 |
| 10/4/2010 | 0008333-IN | 10/4/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,130 |
| 11/1/2010 | 0008416-IN | 11/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,102 |
| 12/2/2010 | 0008493-IN | 12/2/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,071 |
| 1/1/2011 | 0008568-IN | 1/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,041 |
| 2/7/2011 | 0008645-IN | 2/7/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,004 |
| 3/1/2011 | 0008718-IN | 3/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 2,982 |
| | | Customer SKY/USA Totals: | | 0.00 | 2,057.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,057.02 | |
| SMART | Smart Media | | Contact: | | | Phone: 787-396-4444 | | | Credit Limit: | | 0.00 |
| 11/2/2009 | 0007314-IN | 11/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,466 |
| 1/1/2011 | 0008569-IN | 1/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,041 |
| 2/7/2011 | 0008646-IN | 2/7/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,004 |
| 3/1/2011 | 0008719-IN | 3/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,982 |
| 4/1/2011 | 0008796-IN | 4/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,951 |
| 5/2/2011 | 0008865-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,920 |
| | | Customer SMART Totals: | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| SMC | Simeco Mechanical Contractor | | Contact: Gilberto A. Sierra | | | Phone: 787-704-6230 | | | Credit Limit: | | 0.00 |
| 2/2/2006 | 0000834-IN | 2/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,835 |
| 3/3/2006 | 0000950-IN | 3/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,806 |
| 4/3/2006 | 0001064-IN | 4/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,775 |
| 5/4/2006 | 0001196-IN | 5/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,744 |
| 6/5/2006 | 0001323-IN | 6/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,712 |
| 7/1/2006 | 0001450-IN | 7/1/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,686 |
| 8/2/2006 | 0001577-IN | 8/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,654 |
| 9/5/2006 | 0001714-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,620 |
| 10/4/2006 | 0001858-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,591 |
| | | Customer SMC Totals: | | 0.00 | 1,078.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.65 | |
| SSC | SSC Enviromental Services | | Contact: Juan Carlos Cintron | | | Phone: 787-857-2628 | | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0007003-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,559 |
| | | Customer SSC Totals: | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| STEEL | Steel & Pipes Inc. | | Contact: | | | Phone: 787-747-9415 | | | Credit Limit: | | 0.00 |
| 9/3/2013 | 0010384-IN | 9/3/2013 | | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | 2,065 |
| | | Customer STEEL Totals: | | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | |
| TD | Teddy Diaz | | Contact: | | | Phone: 787-781-9889 | | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010513-IN | 12/3/2013 | | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | 1,974 |
| | | Customer TD Totals: | | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | |
| TEL | Transporte EL, Inc. | | Contact: Elmer López | | | Phone: 787-859-4276 | | | Credit Limit: | | 0.00 |
| 12/14/2006 | 1000603-IN | 12/14/2006 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,520 |
| | | Customer TEL Totals: | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | |
| TF | Tropical Fertilizer | | Contact: | | | Phone: 787-795-0990 | | | Credit Limit: | | 5,000.00 |
| 10/1/2007 | 1000913-IN | 10/1/2007 | | 0.00 | 78.95 | 0.00 | 0.00 | 0.00 | 0.00 | 78.95 | 4,229 |
| 5/2/2008 | 0004572-IN | 5/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 4,015 |
| 6/3/2008 | 0005125-IN | 6/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,983 |
| 7/7/2008 | 0005275-IN | 7/7/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,949 |
| 8/5/2008 | 0005420-IN | 8/5/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,920 |
| 9/3/2008 | 0005558-IN | 9/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,891 |
| 10/2/2008 | 0005697-IN | 10/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,862 |
| 11/6/2008 | 0005837-IN | 11/6/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,827 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | 0005972-IN | 12/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,800 |
| 1/7/2009 | 0006104-IN | 1/7/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,765 |
| 2/2/2009 | 0006235-IN | 2/2/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,739 |
| 3/5/2009 | 0006363-IN | 3/5/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,708 |
| 4/7/2009 | 0006492-IN | 4/7/2009 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,675 |
| | | Customer TF Totals: | | 0.00 | 2,036.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,036.50 | |
| TLSI | Transcon lighting system, inc. | | Contact: Jorge Sosa | | | Phone: | 787-405-1448 | | | Credit Limit: | 0.00 |
| 9/4/2015 | 0011320-IN | 9/4/2015 | | 0.00 | 16.80 | 0.00 | 0.00 | 0.00 | 0.00 | 16.80 | 1,334 |
| 1/8/2016 | 0011448-IN | 1/8/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,208 |
| 2/5/2016 | 0011480-IN | 2/5/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,180 |
| 3/4/2016 | 0011510-IN | 3/4/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,152 |
| 4/1/2016 | 0011538-IN | 4/1/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,124 |
| | | Customer TLSI Totals: | | 0.00 | 176.72 | 0.00 | 0.00 | 0.00 | 0.00 | 176.72 | |
| TROPIGA | Tropigas/ Progas de P.R. | | Contact: Jeanette Lugo | | | Phone: | 787-641-8002 | | | Credit Limit: | 0.00 |
| 11/2/2009 | 0007320-IN | 11/2/2009 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 3,466 |
| | | Customer TROPIGA Totals: | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| TTS | T & T Cargo Services | | Contact: | | | Phone: | 787-791-6590 | | | Credit Limit: | 0.00 |
| 4/7/2009 | 0006496-IN | 4/7/2009 | | 0.00 | 39.55 | 0.00 | 0.00 | 0.00 | 0.00 | 39.55 | 3,675 |
| 5/1/2009 | 0006633-IN | 5/1/2009 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 3,651 |
| 6/1/2009 | 0006753-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,620 |
| | | Customer TTS Totals: | | 0.00 | 718.70 | 0.00 | 0.00 | 0.00 | 0.00 | 718.70 | |
| UB | United Boilers | | Contact: | | | Phone: | 787-273-0300 | | | Credit Limit: | 0.00 |
| 7/1/2010 | 0008085-IN | 7/1/2010 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 3,225 |
| 1/1/2011 | 0008574-IN | 1/1/2011 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 3,041 |
| 3/1/2011 | 0008724-IN | 3/1/2011 | | 0.00 | 129.59 | 0.00 | 0.00 | 0.00 | 0.00 | 129.59 | 2,982 |
| | | Customer UB Totals: | | 0.00 | 848.69 | 0.00 | 0.00 | 0.00 | 0.00 | 848.69 | |
| WET | Waste Enviromental Technologie | | Contact: | | | Phone: | 787-836-8912 | | | Credit Limit: | 0.00 |
| 8/1/2009 | 0007013-IN | 8/1/2009 | | 0.00 | 21.01 | 0.00 | 0.00 | 0.00 | 0.00 | 21.01 | 3,559 |
| 2/12/2014 | 0010601-IN | 2/12/2014 | | 0.00 | 59.80 | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 1,903 |
| | | Customer WET Totals: | | 0.00 | 80.81 | 0.00 | 0.00 | 0.00 | 0.00 | 80.81 | |
| YC | Yaritza Colón | | Contact: | | | Phone: | 787-608-4777 | | | Credit Limit: | 0.00 |
| 10/29/2007 | 0003873-IN | 10/29/2007 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 4,201 |
| | | Customer YC Totals: | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | |
| ZORILLA | Zorilla Comercial Corp. | | Contact: | | | Phone: | (787) 783-9315 | | | Credit Limit: | 0.00 |
| 10/1/2009 | 0007225-IN | 10/1/2009 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,498 |
| 9/1/2010 | 0008260-IN | 9/1/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,163 |
| 10/4/2010 | 0008343-IN | 10/4/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,130 |
| | | Customer ZORILLA Totals: | | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| | | Report Totals: | | 0.00 | 100,691.12 | 0.00 | 0.00 | 0.00 | 0.00 | 100,691.12 | |
| | | Number of Customers: | 132 | | | | | | | | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AAA** | Autoridad de Acueductos | | | Contact: Erick Montalvo | | | Phone: 787-620-2277 | | Extension: 2130 | Credit Limit: | | 0.00 |
| 4/22/2019 | 1009077-IN | 4/22/2019 | | | 0.00 | 14,513.05 | 14,513.05 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | Customer AAA Totals: | | | 0.00 | 14,513.05 | 14,513.05 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ABBOTT** | Abbott Diagnostics Internation | | | Contact: Anaí Marrero | | | Phone: 787-846-3500 | | | Credit Limit: | | 0.00 |
| 3/27/2019 | 1009032-IN | 3/27/2019 | | | 0.00 | 29,467.22 | 0.00 | 29,467.22 | 0.00 | 0.00 | 0.00 | 34 |
| | | Customer ABBOTT Totals: | | | 0.00 | 29,467.22 | 0.00 | 29,467.22 | 0.00 | 0.00 | 0.00 | |
| **ACT** | Aut. de Carr. y Transportacion | | | Contact: Cedeño | | | Phone: 787-721-8787 | | | Credit Limit: | | 0.00 |
| 8/5/2013 | 0009580-IN | 8/5/2013 | | | 0.00 | 2,495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,495.00 | 2,094 |
| 3/31/2014 | 1006121-IN | 3/31/2014 | | | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,856 |
| 6/26/2014 | 1006267-IN | 6/26/2014 | | | 0.00 | 3,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 1,769 |
| | | Customer ACT Totals: | | | 0.00 | 7,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,695.00 | |
| **ADMTERR** | Administracion de Terrenos | | | Contact: | | | Phone: 787-753-9409 | | | Credit Limit: | | 0.00 |
| 10/3/2016 | 0015143-IN | 10/3/2016 | | | 0.00 | 51.48 | 0.00 | 0.00 | 0.00 | 0.00 | 51.48 | 939 |
| 6/1/2017 | 0016677-IN | 6/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 698 |
| 7/3/2017 | 0016880-IN | 7/3/2017 | | | 0.00 | 134.94 | 0.00 | 0.00 | 0.00 | 0.00 | 134.94 | 666 |
| | | Customer ADMTERR Totals: | | | 0.00 | 336.36 | 0.00 | 0.00 | 0.00 | 0.00 | 336.36 | |
| **AEE** | Autoridad de Energía Eléctrica | | | Contact: Lydia Deseembolsos | | | Phone: 787-521-3400 | | | Credit Limit: | | 0.00 |
| 10/8/2012 | 1005520-IN | 10/8/2012 | | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | 2,395 |
| | | Customer AEE Totals: | | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | |
| **AEIC** | AEI Corporation | | | Contact: Ernesto Rivera | | | Phone: 787-287-5192 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022475-IN | 4/1/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer AEIC Totals: | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **AEME** | Agencia Estatal Manejo Emergen | | | Contact: | | | Phone: 787-724-0124 | | | Credit Limit: | | 0.00 |
| 10/5/2017 | 1008133-IN | 10/5/2017 | | | 0.00 | 7,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.00 | 572 |
| 10/5/2017 | 1008134-IN | 10/5/2017 | | | 0.00 | 24,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,995.00 | 572 |
| 10/23/2017 | 1008182-IN | 10/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 554 |
| 10/31/2017 | 1008239-IN | 10/31/2017 | | | 0.00 | 4,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,920.00 | 546 |
| 11/23/2017 | 1008260-IN | 11/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 523 |
| 5/14/2018 | 1008472-IN | 5/14/2018 | | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 351 |
| 4/1/2019 | 0022476-IN | 4/1/2019 | | | 0.00 | 791.56 | 791.56 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer AEME Totals: | | | 0.00 | 68,701.57 | 791.56 | 0.00 | 0.00 | 0.00 | 67,910.01 | |
| **AEROSTA** | AEROSTAR Airport Holdings LLC | | | Contact: | | | Phone: 787-289-7240 | | | Credit Limit: | | 0.00 |
| 2/2/2017 | 1007795-IN | 2/2/2017 | | | 0.00 | 94.94 | 0.00 | 0.00 | 0.00 | 0.00 | 94.94 | 817 |
| 4/18/2017 | 1007887-IN | 4/18/2017 | | | 0.00 | 1,259.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.94 | 742 |
| 5/3/2017 | 0016478-IN | 5/3/2017 | | | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 727 |
| 6/19/2017 | 1007961-IN | 6/19/2017 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 680 |
| 4/1/2019 | 0022477-IN | 4/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer AEROSTA Totals: | | | 0.00 | 1,771.58 | 174.93 | 0.00 | 0.00 | 0.00 | 1,596.65 | |
| **AGR LI** | AGR Life Team | | | Contact: Asiris Rodríguez | | | Phone: 787-248-0081 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022182-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022479-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer AGR LI Totals: | | | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| **AGROV** | Agro-Vet Inc. | | | Contact: | | | Phone: 787-268-0300 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021023-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 180 |
| 1/2/2019 | 0021596-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| | | Customer AGROV Totals: | | | 0.00 | 44.98 | 0.00 | 0.00 | 0.00 | 24.99 | 19.99 | |
| **ALBAR** | Alfredo Barreto Andino | | | Contact: | | | Phone: 787-361-2068 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022184-IN | 3/4/2019 | | | 0.00 | 25.12- | 0.00 | 25.12- | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022481-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ALBAR Totals: | | | 0.00 | 0.13- | 24.99 | 25.12- | 0.00 | 0.00 | 0.00 | |
| **ALEHOR** | Alex Hornedo Robles | | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022187-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022484-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ALEHOR Totals: | | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **ALERAM** | Alexander Ramos | | | Contact: Alexander Ramos | | | Phone: 787-399-6094 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021601-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0021895-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022188-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022485-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ALERAM Totals: | | | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 24.99 | 0.00 | |
| **ALLCA** | All Categories Inc. | | | Contact: | | | Phone: 787-732-3300 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022189-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022486-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ALLCA Totals: | | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| **ALLITEC** | Allied Technology Group | | | Contact: | | | Phone: 787-705-0555 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022487-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer ALLITEC Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALOMAC | ALOMAC Distributions | | | Contact: | | | Phone: 787-744-9696 | | | | Credit Limit: | 0.00 |
| 10/3/2016 | 0015148-IN | 10/3/2016 | | | 0.00 | 19.24- | 0.00 | 0.00 | 0.00 | 0.00 | 19.24- | |
| 4/1/2019 | 0022488-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer ALOMAC Totals: | 0.00 | 5.75 | 24.99 | 0.00 | 0.00 | 0.00 | 19.24- | |
| ALV | Angel Luis Villanueva | | | Contact: Angel Luis Villanueva | | | Phone: 787-449-8538 | | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012464-IN | 4/1/2015 | | | 0.00 | 38.27 | 0.00 | 0.00 | 0.00 | 0.00 | 38.27 | 1,490 |
| 5/5/2015 | 0012598-IN | 5/5/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,456 |
| 6/3/2015 | 0012737-IN | 6/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,427 |
| 7/1/2015 | 0012877-IN | 7/1/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,399 |
| 8/3/2015 | 0013026-IN | 8/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,366 |
| 9/3/2015 | 0013168-IN | 9/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,335 |
| 10/2/2015 | 0013309-IN | 10/2/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,306 |
| 11/3/2015 | 0013450-IN | 11/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,274 |
| 12/3/2015 | 0013589-IN | 12/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,244 |
| 1/8/2016 | 0013727-IN | 1/8/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,208 |
| 2/5/2016 | 0013868-IN | 2/5/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,180 |
| 3/3/2016 | 0014008-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,153 |
| | | | | Customer ALV Totals: | 0.00 | 698.05 | 0.00 | 0.00 | 0.00 | 0.00 | 698.05 | |
| AMC | AMC Engineering Inc | | | Contact: Angel Cruz | | | Phone: 787-745-4340 | | | | Credit Limit: | 0.00 |
| 11/3/2014 | 0011766-IN | 11/3/2014 | | | 0.00 | 408.57 | 0.00 | 0.00 | 0.00 | 0.00 | 408.57 | 1,639 |
| 12/3/2014 | 0011905-IN | 12/3/2014 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,609 |
| 1/12/2015 | 0012043-IN | 1/12/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,569 |
| 2/3/2015 | 0012184-IN | 2/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,547 |
| 3/3/2015 | 0012323-IN | 3/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,519 |
| 4/1/2015 | 0012465-IN | 4/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,490 |
| 5/5/2015 | 0012599-IN | 5/5/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,456 |
| 6/3/2015 | 0012738-IN | 6/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,427 |
| 7/1/2015 | 0012878-IN | 7/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,399 |
| 8/3/2015 | 0013027-IN | 8/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,366 |
| 9/3/2015 | 0013169-IN | 9/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,335 |
| 10/2/2015 | 0013310-IN | 10/2/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,306 |
| | | | | Customer AMC Totals: | 0.00 | 4,522.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,522.07 | |
| AMELAW | American Lawn Maintainace Inc. | | | Contact: Carmina Díaz | | | Phone: 787-753-1730 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022489-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer AMELAW Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANGEL R | Angel Rosado Collazo | | | Contact: Angienid Rosado | | | Phone: 787-429-6119 | | | | Credit Limit: | 0.00 |
| 1/7/2019 | 1008871-IN | 1/7/2019 | | | 0.00 | 115.50 | 0.00 | 0.00 | 0.00 | 115.50 | 0.00 | 113 |
| 2/1/2019 | 0021900-IN | 2/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022193-IN | 3/4/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022490-IN | 4/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer ANGEL R Totals: | 0.00 | 640.29 | 174.93 | 174.93 | 174.93 | 115.50 | 0.00 | |
| ANHURI | Angel Huertas Rivera | | | Contact: | | | Phone: 787-420-6958 | | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008024-IN | 8/15/2017 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 623 |
| 9/4/2017 | 0017330-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017575-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0017822-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018085-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018335-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| 2/1/2018 | 0018582-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 453 |
| 3/2/2018 | 0018844-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 4/1/2018 | 0019100-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019382-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| | | | | Customer ANHURI Totals: | 0.00 | 389.28 | 0.00 | 0.00 | 0.00 | 0.00 | 389.28 | |
| ANIRGU | Angel Irrizarry Guardiola | | | Contact: | | | Phone: (787) 244-7910 | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015335-IN | 11/1/2016 | | | 0.00 | 25.02- | 0.00 | 0.00 | 0.00 | 0.00 | 25.02- | |
| 4/4/2017 | 0016289-IN | 4/4/2017 | | | 0.00 | 25.00- | 0.00 | 0.00 | 0.00 | 0.00 | 25.00- | |
| 5/3/2017 | 0016486-IN | 5/3/2017 | | | 0.00 | 0.05- | 0.00 | 0.00 | 0.00 | 0.00 | 0.05- | |
| | | | | Customer ANIRGU Totals: | 0.00 | 50.07- | 0.00 | 0.00 | 0.00 | 0.00 | 50.07- | |
| ANTOAV | Angel L Torres Avilés | | | Contact: | | | Phone: 787-363-0974 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021034-IN | 11/1/2018 | | | 0.00 | 0.15- | 0.00 | 0.00 | 0.00 | 0.00 | 0.15- | |
| | | | | Customer ANTOAV Totals: | 0.00 | 0.15- | 0.00 | 0.00 | 0.00 | 0.00 | 0.15- | |
| APEX | Apex Global | | | Contact: Jose Barreda | | | Phone: 787-728-0724 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021905-IN | 2/1/2019 | | | 0.00 | 49.98- | 0.00 | 0.00 | 49.98- | 0.00 | 0.00 | |
| 3/4/2019 | 0022199-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022496-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer APEX Totals: | 0.00 | 0.00 | 24.99 | 24.99 | 49.98- | 0.00 | 0.00 | |
| APL | Arecibo Plumbing | | | Contact: | | | Phone: 787-881-8181 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021907-IN | 2/1/2019 | | | 0.00 | 39.95 | 0.00 | 0.00 | 39.95 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022200-IN | 3/4/2019 | | | 0.00 | 39.95 | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022497-IN | 4/1/2019 | | | 0.00 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer APL Totals: | 0.00 | 119.85 | 39.95 | 39.95 | 39.95 | 0.00 | 0.00 | |
| ARIMAR | ARIMAR Inc DBA PCShield | | | Contact: | | | Phone: 787-755-5381 | | | | Credit Limit: | 0.00 |
| 8/29/2016 | 1007555-IN | 8/29/2016 | | | 0.00 | 4,660.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.09 | 974 |
| 8/29/2016 | 1007564-IN | 8/29/2016 | | | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 974 |
| | | | | Customer ARIMAR Totals: | 0.00 | 5,700.09 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.09 | |
| ASEM | ADM  SERVICIOS MEDICOS DE P.R. | | | Contact: Anna o Myriam | | | Phone: 787-777-3535 | | | Extension: 2930 | Credit Limit: | 0.00 |
| 10/12/2017 | 1008140-IN | 10/12/2017 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 565 |
| | | | | Customer ASEM Totals: | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | |
| ASP | Auto Servicios Padilla | | | Contact: | | | Phone: 787-249-9314 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020488-IN | 9/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 238 |
| 10/2/2018 | 0020764-IN | 10/2/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 210 |
| 11/1/2018 | 0021042-IN | 11/1/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 180 |
| 12/4/2018 | 0021328-IN | 12/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 147 |
| 1/2/2019 | 0021616-IN | 1/2/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 118 |
| 2/1/2019 | 0021911-IN | 2/1/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022204-IN | 3/4/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022501-IN | 4/1/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer ASP Totals: | 0.00 | 999.60 | 124.95 | 124.95 | 124.95 | 124.95 | 499.80 | |
| ATI | Alternativa de Transporte | | | Contact: | | | Phone: 787-765-0927 | | | Extension: 1289 | Credit Limit: | 0.00 |
| 4/3/2018 | 1008421-IN | 4/3/2018 | | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | 392 |
| | | | | Customer ATI Totals: | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | |
| ATLASE | Atlas Electrical | | | Contact: | | | Phone: 787-793-3993 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021912-IN | 2/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022205-IN | 3/4/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022502-IN | 4/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer ATLASE Totals: | 0.00 | 524.79 | 174.93 | 174.93 | 174.93 | 0.00 | 0.00 | |
| ATMAEN | Atlantic Master Enterprises | | | Contact: | | | Phone: 787-795-1052 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018344-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| | | | | Customer ATMAEN Totals: | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| AZCMET | AZC Metropolitan Distributor | | | Contact: | | | Phone: 787-775-1717 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021913-IN | 2/1/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022206-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022503-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer AZCMET Totals: | 0.00 | 224.91 | 74.97 | 74.97 | 74.97 | 0.00 | 0.00 | |
| B & B C | B & B Communications | | | Contact: | | | Phone: 787-760-2698 | | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012471-IN | 4/1/2015 | | | 0.00 | 65.40 | 0.00 | 0.00 | 0.00 | 0.00 | 65.40 | 1,490 |
| 5/5/2015 | 0012605-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,456 |
| 6/3/2015 | 0012744-IN | 6/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,427 |
| 7/1/2015 | 0012884-IN | 7/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,399 |
| 8/3/2015 | 0013033-IN | 8/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,366 |
| 9/3/2015 | 0013175-IN | 9/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,335 |
| 10/2/2015 | 0013316-IN | 10/2/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,306 |
| 11/3/2015 | 0013456-IN | 11/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,274 |
| 12/3/2015 | 0013595-IN | 12/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,244 |
| 1/8/2016 | 0013733-IN | 1/8/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,208 |
| 2/5/2016 | 0013874-IN | 2/5/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,180 |
| 3/3/2016 | 0014014-IN | 3/3/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,153 |
| 4/4/2016 | 0014156-IN | 4/4/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,121 |
| | | | | Customer B & B C Totals: | 0.00 | 1,025.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.16 | |
| BALREN | Baldorioty Rental | | | Contact: | | | Phone: 787-757-0125 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022207-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022504-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer BALREN Totals: | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| BANCOPO | Banco Popular | | | Contact: | | | Phone: 723-0777,722-8945 | | | Extension: 3148 | Credit Limit: | 0.00 |
| 11/30/2017 | 1008668-IN | 11/30/2017 | | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| | | | | Customer BANCOPO Totals: | 0.00 | 485.88- | | | | | 485.88- | |
| BAX | Baxter Health Corp. | | | Contact: Lester González | | | Phone: 787-735-8021 | | | Extension: 2418 | Credit Limit: | 0.00 |
| 12/23/2014 | 1006692-IN | 12/23/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,589 |
| | | | | Customer BAX Totals: | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | |
| BFER | B Fernández & Co. | | | Contact: | | | Phone: 787-288-7272 | | | | Credit Limit: | 0.00 |
| 2/1/2017 | 0015915-IN | 2/1/2017 | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| | | | | Customer BFER Totals: | 0.00 | 21.08- | | | | | 21.08- | |
| BIN | Bim Contractors | | | Contact: | | | Phone: 939-717-0794 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022507-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer BIN Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| BIO | Biomet Orthopedics PR Inc. | | | Contact: | | | Phone: 787-751-0650 | | | | Credit Limit: | 0.00 |
| 2/3/2015 | 0012194-IN | 2/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,547 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2015 | 0012333-IN | 3/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,519 |
| 4/1/2015 | 0012475-IN | 4/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,490 |
| 5/5/2015 | 0012609-IN | 5/5/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,456 |
| 6/3/2015 | 0012748-IN | 6/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,427 |
| 7/1/2015 | 0012888-IN | 7/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,399 |
| 9/3/2015 | 0013179-IN | 9/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,335 |
| 10/2/2015 | 0013320-IN | 10/2/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,306 |
| 11/3/2015 | 0013460-IN | 11/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,274 |
| 12/3/2015 | 0013599-IN | 12/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,244 |
| 1/8/2016 | 0013737-IN | 1/8/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,208 |
| 2/5/2016 | 0013878-IN | 2/5/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,180 |
| 3/3/2016 | 0014018-IN | 3/3/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,153 |
| 4/4/2016 | 0014160-IN | 4/4/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,121 |
| | | Customer BIO Totals: | | | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.90 | |
| BLASANG | Blanca D Sánchez Gómez | | Contact: Kevin Garcia | | | | Phone: 787-564-1441 | | | Credit Limit: | | 0.00 |
| 10/16/2017 | 1008156-IN | 10/16/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 561 |
| 11/3/2017 | 0017836-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018100-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018349-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| 2/1/2018 | 0018596-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 453 |
| 3/2/2018 | 0018861-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 4/1/2018 | 0019117-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019400-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| | | Customer BLASANG Totals: | | | 0.00 | 255.67 | 0.00 | 0.00 | 0.00 | 0.00 | 255.67 | |
| BOMET | Borinquen Metals | | Contact: | | | | Phone: 787-747-5850 | | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013461-IN | 11/3/2015 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2015 | 0013600-IN | 12/3/2015 | | | 0.00 | 104.96- | 0.00 | 0.00 | 0.00 | 0.00 | 104.96- | |
| | | Customer BOMET Totals: | | | 0.00 | 119.66- | 0.00 | 0.00 | 0.00 | 0.00 | 119.66- | |
| BOTRS | Back On Track Services Inc. | | Contact: | | | | Phone: 939-338-2115 | | | Credit Limit: | | 0.00 |
| 9/4/2017 | 0017346-IN | 9/4/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 603 |
| 10/5/2017 | 0017590-IN | 10/5/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 572 |
| 11/3/2017 | 0017838-IN | 11/3/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 543 |
| 12/1/2017 | 0018102-IN | 12/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 515 |
| 1/5/2018 | 0018351-IN | 1/5/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 480 |
| 2/1/2018 | 0018598-IN | 2/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 453 |
| 3/2/2018 | 0018863-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 424 |
| 4/1/2018 | 0019119-IN | 4/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 394 |
| | | Customer BOTRS Totals: | | | 0.00 | 1,199.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.52 | |
| BRAMAR | Bramar Promotions, LLC | | Contact: Braulio Marrero | | | | Phone: 787-626-5303 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018864-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 424 |
| | | Customer BRAMAR Totals: | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| BSBBV | Bridge Security Services- BBVA | | Contact: Roque Rosario | | | | Phone: 787-787-7125 | | | Credit Limit: | | 0.00 |
| 5/2/2008 | 0004355-IN | 5/2/2008 | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| | | Customer BSBBV Totals: | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| BUHOSU | Burgos Hospital Supply Inc | | Contact: | | | | Phone: 787-288-2702 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021921-IN | 2/1/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022214-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022511-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer BUHOSU Totals: | | | 0.00 | 224.91 | 74.97 | 74.97 | 74.97 | 0.00 | 0.00 | |
| BVP | Buena Vista Press Inc | | Contact: | | | | Phone: 787-740-3333 | | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013462-IN | 11/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,274 |
| 12/3/2015 | 0013601-IN | 12/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,244 |
| 1/8/2016 | 0013739-IN | 1/8/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,208 |
| 2/5/2016 | 0013880-IN | 2/5/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,180 |
| 3/3/2016 | 0014020-IN | 3/3/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,153 |
| 4/4/2016 | 0014162-IN | 4/4/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,121 |
| | | Customer BVP Totals: | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | |
| BVRAMB | BVR Ambulance Best Care LLC | | Contact: | | | | Phone: 787-501-9383 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021339-IN | 12/4/2018 | | | 0.00 | 969.82 | 0.00 | 0.00 | 0.00 | 0.00 | 969.82 | 147 |
| 1/2/2019 | 0021627-IN | 1/2/2019 | | | 0.00 | 969.82 | 0.00 | 0.00 | 0.00 | 969.82 | 0.00 | 118 |
| 2/1/2019 | 0021922-IN | 2/1/2019 | | | 0.00 | 969.82 | 0.00 | 0.00 | 969.82 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022215-IN | 3/4/2019 | | | 0.00 | 969.82 | 0.00 | 969.82 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022512-IN | 4/1/2019 | | | 0.00 | 969.82 | 969.82 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer BVRAMB Totals: | | | 0.00 | 4,849.10 | 969.82 | 969.82 | 969.82 | 969.82 | 969.82 | |
| CAGUAS | Caguas Expressway Motors | | Contact: | | | | Phone: 787-641-4242 | | Extension: 431 | Credit Limit: | | 0.00 |
| 3/13/2019 | 1009014-IN | 3/13/2019 | | | 0.00 | 997.93 | 0.00 | 997.93 | 0.00 | 0.00 | 0.00 | 48 |
| | | Customer CAGUAS Totals: | | | 0.00 | 997.93 | 0.00 | 997.93 | 0.00 | 0.00 | 0.00 | |
| CAMMUN | Camera-Mundi Inc. | | Contact: | | | | Phone: 787-743-4876 | | | Credit Limit: | | 0.00 |
| 10/6/2015 | 0013300-IN | 10/6/2015 | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | 1,302 |
| | | Customer CAMMUN Totals: | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANOCO | Carmen Noris Collazo | | | Contact: Luis Torres | | | Phone: 787-529-9849 | | | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019404-IN | 5/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 364 |
| 6/1/2018 | 0019692-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 7/6/2018 | 0019957-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 8/2/2018 | 0020229-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 9/4/2018 | 0020500-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| | | Customer CANOCO Totals: | | | 0.00 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 324.87 | |
| CAPRO | Caribbean Produce | | | Contact: Andrés Fournier | | | Phone: 787-671-8686 | | | | Credit Limit: | 0.00 |
| 10/4/2018 | 1008722-IN | 10/4/2018 | | | 0.00 | 472.27 | 0.00 | 0.00 | 0.00 | 0.00 | 472.27 | 208 |
| 10/8/2018 | 1008735-IN | 10/8/2018 | | | 0.00 | 2,773.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,773.00 | 204 |
| 2/27/2019 | 1008980-IN | 2/27/2019 | | | 0.00 | 1,019.34 | 0.00 | 0.00 | 0.00 | 1,019.34 | 0.00 | 62 |
| 4/1/2019 | 0022513-IN | 4/1/2019 | | | 0.00 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CAPRO Totals: | | | 0.00 | 5,189.61 | 925.00 | 0.00 | 0.00 | 1,019.34 | 3,245.27 | |
| CARC | Car Caribbean Cooling Systems | | | Contact: | | | Phone: 787-759-6356 | | | | Credit Limit: | 0.00 |
| 10/31/2012 | 1005547-IN | 10/31/2012 | | | 0.00 | 83.19 | 0.00 | 0.00 | 0.00 | 0.00 | 83.19 | 2,372 |
| 2/1/2013 | 0008619-IN | 2/1/2013 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 2,279 |
| 5/3/2016 | 0014301-IN | 5/3/2016 | | | 0.00 | 20.29 | 0.00 | 0.00 | 0.00 | 0.00 | 20.29 | 1,092 |
| 9/2/2016 | 0014983-IN | 9/2/2016 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 970 |
| 10/3/2016 | 0015163-IN | 10/3/2016 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 939 |
| 1/24/2017 | 1007769-IN | 1/24/2017 | | | 0.00 | 105.73 | 0.00 | 0.00 | 0.00 | 0.00 | 105.73 | 826 |
| 2/1/2019 | 0021924-IN | 2/1/2019 | | | 0.00 | 109.95 | 0.00 | 0.00 | 109.95 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022217-IN | 3/4/2019 | | | 0.00 | 109.95 | 0.00 | 109.95 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022514-IN | 4/1/2019 | | | 0.00 | 109.95 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CARC Totals: | | | 0.00 | 758.95 | 109.95 | 109.95 | 109.95 | 0.00 | 429.10 | |
| CARMET | Caribbean Metal Fabricators | | | Contact: | | | Phone: 787-769-0356 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021343-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 147 |
| 1/2/2019 | 0021631-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 118 |
| 2/1/2019 | 0021926-IN | 2/1/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 88 |
| 2/13/2019 | 0022176-IN | 2/13/2019 | | | 0.00 | 119.94- | 0.00 | 0.00 | 119.94- | 0.00 | 0.00 | |
| | | Customer CARMET Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 79.96- | 39.98 | 39.98 | |
| CARMINI | Carminia Tello Santini | | | Contact: * | | | Phone: 787-370-4824 | | | | Credit Limit: | 0.00 |
| 7/4/2016 | 0014637-IN | 7/4/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,030 |
| 8/3/2016 | 0014805-IN | 8/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,000 |
| 9/2/2016 | 0014985-IN | 9/2/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 970 |
| 10/3/2016 | 0015165-IN | 10/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 939 |
| 11/1/2016 | 0015350-IN | 11/1/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 910 |
| | | Customer CARMINI Totals: | | | 0.00 | 222.95 | 0.00 | 0.00 | 0.00 | 0.00 | 222.95 | |
| CARREF | Caribbean Refrescos Inc. | | | Contact: Laura Jaramillo | | | Phone: 787-434-2733 | | | | Credit Limit: | 0.00 |
| 2/6/2019 | 1008897-IN | 2/6/2019 | | | 0.00 | 4,403.14 | 0.00 | 0.00 | 4,403.14 | 0.00 | 0.00 | 83 |
| | | Customer CARREF Totals: | | | 0.00 | 4,403.14 | 0.00 | 0.00 | 4,403.14 | 0.00 | 0.00 | |
| CARRIV | Carlos Rivera | | | Contact: | | | Phone: 787-234-5532 | | | | Credit Limit: | 0.00 |
| 12/5/2017 | 1008261-IN | 12/5/2017 | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| | | Customer CARRIV Totals: | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| CARSAN | Carmen G Sánchez | | | Contact: Robert Suárez | | | Phone: 787-246-8750 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021927-IN | 2/1/2019 | | | 0.00 | 24.95 | 0.00 | 0.00 | 24.95 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022219-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022516-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CARSAN Totals: | | | 0.00 | 74.93 | 24.99 | 24.99 | 24.95 | 0.00 | 0.00 | |
| CAS | CASH | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 6/8/2012 | 1005332-IN | 6/8/2012 | | | 0.00 | 920.01 | 0.00 | 0.00 | 0.00 | 0.00 | 920.01 | 2,517 |
| | | Customer CAS Totals: | | | 0.00 | 920.01 | 0.00 | 0.00 | 0.00 | 0.00 | 920.01 | |
| CASA | Carlos R Santiago | | | Contact: | | | Phone: 787-316-2825 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022220-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022517-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CASA Totals: | | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| CAVASU | Carlos Vázquez Suárez | | | Contact: | | | Phone: 787-241-6078 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021347-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021635-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0021930-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022222-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022519-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CAVASU Totals: | | | 0.00 | 124.95 | 24.99 | 24.99 | 24.99 | 24.99 | 24.99 | |
| CCLLP | Carbonell & Co. LLp | | | Contact: | | | Phone: 787-300-3777 | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015351-IN | 11/1/2016 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 9/4/2017 | 0017354-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017598-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0017846-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018110-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018359-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2018 | 0018606-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 453 |
| 3/2/2018 | 0018874-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| | | Customer CCLLP Totals: | | | 0.00 | 144.94 | 0.00 | 0.00 | 0.00 | 0.00 | 144.94 | |
| CDIAZ | Sun Boricua (Celeste Diaz) | | Contact: | | | | Phone: 787-820-0768 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022224-IN | 3/4/2019 | | | 0.00 | 179.94 | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022521-IN | 4/1/2019 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CDIAZ Totals: | | | 0.00 | 209.93 | 29.99 | 179.94 | 0.00 | 0.00 | 0.00 | |
| CDPR | Centro de Diabetes para PR | | Contact: | | | | Phone: 787-773-8282 | | | | Credit Limit: | 0.00 |
| 9/28/2016 | 1007587-IN | 9/28/2016 | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 944 |
| | | Customer CDPR Totals: | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | |
| CEAL | CEAL Fast Food | | Contact: | | | | Phone: 787-396-0766 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020511-IN | 9/4/2018 | | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 0.00 | 62.95 | 238 |
| 4/1/2019 | 0022522-IN | 4/1/2019 | | | 0.00 | 119.97 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CEAL Totals: | | | 0.00 | 182.92 | 119.97 | 0.00 | 0.00 | 0.00 | 62.95 | |
| CEBA | Empresas La Ceba Inc | | Contact: | | | | Phone: 787-516-6644 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022226-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022523-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CEBA Totals: | | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| CEME | Cuerpo De Emergencias Estatal | | Contact: Sra. Martinez | | | | Phone: 787-775-0345 | | Extension: 1034 | | Credit Limit: | 0.00 |
| 1/31/2013 | 0008592-IN | 1/31/2013 | | | 0.00 | 21,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,175.00 | 2,280 |
| 5/2/2013 | 0009297-IN | 5/2/2013 | | | 0.00 | 3,187.83 | 0.00 | 0.00 | 0.00 | 0.00 | 3,187.83 | 2,189 |
| 6/12/2013 | 0009298-IN | 6/12/2013 | | | 0.00 | 3,188.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3,188.32 | 2,148 |
| 7/3/2013 | 0009330-IN | 7/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,127 |
| 8/5/2013 | 0009469-IN | 8/5/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,094 |
| 9/3/2013 | 0009621-IN | 9/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,065 |
| 10/1/2013 | 0009767-IN | 10/1/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,037 |
| 11/4/2013 | 0009915-IN | 11/4/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,003 |
| 7/1/2014 | 0011080-IN | 7/1/2014 | | | 0.00 | 8,655.40 | 0.00 | 0.00 | 0.00 | 0.00 | 8,655.40 | 1,764 |
| 8/4/2014 | 0011220-IN | 8/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,730 |
| 9/4/2014 | 0011502-IN | 9/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,699 |
| 10/1/2014 | 0011646-IN | 10/1/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,672 |
| 6/21/2016 | 1007436-IN | 6/21/2016 | | | 0.00 | 74.80 | 0.00 | 0.00 | 0.00 | 0.00 | 74.80 | 1,043 |
| 2/7/2019 | 1008922-IN | 2/7/2019 | | | 0.00 | 63,228.67 | 0.00 | 0.00 | 63,228.67 | 0.00 | 0.00 | 82 |
| 4/1/2019 | 0022524-IN | 4/1/2019 | | | 0.00 | 8,287.00 | 8,287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022525-IN | 4/1/2019 | | | 0.00 | 24,895.00 | 24,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022526-IN | 4/1/2019 | | | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/24/2019 | 1009097-IN | 4/24/2019 | | | 0.00 | 103.25 | 103.25 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer CEME Totals: | | | 0.00 | 192,654.94 | 34,285.25 | 0.00 | 63,228.67 | 0.00 | 95,141.02 | |
| CERA | Ceramar | | Contact: | | | | Phone: 787-793-3360 | | | | Credit Limit: | 0.00 |
| 6/3/2014 | 0010941-IN | 6/3/2014 | | | 0.00 | 120.56 | 0.00 | 0.00 | 0.00 | 0.00 | 120.56 | 1,792 |
| 12/4/2018 | 0021355-IN | 12/4/2018 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 269.91 | 147 |
| 4/1/2019 | 0022527-IN | 4/1/2019 | | | 0.00 | 269.91 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CERA Totals: | | | 0.00 | 660.38 | 269.91 | 0.00 | 0.00 | 0.00 | 390.47 | |
| CFW | Puerto Rico Fleet Wash Service | | Contact: | | | | Phone: 787-705-8420 | | Extension: 2 | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019421-IN | 5/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 364 |
| 6/1/2018 | 0019708-IN | 6/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 333 |
| 7/6/2018 | 0019972-IN | 7/6/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 298 |
| 8/2/2018 | 0020245-IN | 8/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 271 |
| 9/4/2018 | 0020516-IN | 9/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 238 |
| 10/2/2018 | 0020791-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 210 |
| 11/1/2018 | 0021069-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 180 |
| 12/4/2018 | 0021357-IN | 12/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 147 |
| 1/2/2019 | 0021645-IN | 1/2/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 119.96 | 0.00 | 118 |
| 2/1/2019 | 0021940-IN | 2/1/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022232-IN | 3/4/2019 | | | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 57 |
| | | Customer CFW Totals: | | | 0.00 | 1,319.56 | 0.00 | 119.96 | 119.96 | 119.96 | 959.68 | |
| CIEX | Cidra Excavation | | Contact: | | | | Phone: 787-616-8375 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0016916-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 666 |
| 7/6/2018 | 0019973-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 298 |
| 8/2/2018 | 0020246-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 271 |
| 9/4/2018 | 0020517-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 238 |
| | | Customer CIEX Totals: | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | |
| COAGUSA | Coral A. Guadalupe Sánchez | | Contact: | | | | Phone: 939-489-7606 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020793-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 11/1/2018 | 0021071-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021359-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021646-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0021941-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| | | Customer COAGUSA Totals: | | | 0.00 | 124.95 | 0.00 | 0.00 | 24.99 | 24.99 | 74.97 | |
| COBRA | Cobra Transport Inc | | Contact: | | | | Phone: 787-612-0573 | | | | Credit Limit: | 0.00 |
| 1/12/2015 | 0012070-IN | 1/12/2015 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1,569 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2015 | 0012211-IN | 2/3/2015 | | | 0.00 | 109.97 | 0.00 | 0.00 | 0.00 | 0.00 | 109.97 | 1,547 |
| | | Customer COBRA Totals: | | | 0.00 | 149.97 | 0.00 | 0.00 | 0.00 | 0.00 | 149.97 | |
| COMPAT | Compañía de Turismo | | Contact: | | | | Phone: 787-721-2400 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020794-IN | 10/2/2018 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 210 |
| 12/4/2018 | 0021360-IN | 12/4/2018 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 147 |
| 1/2/2019 | 0021647-IN | 1/2/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 118 |
| 2/1/2019 | 0021942-IN | 2/1/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022233-IN | 3/4/2019 | | | 0.00 | 168.00 | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022529-IN | 4/1/2019 | | | 0.00 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer COMPAT Totals: | | | 0.00 | 1,008.00 | 168.00 | 168.00 | 168.00 | 168.00 | 336.00 | |
| CONAPO | Construcciones Aponte | | Contact: | | | | Phone: 787-637-4729 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021648-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 4/1/2019 | 0022530-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CONAPO Totals: | | | 0.00 | 49.98 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | |
| COSSIO | Alberto Cossio Soto | | Contact: | | | | Phone: 787-793-4957 | | | Credit Limit: | | 0.00 |
| 3/3/2014 | 0010508-IN | 3/3/2014 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | Customer COSSIO Totals: | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| CR | Caribbean Restaurants | | Contact: Eva Lopez | | | | Phone: 787-474-7777 | | | Credit Limit: | | 0.00 |
| 10/27/2014 | 1006661-IN | 10/27/2014 | | | 0.00 | 217.50- | 0.00 | 0.00 | 0.00 | 0.00 | 217.50- | |
| 11/21/2017 | 1008707-IN | 11/21/2017 | | | 0.00 | 58.31- | 0.00 | 0.00 | 0.00 | 0.00 | 58.31- | |
| | | Customer CR Totals: | | | 0.00 | 275.81- | 0.00 | 0.00 | 0.00 | 0.00 | 275.81- | |
| CRCP | CRC Power Generator | | Contact: | | | | Phone: 787-646-4398 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021946-IN | 2/1/2019 | | | 0.00 | 79.96 | 0.00 | 0.00 | 79.96 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022237-IN | 3/4/2019 | | | 0.00 | 79.96 | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022533-IN | 4/1/2019 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CRCP Totals: | | | 0.00 | 239.88 | 79.96 | 79.96 | 79.96 | 0.00 | 0.00 | |
| CS | Constructora Santiago | | Contact: | | | | Phone: 787-761-7171 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022238-IN | 3/4/2019 | | | 0.00 | 89.96 | 0.00 | 89.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022534-IN | 4/1/2019 | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer CS Totals: | | | 0.00 | 179.92 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | |
| CSIL | Concilio Salud Integral Loiza | | Contact: | | | | Phone: 787-876-2042 | | | Credit Limit: | | 0.00 |
| 5/31/2016 | 1007414-IN | 5/31/2018 | | | 0.00 | 8.75- | 0.00 | 0.00 | 0.00 | 0.00 | 8.75- | |
| 5/31/2018 | 0019650-IN | 5/31/2018 | | | 0.00 | 124.95- | 0.00 | 0.00 | 0.00 | 0.00 | 124.95- | |
| | | Customer CSIL Totals: | | | 0.00 | 133.70- | 0.00 | 0.00 | 0.00 | 0.00 | 133.70- | |
| CWS | Consolidated Waste | | Contact: | | | | Phone: 787-273-7639 | | Extension: 225 | Credit Limit: | | 0.00 |
| 8/3/2016 | 0014822-IN | 8/3/2016 | | | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 1,000 |
| 12/1/2016 | 0015557-IN | 12/1/2016 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 880 |
| 12/1/2016 | 0015558-IN | 12/1/2016 | | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 880 |
| 6/1/2017 | 0016722-IN | 6/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 698 |
| 6/1/2017 | 0016723-IN | 6/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 698 |
| 8/1/2017 | 0017140-IN | 8/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 637 |
| 8/1/2017 | 0017141-IN | 8/1/2017 | | | 0.00 | 56.00- | 0.00 | 0.00 | 0.00 | 0.00 | 56.00- | |
| 9/4/2017 | 0017372-IN | 9/4/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 603 |
| 9/4/2017 | 0017373-IN | 9/4/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 603 |
| 11/3/2017 | 0017863-IN | 11/3/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 543 |
| 11/3/2017 | 0017864-IN | 11/3/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 543 |
| 12/1/2017 | 0018127-IN | 12/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 515 |
| 12/1/2017 | 0018128-IN | 12/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 515 |
| 1/5/2018 | 0018376-IN | 1/5/2018 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 480 |
| 1/5/2018 | 0018377-IN | 1/5/2018 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 480 |
| | | Customer CWS Totals: | | | 0.00 | 2,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.00 | |
| DABA | Daniel Báez | | Contact: | | | | Phone: 787-513-6761 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022535-IN | 4/1/2019 | | | 0.00 | 0.04- | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer DABA Totals: | | | 0.00 | 0.04- | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | |
| DAIVERE | Darwing I Vélez Reyes | | Contact: | | | | Phone: 787-923-1061 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022536-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer DAIVERE Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| DANNYS | Dannys Media Corp | | Contact: | | | | Phone: 787-624-3620 | | | Credit Limit: | | 0.00 |
| 4/24/2019 | 1009099-IN | 4/24/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer DANNYS Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| DANOSA | Danosa Caribbean Inc. | | Contact: | | | | Phone: 787-4545 | | | Credit Limit: | | 0.00 |
| 4/25/2011 | 1004689-IN | 4/25/2011 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 2,927 |
| 4/1/2019 | 0022537-IN | 4/1/2019 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer DANOSA Totals: | | | 0.00 | 349.80 | 99.80 | 0.00 | 0.00 | 0.00 | 250.00 | |
| DECOYRE | Dept. Corrección y Rehabilitac | | Contact: | | | | Phone: 787-273-6464 | | | Credit Limit: | | 0.00 |
| 12/15/2017 | 1008313-IN | 12/15/2017 | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| | | Customer DECOYRE Totals: | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DER401** | Dermatologia 401 | | | Contact: | | | Phone: 787-767-2244 | | | | Credit Limit: | 0.00 |
| 6/3/2016 | 0014481-IN | 6/3/2016 | | | 0.00 | 8.40- | 0.00 | 0.00 | 0.00 | 0.00 | 8.40- | |
| 6/1/2018 | 0019719-IN | 6/1/2018 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 333 |
| | | | Customer DER401 Totals: | | 0.00 | 111.57 | 0.00 | 0.00 | 0.00 | 0.00 | 111.57 | |
| **DNT** | Day and Night Transport Inc. | | | Contact: | | | Phone: 787-783-1598 | | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018895-IN | 3/2/2018 | | | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 369.83 | 424 |
| 4/1/2019 | 0022539-IN | 4/1/2019 | | | 0.00 | 369.83 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer DNT Totals: | | 0.00 | 739.66 | 369.83 | 0.00 | 0.00 | 0.00 | 369.83 | |
| **DORMAN** | Dorman Concrete (Corozal Concr | | | Contact: | | | Phone: 787-796-0553 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0019985-IN | 7/6/2018 | | | 0.00 | 359.82 | 0.00 | 0.00 | 0.00 | 0.00 | 359.82 | 298 |
| 8/2/2018 | 0020259-IN | 8/2/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 271 |
| 9/4/2018 | 0020530-IN | 9/4/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 238 |
| | | | Customer DORMAN Totals: | | 0.00 | 1,519.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,519.24 | |
| **DROUYN** | Drouyn & Co | | | Contact: | | | Phone: (787) 765-6643 | | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010070-IN | 12/3/2013 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,974 |
| 4/10/2014 | 1006132-IN | 4/10/2014 | | | 0.00 | 198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 198.50 | 1,846 |
| 2/1/2017 | 0015945-IN | 2/1/2017 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 818 |
| 1/5/2018 | 0018382-IN | 1/5/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 480 |
| 2/1/2018 | 0018629-IN | 2/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 453 |
| 3/2/2018 | 0018896-IN | 3/2/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 424 |
| 4/1/2018 | 0019152-IN | 4/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 394 |
| 5/1/2018 | 0019436-IN | 5/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 364 |
| | | | Customer DROUYN Totals: | | 0.00 | 1,547.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.96 | |
| **DRT** | Denside Rodriguez Tapia | | | Contact: | | | Phone: 787-206-9473 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022541-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer DRT Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **DTV** | Direct TV | | | Contact: | | | Phone: 787-776-5200 | | Extension: 2188 | | Credit Limit: | 0.00 |
| 9/2/2016 | 0015008-IN | 9/2/2016 | | | 0.00 | 55.08- | 0.00 | 0.00 | 0.00 | 0.00 | 55.08- | |
| 8/1/2017 | 0017148-IN | 8/1/2017 | | | 0.00 | 144.95- | 0.00 | 0.00 | 0.00 | 0.00 | 144.95- | |
| | | | Customer DTV Totals: | | 0.00 | 200.03- | 0.00 | 0.00 | 0.00 | 0.00 | 200.03- | |
| **DUFREE** | Duty Free Shop Inc | | | Contact: Vanessa Medina | | | Phone: 787-749-9750 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022245-IN | 3/4/2019 | | | 0.00 | 74.97- | 0.00 | 74.97- | 0.00 | 0.00 | 0.00 | |
| 4/1/2019 | 0022542-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/24/2019 | 1009105-IN | 4/24/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | | Customer DUFREE Totals: | | 0.00 | 24.99 | 99.96 | 74.97- | 0.00 | 0.00 | 0.00 | |
| **DUST** | Dust Control Services Of PR | | | Contact: | | | Phone: 787-755-7700 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022543-IN | 4/1/2019 | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer DUST Totals: | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **EAM** | East A Mere | | | Contact: | | | Phone: 787-717-4675 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022544-IN | 4/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer EAM Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **EBJ** | EBJ Orthotics & Medical Equip | | | Contact: Edna Diaz | | | Phone: | | | | Credit Limit: | 0.00 |
| 3/3/2016 | 0014044-IN | 3/3/2016 | | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| | | | Customer EBJ Totals: | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| **ECO** | EcoEléctrica, L.P. | | | Contact: | | | Phone: 787-836-2740 | | Extension: 229 | | Credit Limit: | 0.00 |
| 3/4/2019 | 1008983-IN | 3/4/2019 | | | 0.00 | 3,780.00 | 0.00 | 3,780.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 1008994-IN | 3/4/2019 | | | 0.00 | 775.51 | 0.00 | 775.51 | 0.00 | 0.00 | 0.00 | 57 |
| | | | Customer ECO Totals: | | 0.00 | 4,555.51 | 0.00 | 4,555.51 | 0.00 | 0.00 | 0.00 | |
| **ED CONT** | ED Contractors Inc. | | | Contact: | | | Phone: 787-614-3864 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022248-IN | 3/4/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022545-IN | 4/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer ED CONT Totals: | | 0.00 | 39.98 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | |
| **EDCO** | Edyaris Colón | | | Contact: | | | Phone: 787-243-0505 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022249-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022546-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer EDCO Totals: | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **EFRA** | Efraín Núñez | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 5/22/2012 | 1005317-IN | 5/22/2012 | | | 0.00 | 374.49 | 0.00 | | | | 374.49 | 2,534 |
| | | | Customer EFRA Totals: | | 0.00 | 374.49 | | | | | 374.49 | |
| **EG** | ESCALERA GAS | | | Contact: | | | Phone: 787-855-1670 | | | | Credit Limit: | 0.00 |
| 3/10/2014 | 1006090-IN | 3/10/2014 | | | 0.00 | 155.44 | 0.00 | 0.00 | 0.00 | 0.00 | 155.44 | 1,877 |
| 9/4/2017 | 0017386-IN | 9/4/2017 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 603 |
| | | | Customer EG Totals: | | 0.00 | 235.40 | 0.00 | 0.00 | 0.00 | 0.00 | 235.40 | |
| **EHB** | Empacadora Hill Brothers | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 4/22/2019 | 1009085-IN | 4/22/2019 | | | 0.00 | 299.85 | 299.85 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2019 | 1009103-IN | 4/24/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer EHB Totals: | | | 0.00 | 319.84 | 319.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ELIHER | Eliezer Hernández | | Contact: Enid Sanfeliz | | | Phone: 787-400-3180 | | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022549-IN | 4/1/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ELIHER Totals: | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ELMON | Elias Montalvo Rivera | | Contact: | | | Phone: 787-960-1920 | | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021667-IN | 1/2/2019 | | | 0.00 | 155.73- | 0.00 | 0.00 | 0.00 | 155.73- | 0.00 | |
| 2/1/2019 | 0021961-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022253-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022550-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ELMON Totals: | | | 0.00 | 80.76- | 24.99 | 24.99 | 24.99 | 155.73- | 0.00 | |
| EMEMED | Emergency Medical Inc. | | Contact: | | | Phone: 787-762-0121 | | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022254-IN | 3/4/2019 | | | 0.00 | 474.81 | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022255-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/13/2019 | 1009208-IN | 3/13/2019 | | | 0.00 | 88.40 | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 48 |
| 4/1/2019 | 0022551-IN | 4/1/2019 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022552-IN | 4/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer EMEMED Totals: | | | 0.00 | 2,078.02 | 994.81 | 1,083.21 | 0.00 | 0.00 | 0.00 | |
| EMNIPE | Emanuel Nieves Pérez | | Contact: | | | Phone: 939-630-4443 | | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022553-IN | 4/1/2019 | | | 0.00 | 55.19- | 55.19- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer EMNIPE Totals: | | | 0.00 | 55.19- | 55.19- | 0.00 | 0.00 | 0.00 | 0.00 | |
| EMOR | Emilio Moreira | | Contact: | | | Phone: 787-768-7334 | | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022554-IN | 4/1/2019 | | | 0.00 | 27.86 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer EMOR Totals: | | | 0.00 | 27.86 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EOB | Empresas Ortiz Brunett | | Contact: Karl Córdova | | | Phone: 787-798-1273 | | | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018144-IN | 12/1/2017 | | | 0.00 | 74.87 | 0.00 | 0.00 | 0.00 | 0.00 | 74.87 | 515 |
| 3/4/2019 | 0022258-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022555-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer EOB Totals: | | | 0.00 | 224.81 | 74.97 | 74.97 | 0.00 | 0.00 | 74.87 | |
| EPDSI | Empacadora y Procesadora Sur | | Contact: | | | Phone: 787-364-7229 | | | | Credit Limit: | | 0.00 |
| 10/1/2014 | 0011656-IN | 10/1/2014 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,672 |
| 5/3/2016 | 0014330-IN | 5/3/2016 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 1,092 |
| 12/1/2016 | 0015571-IN | 12/1/2016 | | | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 880 |
| 5/1/2018 | 0019449-IN | 5/1/2018 | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 364 |
| 4/1/2019 | 0022556-IN | 4/1/2019 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer EPDSI Totals: | | | 0.00 | 360.72 | 119.94 | 0.00 | 0.00 | 0.00 | 240.78 | |
| ERGS | ER Generator Services | | Contact: | | | Phone: 787-763-9567 | | | | Credit Limit: | | 0.00 |
| 2/11/2016 | 1007237-IN | 2/11/2016 | | | 0.00 | 2.77- | 0.00 | 0.00 | 0.00 | 0.00 | 2.77- | |
| 12/1/2017 | 0018146-IN | 12/1/2017 | | | 0.00 | 0.85- | 0.00 | 0.00 | 0.00 | 0.00 | 0.85- | |
| | | Customer ERGS Totals: | | | 0.00 | 3.62- | 0.00 | 0.00 | 0.00 | 0.00 | 3.62- | |
| ERJDEJE | Eric J De Jesús Cruz | | Contact: Johanna Correa Forty | | | Phone: 787-364-9161 | | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018395-IN | 1/5/2018 | | | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 0.00 | 24.96 | 480 |
| 2/1/2018 | 0018642-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 453 |
| 3/2/2018 | 0018910-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 4/1/2018 | 0019167-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019451-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 6/1/2018 | 0019736-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 7/6/2018 | 0020000-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 8/2/2018 | 0020274-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 9/4/2018 | 0020545-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| 10/2/2018 | 0020820-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 11/1/2018 | 0021099-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021388-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021675-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0021969-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022261-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022558-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ERJDEJE Totals: | | | 0.00 | 399.81 | 24.99 | 24.99 | 24.99 | 24.99 | 299.85 | |
| ERPAAL | Eric Pacheco Almodóvar | | Contact: | | | Phone: 787-543-6236 | | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021676-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 118 |
| 2/1/2019 | 0021970-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 2/7/2019 | 1008932-IN | 2/7/2019 | | | 0.00 | 88.40 | 0.00 | 0.00 | 88.40 | 0.00 | 0.00 | 82 |
| 3/4/2019 | 0022262-IN | 3/4/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022559-IN | 4/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ERPAAL Totals: | | | 0.00 | 488.24 | 99.96 | 99.96 | 188.36 | 99.96 | 0.00 | |
| EVO AMB | Evolution Ambulance Inc. | | Contact: | | | Phone: 787-685-4246 | | | | Credit Limit: | | 0.00 |
| 4/24/2019 | 1009093-IN | 4/24/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer EVO AMB Totals: | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EXCEL | Excel Gasoline & Foot Mart, Co | | Contact: | | | Phone: 787-266-3511 | | | | Credit Limit: | | 0.00 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | 0021971-IN | 2/1/2019 | | | 0.00 | 204.92- | 0.00 | 0.00 | 204.92- | 0.00 | 0.00 | |
| | | | Customer EXCEL Totals: | | 0.00 | 204.92- | 0.00 | 0.00 | 204.92- | 0.00 | 0.00 | |
| FAMDEL | Family Delivery | | Contact: | | | | Phone: 787-385-1901 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021972-IN | 2/1/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 88 |
| 2/6/2019 | 1008899-IN | 2/6/2019 | | | 0.00 | 88.40 | 0.00 | 0.00 | 88.40 | 0.00 | 0.00 | 83 |
| 3/4/2019 | 0022264-IN | 3/4/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022561-IN | 4/1/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer FAMDEL Totals: | | 0.00 | 463.25 | 124.95 | 124.95 | 213.35 | 0.00 | 0.00 | |
| FEQUE | Ferreterias Quemados | | Contact: | | | | Phone: 787-945-1464 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022266-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022563-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer FEQUE Totals: | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| FF | FRANCISCO FLORES | | Contact: | | | | Phone: (787) 617-3753 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021682-IN | 1/2/2019 | | | 0.00 | 0.18- | 0.00 | 0.00 | 0.00 | 0.18- | 0.00 | |
| | | | Customer FF Totals: | | 0.00 | 0.18- | 0.00 | 0.00 | 0.00 | 0.18- | 0.00 | |
| FN | FRANCISCO NARVAEZ | | Contact: | | | | Phone: 787-403-5190 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021977-IN | 2/1/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022269-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022566-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer FN Totals: | | 0.00 | 224.91 | 74.97 | 74.97 | 74.97 | 0.00 | 0.00 | |
| FPC | Ferreterias Papo's Comercial | | Contact: | | | | Phone: 787-738-0500 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022567-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer FPC Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FR | FR Construction | | Contact: Jose boiles | | | | Phone: 787-753-7010 | | | | Credit Limit: | 5,000.00 |
| 3/13/2012 | 1005189-CM | | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| | | | Customer FR Totals: | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| FRC | F & R Contractors | | Contact: | | | | Phone: 787-753-7010 | | | | Credit Limit: | 0.00 |
| 1/18/2011 | 1004575-IN | 1/18/2011 | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 3,024 |
| | | | Customer FRC Totals: | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | |
| FREIJE | Freije Supply, Inc | | Contact: | | | | Phone: 787-768-8068 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022272-IN | 3/4/2019 | | | 0.00 | 64.97 | 0.00 | 64.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022569-IN | 4/1/2019 | | | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer FREIJE Totals: | | 0.00 | 129.94 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | |
| FRESH | Freshmart | | Contact: | | | | Phone: 787-776-7445 | | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018920-IN | 3/2/2018 | | | 0.00 | 72.87 | 0.00 | 0.00 | 0.00 | 0.00 | 72.87 | 424 |
| 4/1/2018 | 0019178-IN | 4/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 394 |
| | | | Customer FRESH Totals: | | 0.00 | 147.84 | 0.00 | 0.00 | 0.00 | 0.00 | 147.84 | |
| GATEC | GATEC INC. | | Contact: | | | | Phone: 787-704-2771 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022276-IN | 3/4/2019 | | | 0.00 | 179.94 | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 1008990-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022573-IN | 4/1/2019 | | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer GATEC Totals: | | 0.00 | 434.85 | 179.94 | 254.91 | 0.00 | 0.00 | 0.00 | |
| GENOFF | GENERAL OFFICE INDUSTRIES | | Contact: | | | | Phone: 787-788-0557 | | | | Credit Limit: | 0.00 |
| 11/17/2016 | 1007688-IN | 11/17/2016 | | | 0.00 | 221.30 | 0.00 | 0.00 | 0.00 | 0.00 | 221.30 | 894 |
| 2/1/2018 | 0018654-IN | 2/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 453 |
| 6/1/2018 | 0019750-IN | 6/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 333 |
| 7/6/2018 | 0020014-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 298 |
| 2/1/2019 | 0021985-IN | 2/1/2019 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 88 |
| 4/1/2019 | 0022574-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer GENOFF Totals: | | 0.00 | 321.35 | 49.98 | 0.00 | 0.03 | 0.00 | 271.34 | |
| GETO | Gerald Torres | | Contact: | | | | Phone: 787-704-2771 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022278-IN | 3/4/2019 | | | 0.00 | 89.97 | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022575-IN | 4/1/2019 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer GETO Totals: | | 0.00 | 179.94 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | |
| GLENN | Ignacio Diaz | | Contact: | | | | Phone: 787-565-5197 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018409-IN | 1/5/2018 | | | 0.00 | 200.05- | 0.00 | 0.00 | 0.00 | 0.00 | 200.05- | |
| | | | Customer GLENN Totals: | | 0.00 | 200.05- | 0.00 | 0.00 | 0.00 | 0.00 | 200.05- | |
| GLOBALC | Global Comm | | Contact: | | | | Phone: 787-919-7316 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022577-IN | 4/1/2019 | | | 0.00 | 5.02- | 5.02- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer GLOBALC Totals: | | 0.00 | 5.02- | 5.02- | 0.00 | 0.00 | 0.00 | 0.00 | |
| GLOSAN | Gloria Santo Santiago | | Contact: | | | | Phone: 787-633-0446 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022578-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer GLOSAN Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| GNPR | Guardia Nacional de Puerto Ric | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 5/24/2013 | 1005780-IN | 5/24/2013 | | | 0.00 | 4,441.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,441.32 | 2,167 |

Run Date: 5/10/2019 3:46:50PM

A/R Date: 4/30/2019

User Logon: laura

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2019 | 1008858-IN | 1/7/2019 | | | 0.00 | 11,619.88 | 0.00 | 0.00 | 0.00 | 11,619.88 | 0.00 | 113 |
| | | Customer GNPR Totals: | | | 0.00 | 16,061.20 | 0.00 | 0.00 | 0.00 | 11,619.88 | 4,441.32 | |
| GRAGRO | The Graphics Group Inc. | | Contact: | | | | Phone: 787-784-3700 | | | Credit Limit: | | 0.00 |
| 4/4/2017 | 0016354-IN | 4/4/2017 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 756 |
| | | Customer GRAGRO Totals: | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | |
| GRE | Gas Repair Equipment | | Contact: Eileen Rosado | | | | Phone: 787-749-8055 | | | Credit Limit: | | 0.00 |
| 2/1/2013 | 0008657-IN | 2/1/2013 | | | 0.00 | 90.86 | 0.00 | 0.00 | 0.00 | 0.00 | 90.86 | 2,279 |
| 3/28/2016 | 1007307-IN | 3/28/2016 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 1,128 |
| 1/5/2017 | 0015775-IN | 1/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 845 |
| 2/1/2017 | 0015970-IN | 2/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 818 |
| 3/1/2017 | 0016158-IN | 3/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 790 |
| 4/4/2017 | 0016355-IN | 4/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 756 |
| 5/3/2017 | 0016553-IN | 5/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 727 |
| 6/1/2017 | 0016754-IN | 6/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 698 |
| 7/3/2017 | 0016959-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 666 |
| | | Customer GRE Totals: | | | 0.00 | 530.69 | 0.00 | 0.00 | 0.00 | 0.00 | 530.69 | |
| GUGANE | Guillermo Gandía Negrón | | Contact: | | | | Phone: 787-467-7797 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020841-IN | 10/2/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 210 |
| 11/1/2018 | 0021120-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 180 |
| 11/13/2018 | 1008786-IN | 11/13/2018 | | | 0.00 | 108.62 | 0.00 | 0.00 | 0.00 | 0.00 | 108.62 | 168 |
| 12/4/2018 | 0021410-IN | 12/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 147 |
| 1/2/2019 | 0021697-IN | 1/2/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 118 |
| 2/1/2019 | 0021991-IN | 2/1/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022284-IN | 3/4/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022581-IN | 4/1/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer GUGANE Totals: | | | 0.00 | 933.29 | 124.95 | 124.95 | 124.95 | 124.95 | 433.49 | |
| HECAMO | Héctor A Morales | | Contact: | | | | Phone: 787-528-9294 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 1008987-IN | 3/4/2019 | | | 0.00 | 189.55 | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 57 |
| | | Customer HECAMO Totals: | | | 0.00 | 189.55 | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | |
| HEMGUSA | Heber M. Guadalupe Sánchez | | Contact: | | | | Phone: 787-980-9526 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022584-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer HEMGUSA Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HERAFA | Héctor M Ramírez Fabián | | Contact: | | | | Phone: 787-299-0594 | | | Credit Limit: | | 0.00 |
| 3/21/2018 | 1008403-IN | 3/21/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 405 |
| 4/1/2018 | 0019188-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019471-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 5/4/2018 | 1008463-IN | 5/4/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 361 |
| 6/1/2018 | 0019756-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 7/6/2018 | 0020021-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 298 |
| 8/2/2018 | 0020295-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 271 |
| 9/4/2018 | 0020567-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 238 |
| 10/2/2018 | 0020844-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 11/1/2018 | 0021124-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 12/4/2018 | 0021414-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 1/2/2019 | 0021701-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 2/1/2019 | 0021995-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022288-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022585-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer HERAFA Totals: | | | 0.00 | 761.24 | 49.98 | 49.98 | 49.98 | 49.98 | 561.32 | |
| HIDTA | Hidta Department | | Contact: | | | | Phone: 305-292-6832 | | | Credit Limit: | | 0.00 |
| 2/2/2017 | 1007790-IN | 2/2/2017 | | | 0.00 | 60.72 | 0.00 | 0.00 | 0.00 | 0.00 | 60.72 | 817 |
| 2/1/2019 | 0021996-IN | 2/1/2019 | | | 0.00 | 1,210.00 | 0.00 | 0.00 | 1,210.00 | 0.00 | 0.00 | 88 |
| 4/1/2019 | 0022586-IN | 4/1/2019 | | | 0.00 | 1,210.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer HIDTA Totals: | | | 0.00 | 2,480.72 | 1,210.00 | 0.00 | 1,210.00 | 0.00 | 60.72 | |
| HOBART | Hobart Sales & Service | | Contact: | | | | Phone: 787-783-6141 | | | Credit Limit: | | 0.00 |
| 9/10/2018 | 1008673-IN | 9/10/2018 | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 232 |
| | | Customer HOBART Totals: | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| HSAN | Héctor Santiago | | Contact: | | | | Phone: 787-946-7756 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0022128-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 1/2/2019 | 0021705-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0021999-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| | | Customer HSAN Totals: | | | 0.00 | 74.97 | 0.00 | 0.00 | 24.99 | 24.99 | 24.99 | |
| IBC | Instituto de Banca y Comercio | | Contact: | | | | Phone: 787-982-3000 | | Extension: 1081 | Credit Limit: | | 0.00 |
| 5/28/2014 | 1006204-IN | 5/28/2014 | | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | 1,798 |
| | | Customer IBC Totals: | | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | |
| IFV | Industrial Fittings & Valves | | Contact: | | | | Phone: 787-251-0840 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022590-IN | 4/1/2019 | | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer IFV Totals: | | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | |
| IMT | International MedicalTransport | | Contact: | | | | Phone: 787-858-0101 | | | Credit Limit: | | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | 0022294-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022591-IN | 4/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer IMT Totals:** | | | 0.00 | 1,040.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | |
| INTBUS | Interbus | | Contact: | | | | Phone: 787-858-7581 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022296-IN | 3/4/2019 | | | 0.00 | 524.85 | 0.00 | 524.85 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022593-IN | 4/1/2019 | | | 0.00 | 524.85 | 524.85 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer INTBUS Totals:** | | | 0.00 | 1,049.70 | 524.85 | 524.85 | 0.00 | 0.00 | 0.00 | |
| IOP | Instituto de Ojos y Piel | | Contact: | | | | Phone: 787-769-2477 | | | | Credit Limit: | 0.00 |
| 12/23/2014 | 1006701-IN | 12/23/2014 | | | 0.00 | 358.75 | 0.00 | 0.00 | 0.00 | 0.00 | 358.75 | 1,589 |
| 2/5/2016 | 0013926-IN | 2/5/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,180 |
| 3/3/2016 | 0014068-IN | 3/3/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,153 |
| | | **Customer IOP Totals:** | | | 0.00 | 708.61 | 0.00 | 0.00 | 0.00 | 0.00 | 708.61 | |
| IRASAN | Irasema Sánchez Franco | | Contact: | | | | Phone: 787-240-2733 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021423-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021710-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022004-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022297-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022594-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer IRASAN Totals:** | | | 0.00 | 124.95 | 24.99 | 24.99 | 24.99 | 24.99 | 24.99 | |
| ISCAS | Ismael Castro Figueroa | | Contact: | | | | Phone: 787-753-3127 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 1007978-IN | 7/3/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 666 |
| 8/1/2017 | 0017185-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 637 |
| 9/4/2017 | 0017421-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017664-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0017911-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018175-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018424-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| 2/1/2018 | 0018670-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 453 |
| 3/2/2018 | 0018939-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 4/1/2018 | 0019198-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019481-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 6/1/2018 | 0019766-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 7/6/2018 | 0020031-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 8/2/2018 | 0020305-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 9/4/2018 | 0020577-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| 10/2/2018 | 0020854-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 11/1/2018 | 0021134-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021424-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021711-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022005-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022298-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022595-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer ISCAS Totals:** | | | 0.00 | 605.53 | 24.99 | 24.99 | 24.99 | 24.99 | 505.57 | |
| ISD | Contech Of Puerto Rico Inc. | | Contact: | | | | Phone: 787-722-1020 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021425-IN | 12/4/2018 | | | 0.00 | 399.25 | 0.00 | 0.00 | 0.00 | 0.00 | 399.25 | 147 |
| 1/2/2019 | 0021712-IN | 1/2/2019 | | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 599.25 | 0.00 | 118 |
| | | **Customer ISD Totals:** | | | 0.00 | 998.50 | 0.00 | 0.00 | 0.00 | 599.25 | 399.25 | |
| ITSSYS | ITS Systems Integrators Co. | | Contact: | | | | Phone: 787-764-5858 | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015403-IN | 11/1/2016 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | **Customer ITSSYS Totals:** | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| JAM | Pablo Vega/Jam Ambulance | | Contact: | | | | Phone: 787-263-0914 | | | | Credit Limit: | 0.00 |
| 3/28/2019 | 1009046-IN | 3/28/2019 | | | 0.00 | 109.98 | 0.00 | 109.98 | 0.00 | 0.00 | 0.00 | 33 |
| 3/28/2019 | 1009052-IN | 3/28/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 33 |
| 4/1/2019 | 0022597-IN | 4/1/2019 | | | 0.00 | 59.98 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer JAM Totals:** | | | 0.00 | 689.96 | 59.98 | 629.98 | 0.00 | 0.00 | 0.00 | |
| JAMALU | Jamalu Rental | | Contact: | | | | Phone: 787-795-2100 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021713-IN | 1/2/2019 | | | 0.00 | 149.93 | 0.00 | 0.00 | 0.00 | 149.93 | 0.00 | 118 |
| 2/1/2019 | 0022007-IN | 2/1/2019 | | | 0.00 | 149.95 | 0.00 | 0.00 | 149.95 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022300-IN | 3/4/2019 | | | 0.00 | 149.95 | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022598-IN | 4/1/2019 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer JAMALU Totals:** | | | 0.00 | 599.78 | 149.95 | 149.95 | 149.95 | 149.93 | 0.00 | |
| JANBA | Jan C. Barada Santiago | | Contact: | | | | Phone: 787-466-6076 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021427-IN | 12/4/2018 | | | 0.00 | 34.43- | 0.00 | 0.00 | 0.00 | 0.00 | 34.43- | |
| 1/2/2019 | 0021714-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/7/2019 | 1008874-IN | 1/7/2019 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 164.37 | 0.00 | 113 |
| 2/1/2019 | 0022008-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022301-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022599-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer JANBA Totals:** | | | 0.00 | 304.87 | 49.98 | 49.98 | 49.98 | 189.36 | 34.43- | |
| JASA | JASA Construction | | Contact: | | | | Phone: 787-690-4141 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021428-IN | 12/4/2018 | | | 0.00 | 467.13 | 0.00 | 0.00 | 0.00 | 0.00 | 467.13 | 147 |

# Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | 0021715-IN | 1/2/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 199.92 | 0.00 | 118 |
| 2/1/2019 | 0022009-IN | 2/1/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 88 |
| 2/7/2019 | 1008936-IN | 2/7/2019 | | | 0.00 | 80.74 | 0.00 | 0.00 | 80.74 | 0.00 | 0.00 | 82 |
| 3/4/2019 | 0022302-IN | 3/4/2019 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022600-IN | 4/1/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer JASA Totals: | | | 0.00 | 1,397.53 | 224.91 | 224.91 | 280.66 | 199.92 | 467.13 | |
| JECA | Jesús Castro | | Contact: Jesús Castro | | | | Phone: 787-309-2046 | | | Credit Limit: | | 0.00 |
| 2/1/2018 | 0018675-IN | 2/1/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 453 |
| 3/2/2018 | 0018944-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 4/1/2018 | 0019202-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019485-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 6/1/2018 | 0019770-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 7/6/2018 | 0020035-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 8/2/2018 | 0020309-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 9/4/2018 | 0020581-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| 11/1/2018 | 0021139-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021429-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021716-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022010-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022303-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022601-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer JECA Totals: | | | 0.00 | 349.82 | 24.99 | 24.99 | 24.99 | 24.99 | 249.86 | |
| JFG | Juan F. Garcia | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022603-IN | 4/1/2019 | | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/24/2019 | 1009108-IN | 4/24/2019 | | | 0.00 | 226.27 | 226.27 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer JFG Totals: | | | 0.00 | 406.18 | 406.18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JG 911 | Junta de Gobierno del Serv911 | | Contact: | | | | Phone: 787-273-3001 | | | Credit Limit: | | 0.00 |
| 12/6/2011 | 1005029-IN | 12/6/2011 | | | 0.00 | 28,570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,570.00 | 2,702 |
| 12/6/2011 | 1005030-IN | 12/6/2011 | | | 0.00 | 32,177.11 | 0.00 | 0.00 | 0.00 | 0.00 | 32,177.11 | 2,702 |
| 12/6/2011 | 1005031-IN | 12/6/2011 | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 2,702 |
| | | Customer JG 911 Totals: | | | 0.00 | 62,247.11 | 0.00 | 0.00 | 0.00 | 0.00 | 62,247.11 | |
| JLLS | Jones Lang LaSalle | | Contact: | | | | Phone: 787-777-5800 | | | Credit Limit: | | 0.00 |
| 9/2/2011 | 0006310-IN | 9/2/2011 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 2,797 |
| 2/3/2015 | 0012251-IN | 2/3/2015 | | | 0.00 | 99.80- | 0.00 | 0.00 | 0.00 | 0.00 | 99.80- | |
| | | Customer JLLS Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JMCAB | JM Caribbean Builders Corp | | Contact: | | | | Phone: 787-798-7600 | | | Credit Limit: | | 0.00 |
| 4/24/2019 | 1009106-IN | 4/24/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer JMCAB Totals: | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JNAL | JN Alarms | | Contact: Nancy Rosario | | | | Phone: 787-649-3173 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021433-IN | 12/4/2018 | | | 0.00 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 147 |
| | | Customer JNAL Totals: | | | 0.00 | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | |
| JOHCO | Johanna Correa Forty | | Contact: | | | | Phone: 787-364-9161 | | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018183-IN | 12/1/2017 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 515 |
| 1/5/2018 | 0018432-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 480 |
| 2/1/2018 | 0018678-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 453 |
| 3/2/2018 | 0018947-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 424 |
| 4/1/2018 | 0019205-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 394 |
| 5/1/2018 | 0019488-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 364 |
| 6/1/2018 | 0019773-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 7/6/2018 | 0020039-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 298 |
| 8/2/2018 | 0020313-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 271 |
| 9/4/2018 | 0020585-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 238 |
| 10/2/2018 | 0020862-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 11/1/2018 | 0021143-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 12/4/2018 | 0021434-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 1/2/2019 | 0021720-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 2/1/2019 | 0022014-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022307-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022605-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer JOHCO Totals: | | | 0.00 | 849.62 | 49.98 | 49.98 | 49.98 | 49.98 | 649.70 | |
| JOME | Jorge Mejía | | Contact: | | | | Phone: 787-3667726 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022606-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer JOME Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JOMONTA | José Montañez Cruz | | Contact: | | | | Phone: 787-602-1288 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021722-IN | 1/2/2019 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 49.94 | 0.00 | 118 |
| 2/6/2019 | 0022172-IN | 2/6/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 83 |
| 3/4/2019 | 0022309-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022607-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer JOMONTA Totals: | | | 0.00 | 199.88 | 49.98 | 49.98 | 49.98 | 49.94 | 0.00 | |
| JORANI | José M Ramírez Nieves | | Contact: | | | | Phone: 787-630-2407 | | | Credit Limit: | | 0.00 |
| 2/7/2019 | 1008917-IN | 2/7/2019 | | | 0.00 | 211.48 | 0.00 | 0.00 | 211.48 | 0.00 | 0.00 | 82 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | 0022310-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022608-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer JORANI Totals: | | 0.00 | 311.44 | 49.98 | 49.98 | 211.48 | 0.00 | 0.00 | |
| JPA | Javier Perez Andreu | | Contact: | | | | Phone: 787-755-8756 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020589-IN | 9/4/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 238 |
| 4/1/2019 | 0022610-IN | 4/1/2019 | | | 0.00 | 24.95 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer JPA Totals: | | 0.00 | 49.90 | 24.95 | 0.00 | 0.00 | 0.00 | 24.95 | |
| JRUSCBC | J Rodríguez US Customs Broker | | Contact: | | | | Phone: 787-705-9136 | | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010103-IN | 12/3/2013 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 3/3/2014 | 0010546-IN | 3/3/2014 | | | 0.00 | 106.74- | 0.00 | 0.00 | 0.00 | 0.00 | 106.74- | |
| 3/31/2014 | 1006111-IN | 3/31/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,856 |
| 3/31/2014 | 1006112-IN | 3/31/2014 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 1,856 |
| 4/1/2014 | 0010696-IN | 4/1/2014 | | | 0.00 | 20.00- | 0.00 | 0.00 | 0.00 | 0.00 | 20.00- | |
| 6/3/2014 | 0010988-IN | 6/3/2014 | | | 0.00 | 59.98- | 0.00 | 0.00 | 0.00 | 0.00 | 59.98- | |
| 8/3/2016 | 0014867-IN | 8/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,000 |
| 4/4/2017 | 0016371-IN | 4/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 756 |
| 6/1/2017 | 0016771-IN | 6/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 698 |
| 7/3/2017 | 0016976-IN | 7/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 666 |
| 8/1/2017 | 0017197-IN | 8/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 637 |
| 9/4/2017 | 0017435-IN | 9/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 603 |
| 10/5/2017 | 0017678-IN | 10/5/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 572 |
| 11/3/2017 | 0017925-IN | 11/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 543 |
| 12/1/2017 | 0018187-IN | 12/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 515 |
| 1/5/2018 | 0018437-IN | 1/5/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 480 |
| 2/1/2018 | 0018683-IN | 2/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 453 |
| 3/2/2018 | 0018951-IN | 3/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 424 |
| 4/1/2018 | 0019209-IN | 4/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 394 |
| 5/1/2018 | 0019492-IN | 5/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 364 |
| 6/1/2018 | 0019777-IN | 6/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 333 |
| 7/6/2018 | 0020044-IN | 7/6/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 298 |
| 8/2/2018 | 0020318-IN | 8/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 271 |
| 9/4/2018 | 0020590-IN | 9/4/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 238 |
| 10/2/2018 | 0020867-IN | 10/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 210 |
| | | | Customer JRUSCBC Totals: | | 0.00 | 1,603.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.52 | |
| JUGOPI | Juan M Gómez Pizarro | | Contact: | | | | Phone: 787-648-4797 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022612-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer JUGOPI Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JULMAN | Juan L Mantilla | | Contact: | | | | Phone: 787-405-8119 | | | | Credit Limit: | 0.00 |
| 6/1/2018 | 0019780-IN | 6/1/2018 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 7/6/2018 | 0020047-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 8/2/2018 | 0020321-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 9/4/2018 | 0020593-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| 10/2/2018 | 0020870-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 11/1/2018 | 0021150-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021441-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021727-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022021-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022315-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022613-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer JULMAN Totals: | | 0.00 | 249.89 | 24.99 | 24.99 | 24.99 | 24.99 | 149.93 | |
| JUOVAPE | Juan J Ovalles Pérez | | Contact: | | | | Phone: 787-297-1487 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021728-IN | 1/2/2019 | | | 0.00 | 24.62 | 0.00 | 0.00 | 0.00 | 24.62 | 0.00 | 118 |
| 2/1/2019 | 0022022-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022316-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022614-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer JUOVAPE Totals: | | 0.00 | 99.59 | 24.99 | 24.99 | 24.99 | 24.62 | 0.00 | |
| LAMB | Lizardi Ambulance | | Contact: | | | | Phone: 787-258-7799 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022318-IN | 3/4/2019 | | | 0.00 | 42.96 | 0.00 | 42.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022616-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer LAMB Totals: | | 0.00 | 92.94 | 49.98 | 42.96 | 0.00 | 0.00 | 0.00 | |
| LAU | Steven Lausell | | Contact: | | | | Phone: 787-381-8584 | | | | Credit Limit: | 0.00 |
| 12/13/2013 | 1006021-IN | 12/13/2013 | | | 0.00 | 322.71- | 0.00 | 0.00 | 0.00 | 0.00 | 322.71- | |
| 4/1/2019 | 0022617-IN | 4/1/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer LAU Totals: | | 0.00 | 282.73- | 39.98 | 0.00 | 0.00 | 0.00 | 322.71- | |
| LAUMAL | Laura Maldonado | | Contact: | | | | Phone: 787-513-3463 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022320-IN | 3/4/2019 | | | 0.00 | 37.48 | 0.00 | 37.48 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022618-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer LAUMAL Totals: | | 0.00 | 112.45 | 74.97 | 37.48 | 0.00 | 0.00 | 0.00 | |
| LAYALAC | Luis Ayala Colón & Suc | | Contact: | | | | Phone: 787-792-9000 | | | | Credit Limit: | 0.00 |
| 12/20/2016 | 1007720-IN | 12/20/2016 | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | 861 |
| | | | Customer LAYALAC Totals: | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | |

Run Date:  5/10/2019  3:46:50PM
A/R Date:  4/30/2019

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAYAPA | Lázaro Yanes Padrón | | | Contact: | | | Phone: 787-613-7923 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021156-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021447-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021733-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022027-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022321-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022619-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LAYAPA Totals: | | | 0.00 | 149.94 | 24.99 | 24.99 | 24.99 | 24.99 | 49.98 | |
| LCD | LC Distributors | | | Contact: | | | Phone: 787-704-1425 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022322-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022620-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LCD Totals: | | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| LHMC | La Hacienda Meat Center | | | Contact: | | | Phone: 787-627-9551 | | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008943-IN | 2/7/2019 | | | 0.00 | 384.48 | 0.00 | 0.00 | 384.48 | 0.00 | 0.00 | 82 |
| | | Customer LHMC Totals: | | | 0.00 | 384.48 | 0.00 | 0.00 | 384.48 | 0.00 | 0.00 | |
| LILIAM | Life Link Ambulance | | | Contact: Wanda Santiago | | | Phone: 787-708-4558 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022324-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022622-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LILIAM Totals: | | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| LISHIAM | Life Shield Ambulance Inc | | | Contact: Brunilda Báez | | | Phone: 787-698-2506 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022029-IN | 2/1/2019 | | | 0.00 | 619.96 | 0.00 | 0.00 | 619.96 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022325-IN | 3/4/2019 | | | 0.00 | 619.96 | 0.00 | 619.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022623-IN | 4/1/2019 | | | 0.00 | 619.96 | 619.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LISHIAM Totals: | | | 0.00 | 1,859.88 | 619.96 | 619.96 | 619.96 | 0.00 | 0.00 | |
| LOBE CO | Lobe Construction | | | Contact: | | | Phone: 787-612-8753 | | | | Credit Limit: | 0.00 |
| 7/3/2013 | 0009382-IN | 7/3/2013 | | | 0.00 | 23.24 | 0.00 | 0.00 | 0.00 | 0.00 | 23.24 | 2,127 |
| 3/4/2019 | 0022326-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022624-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LOBE CO Totals: | | | 0.00 | 73.22 | 24.99 | 24.99 | 0.00 | 0.00 | 23.24 | |
| LPDN | Laboratorio de Patología Dr.No | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 4/4/2017 | 0016379-IN | 4/4/2017 | | | 0.00 | 108.75 | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 756 |
| 3/28/2019 | 1009038-IN | 3/28/2019 | | | 0.00 | 88.40 | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 33 |
| 4/1/2019 | 0022625-IN | 4/1/2019 | | | 0.00 | 374.85 | 374.85 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LPDN Totals: | | | 0.00 | 572.00 | 374.85 | 88.40 | 0.00 | 0.00 | 108.75 | |
| LPR | LOTERIA DE PUERTO RICO | | | Contact: | | | Phone: 787-759-8842 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0016985-IN | 7/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 666 |
| 8/1/2017 | 0017207-IN | 8/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 637 |
| 9/4/2017 | 0017447-IN | 9/4/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 603 |
| 10/5/2017 | 0017690-IN | 10/5/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 572 |
| 11/3/2017 | 0017937-IN | 11/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 543 |
| 12/1/2017 | 0018199-IN | 12/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 515 |
| 11/1/2018 | 0021162-IN | 11/1/2018 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 209.94 | 180 |
| 1/2/2019 | 0021739-IN | 1/2/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 209.94 | 0.00 | 118 |
| 2/1/2019 | 0022032-IN | 2/1/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 209.94 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022328-IN | 3/4/2019 | | | 0.00 | 209.94 | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022626-IN | 4/1/2019 | | | 0.00 | 209.94 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LPR Totals: | | | 0.00 | 1,679.52 | 209.94 | 209.94 | 209.94 | 209.94 | 839.76 | |
| LRO | Luis Rovira | | | Contact: | | | Phone: 787-922-1742 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020882-IN | 10/2/2018 | | | 0.00 | 105.24- | 0.00 | 0.00 | 0.00 | 0.00 | 105.24- | |
| 11/1/2018 | 0021163-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021453-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021740-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022033-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022329-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022627-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LRO Totals: | | | 0.00 | 44.70 | 24.99 | 24.99 | 24.99 | 24.99 | 55.26- | |
| LTIRE | Luis Tire Services | | | Contact: | | | Phone: 787-778-8761 | | | | Credit Limit: | 0.00 |
| 8/3/2015 | 0013101-IN | 8/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,366 |
| 2/5/2016 | 0013943-IN | 2/5/2016 | | | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 1,180 |
| | | Customer LTIRE Totals: | | | 0.00 | 20.08 | 0.00 | 0.00 | 0.00 | 0.00 | 20.08 | |
| LUIS I | Luis Ivan Rosario | | | Contact: | | | Phone: 787-830-2500 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022330-IN | 3/4/2019 | | | 0.00 | 120.00 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022628-IN | 4/1/2019 | | | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LUIS I Totals: | | | 0.00 | 240.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | |
| M ALERT | Medical Alert Ambulance | | | Contact: | | | Phone: 787-517-0411 | | | | Credit Limit: | 0.00 |
| 3/28/2019 | 1009045-IN | 3/28/2019 | | | 0.00 | 209.93 | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 33 |
| 3/28/2019 | 1009051-IN | 3/28/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 33 |
| 4/1/2019 | 0022630-IN | 4/1/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer M ALERT Totals: | | | 0.00 | 939.86 | 209.93 | 729.93 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/<br>Invoice Date | Invoice<br>Number | Due Dates<br>Invoice | Discount | Job<br>Number | Discount<br>Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days<br>Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAALVE | Mayaguez Alquiler y Ventas Inc | | | Contact: | | | Phone: 787-728-6500 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022035-IN | 2/1/2019 | | | 0.00 | 208.57- | | 0.00 | 208.57- | 0.00 | 0.00 | |
| 3/4/2019 | 0022332-IN | 3/4/2019 | | | 0.00 | 19.99- | | 0.00 | 19.99- | 0.00 | 0.00 | |
| 4/1/2019 | 0022631-IN | 4/1/2019 | | | 0.00 | 19.99 | | 19.99 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer MAALVE Totals: | 0.00 | 208.57- | 19.99 | 19.99 | 208.57- | 0.00 | 0.00 | |
| MAEDIMO | Manuel E Díaz Monzón | | | Contact: Jorge M Díaz | | | Phone: 787-527-6232 | | | | Credit Limit: | 0.00 |
| 8/29/2017 | 1008083-IN | 8/29/2017 | | | 0.00 | 80.74 | | 0.00 | 0.00 | 0.00 | 80.74 | 609 |
| 9/4/2017 | 0017451-IN | 9/4/2017 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017694-IN | 10/5/2017 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0017941-IN | 11/3/2017 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018203-IN | 12/1/2017 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018454-IN | 1/5/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| | | | | Customer MAEDIMO Totals: | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MANGO | Red Mango | | | Contact: | | | Phone: 787-705-8420 | | | | Credit Limit: | 0.00 |
| 4/1/2018 | 0019229-IN | 4/1/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019512-IN | 5/1/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 6/1/2018 | 0019796-IN | 6/1/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 7/6/2018 | 0020063-IN | 7/6/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 8/2/2018 | 0020337-IN | 8/2/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 9/4/2018 | 0020609-IN | 9/4/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| 10/2/2018 | 0020886-IN | 10/2/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 11/1/2018 | 0021167-IN | 11/1/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021456-IN | 12/4/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021743-IN | 1/2/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022036-IN | 2/1/2019 | | | 0.00 | 24.99 | | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022333-IN | 3/4/2019 | | | 0.00 | 24.99 | | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| | | | | Customer MANGO Totals: | 0.00 | 299.88 | 0.00 | 24.99 | 24.99 | 24.99 | 224.91 | |
| MAPFRE | MAPFRE | | | Contact: | | | Phone: 787-925-5734 | | | | Credit Limit: | 0.00 |
| 6/27/2013 | 1005813-IN | 6/27/2013 | | | 0.00 | 350.00 | | 0.00 | 0.00 | 0.00 | 350.00 | 2,133 |
| 5/2/2014 | 0010853-IN | 5/2/2014 | | | 0.00 | 713.31 | | 0.00 | 0.00 | 0.00 | 713.31 | 1,824 |
| 6/3/2014 | 0010996-IN | 6/3/2014 | | | 0.00 | 959.68 | | 0.00 | 0.00 | 0.00 | 959.68 | 1,792 |
| 10/1/2014 | 0011703-IN | 10/1/2014 | | | 0.00 | 1.00 | | 0.00 | 0.00 | 0.00 | 1.00 | 1,672 |
| 4/30/2015 | 1006818-IN | 4/30/2015 | | | 0.00 | 77.46 | | 0.00 | 0.00 | 0.00 | 77.46 | 1,461 |
| 7/1/2015 | 0012957-IN | 7/1/2015 | | | 0.00 | 959.68 | | 0.00 | 0.00 | 0.00 | 959.68 | 1,399 |
| 8/10/2015 | 1006964-IN | 8/10/2015 | | | 0.00 | 119.96 | | 0.00 | 0.00 | 0.00 | 119.96 | 1,359 |
| 8/10/2015 | 1006965-IN | 8/10/2015 | | | 0.00 | 1,417.59 | | 0.00 | 0.00 | 0.00 | 1,417.59 | 1,359 |
| 8/31/2015 | 1007001-IN | 8/31/2015 | | | 0.00 | 236.27 | | 0.00 | 0.00 | 0.00 | 236.27 | 1,338 |
| 8/31/2015 | 1007002-IN | 8/31/2015 | | | 0.00 | 29.99 | | 0.00 | 0.00 | 0.00 | 29.99 | 1,338 |
| 2/24/2016 | 1007275-IN | 2/24/2016 | | | 0.00 | 29.99 | | 0.00 | 0.00 | 0.00 | 29.99 | 1,161 |
| 3/14/2017 | 0016275-IN | 3/14/2017 | | | 0.00 | 116.94- | | 0.00 | 0.00 | 0.00 | 116.94- | |
| 3/14/2017 | 1007847-IN | 3/14/2017 | | | 0.00 | 189.55 | | 0.00 | 0.00 | 0.00 | 189.55 | 777 |
| 11/3/2017 | 0017943-IN | 11/3/2017 | | | 0.00 | 1,169.61 | | 0.00 | 0.00 | 0.00 | 1,169.61 | 543 |
| | | | | Customer MAPFRE Totals: | 0.00 | 6,137.15 | 0.00 | 0.00 | 0.00 | 0.00 | 6,137.15 | |
| MARMA | Marilyn Márquez | | | Contact: | | | Phone: 787-359-2403 | | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008028-IN | 8/15/2017 | | | 0.00 | 80.74 | | 0.00 | 0.00 | 0.00 | 80.74 | 623 |
| 9/4/2017 | 0017454-IN | 9/4/2017 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017697-IN | 10/5/2017 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0017944-IN | 11/3/2017 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018206-IN | 12/1/2017 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018457-IN | 1/5/2018 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| | | | | Customer MARMA Totals: | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MASCORP | MAS Corporation | | | Contact: | | | Phone: 787-274-1100 | | | | Credit Limit: | 0.00 |
| 2/13/2019 | 0022175-IN | 2/13/2019 | | | 0.00 | 408.18- | | 0.00 | 0.00 | 408.18- | 0.00 | |
| 4/1/2019 | 0022635-IN | 4/1/2019 | | | 0.00 | 599.76 | | 599.76 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer MASCORP Totals: | 0.00 | 191.58 | 599.76 | 0.00 | 408.18- | 0.00 | 0.00 | |
| MASTER | Master Link Corp. | | | Contact: | | | Phone: 787-846-7655 | | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013389-IN | 10/2/2015 | | | 0.00 | 4.20- | | 0.00 | 0.00 | 0.00 | 4.20- | |
| 2/5/2016 | 0013947-IN | 2/5/2016 | | | 0.00 | 60.16 | | 0.00 | 0.00 | 0.00 | 60.16 | 1,180 |
| 3/3/2016 | 0014090-IN | 3/3/2016 | | | 0.00 | 59.98 | | 0.00 | 0.00 | 0.00 | 59.98 | 1,153 |
| 4/4/2016 | 0014229-IN | 4/4/2016 | | | 0.00 | 59.98 | | 0.00 | 0.00 | 0.00 | 59.98 | 1,121 |
| | | | | Customer MASTER Totals: | 0.00 | 175.92 | 0.00 | 0.00 | 0.00 | 0.00 | 175.92 | |
| MAYFORD | Mayaguez Ford | | | Contact: | | | Phone: 787-512-1973 | | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007359-IN | 4/28/2016 | | | 0.00 | 4.47- | | 0.00 | 0.00 | 0.00 | 4.47- | |
| | | | | Customer MAYFORD Totals: | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| MBAR | Municipio de Barceloneta | | | Contact: | | | Phone: 787-846-4914 | | | | Credit Limit: | 0.00 |
| 1/14/2019 | 1008877-IN | 1/14/2019 | | | 0.00 | 11,741.12 | | 0.00 | 0.00 | 11,741.12 | 0.00 | 106 |
| | | | | Customer MBAR Totals: | 0.00 | 11,741.12 | 0.00 | 0.00 | 0.00 | 11,741.12 | 0.00 | |
| MBAY | Municipio de Bayamón | | | Contact: | | | Phone: 787-787-7878 | | Extension: 2316 | Credit Limit: | | 0.00 |
| 9/10/2018 | 1008672-IN | 9/10/2018 | | | 0.00 | 1,511.50 | | 0.00 | 0.00 | 0.00 | 1,511.50 | 232 |
| | | | | Customer MBAY Totals: | 0.00 | 1,511.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.50 | |

Run Date: 5/10/2019 3:46:50PM

A/R Date: 4/30/2019

User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC | Municipio de Carolina | | | Contact: Angel Perez | | | Phone: 787-757-2626 | | | | Credit Limit: | 0.00 |
| 10/17/2013 | 1005957-IN | 10/17/2013 | | | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,380.00 | 2,021 |
| 7/29/2014 | 1006388-IN | 7/29/2014 | | | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 1,736 |
| 3/13/2019 | 1009022-IN | 3/13/2019 | | | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 48 |
| 4/1/2019 | 0022638-IN | 4/1/2019 | | | 0.00 | 4,840.00 | 4,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/5/2019 | 1009066-IN | 4/5/2019 | | | 0.00 | 31,840.00 | 31,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| | | | | Customer MC Totals: | 0.00 | 39,435.60 | 36,680.00 | 375.00 | 0.00 | 0.00 | 2,380.60 | |
| MCA | Municipio de Caguas | | | Contact: Hector Reyes | | | Phone: 787-746-6100 | | | | Credit Limit: | 0.00 |
| 8/29/2014 | 1006505-IN | 8/29/2014 | | | 0.00 | 4,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,710.00 | 1,705 |
| 10/30/2015 | 1007107-IN | 10/30/2015 | | | 0.00 | 144.40 | 0.00 | 0.00 | 0.00 | 0.00 | 144.40 | 1,278 |
| 1/15/2017 | 1007764-IN | 1/15/2017 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 835 |
| 8/8/2018 | 0020461-IN | 8/8/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 265 |
| 10/2/2018 | 0020895-IN | 10/2/2018 | | | 0.00 | 203.18 | 0.00 | 0.00 | 0.00 | 0.00 | 203.18 | 210 |
| 11/1/2018 | 0021175-IN | 11/1/2018 | | | 0.00 | 167.40 | 0.00 | 0.00 | 0.00 | 0.00 | 167.40 | 180 |
| 11/1/2018 | 0021176-IN | 11/1/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 180 |
| 12/4/2018 | 0021464-IN | 12/4/2018 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 147 |
| 12/4/2018 | 0021465-IN | 12/4/2018 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 147 |
| 1/2/2019 | 0021751-IN | 1/2/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 118 |
| 1/2/2019 | 0021752-IN | 1/2/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 118 |
| 2/1/2019 | 0022044-IN | 2/1/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022045-IN | 2/1/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 88 |
| 2/27/2019 | 1008981-IN | 2/27/2019 | | | 0.00 | 27,998.03 | 0.00 | 0.00 | 27,998.03 | 0.00 | 0.00 | 62 |
| 3/4/2019 | 0022341-IN | 3/4/2019 | | | 0.00 | 2,790.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022342-IN | 3/4/2019 | | | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 1008982-IN | 3/4/2019 | | | 0.00 | 15,826.00 | 0.00 | 15,826.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 1008997-IN | 3/4/2019 | | | 0.00 | 834.40 | 0.00 | 834.40 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022639-IN | 4/1/2019 | | | 0.00 | 2,790.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022640-IN | 4/1/2019 | | | 0.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/5/2019 | 1009065-IN | 4/5/2019 | | | 0.00 | 236.00 | 236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| 4/5/2019 | 1009067-IN | 4/5/2019 | | | 0.00 | 258.00 | 258.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| | | | | Customer MCA Totals: | 0.00 | 82,807.41 | 5,684.00 | 21,850.40 | 33,188.03 | 5,190.00 | 16,894.98 | |
| MCCAI | Mc QUAY CARIBE INC | | | Contact: | | | Phone: 787-275-1340 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022641-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer MCCAI Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MCI | Municipio de Ciales | | | Contact: | | | Phone: 787-871-3500 | | | | Credit Limit: | 0.00 |
| 2/17/2017 | 1007809-IN | 2/17/2017 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 802 |
| 2/17/2017 | 1007810-IN | 2/17/2017 | | | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 802 |
| 11/20/2018 | 1008816-IN | 11/20/2018 | | | 0.00 | 189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 161 |
| | | | | Customer MCI Totals: | 0.00 | 687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.00 | |
| MCOR | Municipio de Corozal | | | Contact: | | | Phone: 787-859-3060 | | | | Credit Limit: | 0.00 |
| 5/23/2016 | 1007400-IN | 5/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,072 |
| 12/5/2016 | 1007700-IN | 12/5/2016 | | | 0.00 | 5,975.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.88 | 876 |
| 8/29/2018 | 1008658-IN | 8/29/2018 | | | 0.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 244 |
| | | | | Customer MCOR Totals: | 0.00 | 6,715.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,715.86 | |
| MEDEX | Medical Express Rental Equipme | | | Contact: | | | Phone: 787-762-7558 | | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009683-IN | 9/3/2013 | | | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 | 2,065 |
| 10/3/2016 | 0015243-IN | 10/3/2016 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 939 |
| | | | | Customer MEDEX Totals: | 0.00 | 70.08 | 0.00 | 0.00 | 0.00 | 0.00 | 70.08 | |
| MEDIPR | Medispec Puerto Rico Inc | | | Contact: Rodrigo Guerrero | | | Phone: 787-545-5070 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022643-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer MEDIPR Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MEDTRAN | Medical Transport Ambulance | | | Contact: | | | Phone: (787) 258-3966 | | | | Credit Limit: | 0.00 |
| 3/28/2019 | 1009043-IN | 3/28/2019 | | | 0.00 | 149.95 | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 33 |
| 4/1/2019 | 0022644-IN | 4/1/2019 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/24/2019 | 1009094-IN | 4/24/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | | | Customer MEDTRAN Totals: | 0.00 | 822.40 | 672.45 | 149.95 | 0.00 | 0.00 | 0.00 | |
| MEMETRA | Medic Medical Transport | | | Contact: Harrison Ramos | | | Phone: 787-612-0911 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020623-IN | 9/4/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 238 |
| 10/2/2018 | 0020899-IN | 10/2/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 210 |
| 10/2/2018 | 0020900-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 210 |
| 11/1/2018 | 0021180-IN | 11/1/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 180 |
| 11/1/2018 | 0021181-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |
| 12/4/2018 | 0021469-IN | 12/4/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 147 |
| 12/4/2018 | 0021470-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 147 |
| 1/2/2019 | 0021756-IN | 1/2/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 474.81 | 0.00 | 118 |
| 1/2/2019 | 0021757-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| 2/1/2019 | 0022049-IN | 2/1/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 474.81 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022050-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022346-IN | 3/4/2019 | | | 0.00 | 474.81 | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022347-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| | | | | Customer MEMETRA Totals: | 0.00 | 6,068.82 | 0.00 | 994.81 | 994.81 | 994.81 | 3,084.39 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METRO | Metro Diesel, Inc | | | Contact: | | | Phone: 787-565-0144 | | | | Credit Limit: | 0.00 |
| 4/4/2016 | 0014232-IN | 4/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,121 |
| 5/3/2016 | 0014375-IN | 5/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,092 |
| 6/3/2016 | 0014536-IN | 6/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,061 |
| 7/4/2016 | 0014712-IN | 7/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,030 |
| 8/3/2016 | 0014882-IN | 8/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,000 |
| 9/2/2016 | 0015064-IN | 9/2/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 970 |
| 10/3/2016 | 0015244-IN | 10/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 939 |
| 11/1/2016 | 0015428-IN | 11/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 910 |
| 12/1/2016 | 0015619-IN | 12/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 880 |
| 1/5/2017 | 0015808-IN | 1/5/2017 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 845 |
| | | | | Customer METRO Totals: | 0.00 | 1,999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | |
| MFS | Master Facility Services | | | Contact: | | | Phone: 787-963-1900 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021471-IN | 12/4/2018 | | | 0.00 | 100.00- | 0.00 | 0.00 | 0.00 | 0.00 | 100.00- | |
| | | | | Customer MFS Totals: | 0.00 | 100.00- | 0.00 | 0.00 | 0.00 | 0.00 | 100.00- | |
| MM | Municipio de Manatí | | | Contact: Yahaira Lozada | | | Phone: 787-854-2024 | | | | Credit Limit: | 0.00 |
| 11/26/2012 | 1005582-IN | 11/26/2012 | | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| | | | | Customer MM Totals: | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| MMAY | Municipio de Mayaguez | | | Contact: Epifanio Trabal | | | Phone: 787-834-8585 | | | | Credit Limit: | 0.00 |
| 2/6/2019 | 1008902-IN | 2/6/2019 | | | 0.00 | 11,539.24 | 0.00 | 0.00 | 11,539.24 | 0.00 | 0.00 | 83 |
| 2/6/2019 | 1008904-IN | 2/6/2019 | | | 0.00 | 2,884.80 | 0.00 | 2,884.80 | 0.00 | 0.00 | 0.00 | 83 |
| 3/4/2019 | 1008999-IN | 3/4/2019 | | | 0.00 | 6,179.70 | 0.00 | 6,179.70 | 0.00 | 0.00 | 0.00 | 57 |
| 3/13/2019 | 1009023-IN | 3/13/2019 | | | 0.00 | 1,029.95 | 0.00 | 1,029.95 | 0.00 | 0.00 | 0.00 | 48 |
| 3/13/2019 | 1009024-IN | 3/13/2019 | | | 0.00 | 6,701.80 | 0.00 | 6,701.80 | 0.00 | 0.00 | 0.00 | 48 |
| | | | | Customer MMAY Totals: | 0.00 | 28,335.49 | 0.00 | 13,911.45 | 14,424.04 | 0.00 | 0.00 | |
| MMT | Medina Medical Transport | | | Contact: | | | Phone: 787-404-2220 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022054-IN | 2/1/2019 | | | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 88 |
| 2/11/2019 | 0022174-IN | 2/11/2019 | | | 0.00 | 429.52 | 0.00 | 0.00 | 429.52 | 0.00 | 0.00 | 78 |
| 4/1/2019 | 0022648-IN | 4/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/10/2019 | 0022769-IN | 4/10/2019 | | | 0.00 | 287.38 | 287.38 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| | | | | Customer MMT Totals: | 0.00 | 1,276.90 | 807.38 | 0.00 | 469.52 | 0.00 | 0.00 | |
| MONSANT | Monsanto Isabela | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 10/4/2017 | 0018130-IN | 10/4/2017 | | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| | | | | Customer MONSANT Totals: | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| MPWB | Millenium Pure Water Bottlers | | | Contact: Eileen Benitez | | | Phone: 787-748-74782 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022352-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022649-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer MPWB Totals: | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| MRD | MR Drilling | | | Contact: Ramos | | | Phone: 787-884-4433/9449 | | | | Credit Limit: | 0.00 |
| 2/1/2017 | 0016005-IN | 2/1/2017 | | | 0.00 | 99.44 | 0.00 | 0.00 | 0.00 | 0.00 | 99.44 | 818 |
| 3/1/2017 | 0016194-IN | 3/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 790 |
| 4/4/2017 | 0016492-IN | 4/4/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 756 |
| 5/3/2017 | 0016591-IN | 5/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 727 |
| 6/1/2017 | 0016792-IN | 6/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 698 |
| 7/3/2017 | 0016999-IN | 7/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 666 |
| 8/1/2017 | 0017223-IN | 8/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 637 |
| 11/3/2017 | 0017956-IN | 11/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 543 |
| 12/1/2017 | 0018218-IN | 12/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 515 |
| 1/5/2018 | 0018472-IN | 1/5/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 480 |
| 2/1/2018 | 0018719-IN | 2/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 453 |
| 3/2/2018 | 0018987-IN | 3/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 424 |
| 4/1/2018 | 0019248-IN | 4/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 394 |
| 5/1/2018 | 0019531-IN | 5/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 364 |
| 6/1/2018 | 0019814-IN | 6/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 333 |
| 7/6/2018 | 0020081-IN | 7/6/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 298 |
| 8/2/2018 | 0020355-IN | 8/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 271 |
| 9/4/2018 | 0020628-IN | 9/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 238 |
| 10/2/2018 | 0020905-IN | 10/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 210 |
| 11/1/2018 | 0021186-IN | 11/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 180 |
| 12/4/2018 | 0021476-IN | 12/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 147 |
| 1/2/2019 | 0021763-IN | 1/2/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 99.80 | 0.00 | 118 |
| 2/1/2019 | 0022056-IN | 2/1/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 99.80 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022353-IN | 3/4/2019 | | | 0.00 | 99.80 | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022650-IN | 4/1/2019 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer MRD Totals: | 0.00 | 2,494.64 | 99.80 | 99.80 | 99.80 | 99.80 | 2,095.44 | |
| MSJ | Municipio de San Juan | | | Contact: Servicio al Cliente/Directos | | | Phone: 787-480-4000 | | | | Credit Limit: | 0.00 |
| 1/12/2012 | 0006785-IN | 1/12/2012 | | | 0.00 | 2,817.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,817.65 | 2,665 |
| 3/12/2012 | 0007148-IN | 3/12/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,605 |
| 3/12/2012 | 1005186-IN | 3/12/2012 | | | 0.00 | 15,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | 2,605 |
| 4/2/2012 | 0007390-IN | 4/2/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,584 |
| 4/2/2012 | 0007392-IN | 4/2/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,584 |
| 4/9/2012 | 1005231-IN | 4/9/2012 | | | 0.00 | 3,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,310.00 | 2,577 |

Run Date: 5/10/2019 3:46:50PM
A/R Date: 4/30/2019

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2012 | 0007391-IN | 5/1/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,555 |
| 5/1/2012 | 0007393-IN | 5/1/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,555 |
| 6/4/2012 | 0007521-IN | 6/4/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,521 |
| 6/4/2012 | 0007522-IN | 6/4/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,521 |
| 6/14/2012 | 1005346-IN | 6/14/2012 | | | 0.00 | 143,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,139.00 | 2,511 |
| 7/2/2012 | 0008174-IN | 7/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,493 |
| 7/2/2012 | 0008178-IN | 7/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,493 |
| 7/11/2012 | 1005388-IN | 7/11/2012 | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 2,484 |
| 8/2/2012 | 0008175-IN | 8/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,462 |
| 8/2/2012 | 0008179-IN | 8/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,462 |
| 8/21/2012 | 1005457-CM | | | | 0.00 | 5,530.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5,530.00- | |
| 8/31/2012 | 1005469-IN | 8/31/2012 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 2,433 |
| 9/3/2012 | 0008180-IN | 9/3/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,430 |
| 9/28/2012 | 1005512-IN | 9/28/2012 | | | 0.00 | 7,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,084.00 | 2,405 |
| 10/2/2012 | 0008176-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,401 |
| 10/2/2012 | 0008177-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,401 |
| 10/2/2012 | 0008181-IN | 10/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,401 |
| 10/31/2012 | 1005557-IN | 10/31/2012 | | | 0.00 | 437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,372 |
| 11/1/2012 | 0008449-IN | 11/1/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,371 |
| 11/1/2012 | 0008452-IN | 11/1/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,371 |
| 11/26/2012 | 1005578-IN | 11/26/2012 | | | 0.00 | 77,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,350.00 | 2,346 |
| 12/5/2012 | 0008450-IN | 12/5/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,337 |
| 12/5/2012 | 0008451-IN | 12/5/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,337 |
| 12/6/2012 | 1005598-IN | 12/6/2012 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 2,336 |
| 3/7/2013 | 1005711-IN | 3/7/2013 | | | 0.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,319.00 | 2,245 |
| 5/3/2013 | 0009157-IN | 5/3/2013 | | | 0.00 | 0.08- | 0.00 | 0.00 | 0.00 | 0.00 | 0.08- | |
| 9/3/2013 | 0009685-IN | 9/3/2013 | | | 0.00 | 2,747.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.25 | 2,065 |
| 9/3/2013 | 0009686-IN | 9/3/2013 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,065 |
| 10/7/2013 | 1005930-IN | 10/7/2013 | | | 0.00 | 0.40- | 0.00 | 0.00 | 0.00 | 0.00 | 0.40- | |
| 8/5/2014 | 1006422-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,729 |
| 8/5/2014 | 1006424-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,729 |
| 8/8/2014 | 1006444-IN | 8/8/2014 | | | 0.00 | 1,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.00 | 1,726 |
| 12/28/2015 | 1007179-IN | 12/28/2015 | | | 0.00 | 8,500.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.04 | 1,219 |
| 1/29/2016 | 1007225-IN | 1/29/2016 | | | 0.00 | 7,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,340.00 | 1,187 |
| 1/29/2016 | 1007226-IN | 1/29/2016 | | | 0.00 | 6,960.18 | 0.00 | 0.00 | 0.00 | 0.00 | 6,960.18 | 1,187 |
| 2/24/2016 | 1007269-IN | 2/24/2016 | | | 0.00 | 5,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,439.00 | 1,161 |
| 7/19/2016 | 1007472-IN | 7/19/2016 | | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 1,015 |
| 7/29/2016 | 1007494-IN | 7/29/2016 | | | 0.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 1,005 |
| 10/17/2016 | 1007613-IN | 10/17/2016 | | | 0.00 | 20,908.33 | 0.00 | 0.00 | 0.00 | 0.00 | 20,908.33 | 925 |
| 10/30/2018 | 1008768-IN | 10/30/2018 | | | 0.00 | 11,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.00 | 182 |
| 12/4/2018 | 0021477-IN | 12/4/2018 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 147 |
| 12/4/2018 | 0021478-IN | 12/4/2018 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 147 |
| 12/4/2018 | 0021479-IN | 12/4/2018 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 147 |
| 1/2/2019 | 0021764-IN | 1/2/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 118 |
| 1/2/2019 | 0021765-IN | 1/2/2019 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 118 |
| 1/2/2019 | 0021766-IN | 1/2/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 1,025.70 | 0.00 | 118 |
| 1/14/2019 | 1008880-IN | 1/14/2019 | | | 0.00 | 803.27 | 0.00 | 0.00 | 0.00 | 803.27 | 0.00 | 106 |
| 1/15/2019 | 1008888-IN | 1/15/2019 | | | 0.00 | 18,860.00 | 0.00 | 0.00 | 0.00 | 18,860.00 | 0.00 | 105 |
| 2/1/2019 | 0022057-IN | 2/1/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022058-IN | 2/1/2019 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022059-IN | 2/1/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 1,025.70 | 0.00 | 0.00 | 88 |
| 2/7/2019 | 1008912-IN | 2/7/2019 | | | 0.00 | 21,000.00 | 0.00 | 0.00 | 21,000.00 | 0.00 | 0.00 | 82 |
| 2/7/2019 | 1008913-IN | 2/7/2019 | | | 0.00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 82 |
| 2/7/2019 | 1008914-IN | 2/7/2019 | | | 0.00 | 23,601.16 | 0.00 | 0.00 | 23,601.16 | 0.00 | 0.00 | 82 |
| 2/7/2019 | 1008924-IN | 2/7/2019 | | | 0.00 | 921.67 | 0.00 | 0.00 | 921.67 | 0.00 | 0.00 | 82 |
| 3/4/2019 | 0022354-IN | 3/4/2019 | | | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022355-IN | 3/4/2019 | | | 0.00 | 8,960.00 | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022356-IN | 3/4/2019 | | | 0.00 | 1,025.70 | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 1008996-IN | 3/4/2019 | | | 0.00 | 11,385.00 | 0.00 | 11,385.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 1009001-IN | 3/4/2019 | | | 0.00 | 807.69 | 0.00 | 807.69 | 0.00 | 0.00 | 0.00 | 57 |
| 3/6/2019 | 1009006-IN | 3/6/2019 | | | 0.00 | 3,130.00 | 0.00 | 3,130.00 | 0.00 | 0.00 | 0.00 | 55 |
| 3/28/2019 | 1009034-IN | 3/28/2019 | | | 0.00 | 990.00 | 0.00 | 990.00 | 0.00 | 0.00 | 0.00 | 33 |
| 4/1/2019 | 0022651-IN | 4/1/2019 | | | 0.00 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022652-IN | 4/1/2019 | | | 0.00 | 8,960.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022653-IN | 4/1/2019 | | | 0.00 | 1,025.70 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/24/2019 | 1009098-IN | 4/24/2019 | | | 0.00 | 7,223.75 | 7,223.75 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | **Customer MSJ Totals:** | | | 0.00 | 541,263.14 | 20,409.45 | 29,498.39 | 66,208.53 | 32,848.97 | 392,297.80 | |
| | | | | | | | | | | | | |
| **MUNCABO** | Municipio de Cabo Rojo | | Contact: | | | | Phone: | 787-851-0300 | | Credit Limit: | | 0.00 |
| 6/11/2018 | 1008523-IN | 6/11/2018 | | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | 323 |
| 9/28/2018 | 1008719-IN | 9/28/2018 | | | 0.00 | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 214 |
| 12/5/2018 | 1008829-IN | 12/5/2018 | | | 0.00 | 255.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 146 |
| 2/7/2019 | 1008952-IN | 2/7/2019 | | | 0.00 | 785.50 | 0.00 | 0.00 | 785.50 | 0.00 | 0.00 | 82 |
| 2/7/2019 | 1008953-IN | 2/7/2019 | | | 0.00 | 3,608.50 | 0.00 | 0.00 | 3,608.50 | 0.00 | 0.00 | 82 |
| | | **Customer MUNCABO Totals:** | | | 0.00 | 5,538.00 | 0.00 | 0.00 | 4,394.00 | 0.00 | 1,144.00 | |
| | | | | | | | | | | | | |
| **MUNCIDR** | Municipio de Cidra | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 8/1/2017 | 0017227-IN | 8/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 637 |
| 8/4/2017 | 1008012-IN | 8/4/2017 | | | 0.00 | 371.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.00 | 634 |
| 9/4/2017 | 0017469-IN | 9/4/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 603 |
| 10/5/2017 | 0017712-IN | 10/5/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 572 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2017 | 0017960-IN | 11/3/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 543 |
| 12/1/2017 | 0018222-IN | 12/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 515 |
| 1/5/2018 | 0018476-IN | 1/5/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 480 |
| 2/1/2018 | 0018723-IN | 2/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 453 |
| 4/1/2018 | 0019252-IN | 4/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 394 |
| 5/1/2018 | 0019535-IN | 5/1/2018 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 364 |
| 6/1/2018 | 0019818-IN | 6/1/2018 | | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 333 |
| | | Customer MUNCIDR Totals: | | | 0.00 | 13,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,611.00 | |
| MUNJAY | Municipio de Jayuya | | Contact: | | | | Phone: 787-828-0900 | | | Credit Limit: | | 0.00 |
| 2/7/2019 | 1008911-IN | 2/7/2019 | | | 0.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 82 |
| | | Customer MUNJAY Totals: | | | 0.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | |
| MUNJUA | Municipio de Juana Diaz | | Contact: José Rodríguez | | | | Phone: 787-837-2185 | | | Credit Limit: | | 0.00 |
| 4/3/2018 | 1008430-IN | 4/3/2018 | | | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | 392 |
| | | Customer MUNJUA Totals: | | | 0.00 | 249.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.00 | |
| MUNP | Municipio Ponce | | Contact: Eliezer Maldonado | | | | Phone: (787)284-4141 | | Extension: 2106 | Credit Limit: | | |
| 3/29/2012 | 1005224-IN | 3/29/2012 | | | 0.00 | 202.78 | 0.00 | 0.00 | 0.00 | 0.00 | 202.78 | 2,588 |
| 4/30/2012 | 1005272-IN | 4/30/2012 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 2,556 |
| 8/7/2012 | 1005426-IN | 8/7/2012 | | | 0.00 | 1,805.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.69 | 2,457 |
| 10/12/2012 | 1005526-IN | 10/12/2012 | | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 2,391 |
| 12/29/2015 | 1007192-IN | 12/29/2015 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,218 |
| 2/11/2016 | 1007256-IN | 2/11/2016 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,174 |
| 6/27/2016 | 1007440-IN | 6/27/2016 | | | 0.00 | 3,207.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,207.00 | 1,037 |
| 6/27/2016 | 1007442-IN | 6/27/2016 | | | 0.00 | 0.43- | 0.00 | 0.00 | 0.00 | 0.00 | 0.43- | |
| 8/3/2016 | 0014888-IN | 8/3/2016 | | | 0.00 | 4.00- | 0.00 | 8/3/2016 | 0.00 | 0.00 | 4.00- | |
| 5/23/2017 | 1007937-IN | 5/23/2017 | | | 0.00 | 173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.00 | 707 |
| 1/5/2018 | 0018477-IN | 1/5/2018 | | | 0.00 | 463.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463.00 | 480 |
| 5/15/2018 | 1008480-IN | 5/15/2018 | | | 0.00 | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 | 350 |
| 6/26/2018 | 1008553-IN | 6/26/2018 | | | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| 7/6/2018 | 0020085-IN | 7/6/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 298 |
| 9/19/2018 | 1008695-IN | 9/19/2018 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 223 |
| 2/1/2019 | 0021883-IN | 2/1/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 336.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0021884-IN | 2/1/2019 | | | 0.00 | 38.00 | 0.00 | 0.00 | 38.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022060-IN | 2/1/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 539.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022061-IN | 2/1/2019 | | | 0.00 | 38.00 | 0.00 | 0.00 | 38.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022062-IN | 2/1/2019 | | | 0.00 | 342.00 | 0.00 | 0.00 | 342.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022063-IN | 2/1/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 336.00 | 0.00 | 0.00 | 88 |
| 2/6/2019 | 1009230-IN | 2/6/2019 | | | 0.00 | 2,384.00 | 0.00 | 0.00 | 2,384.00 | 0.00 | 0.00 | 83 |
| 2/6/2019 | 1009231-IN | 2/6/2019 | | | 0.00 | 3,762.80 | 0.00 | 0.00 | 3,762.80 | 0.00 | 0.00 | 83 |
| 3/4/2019 | 0022357-IN | 3/4/2019 | | | 0.00 | 539.00 | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022358-IN | 3/4/2019 | | | 0.00 | 38.00 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022359-IN | 3/4/2019 | | | 0.00 | 342.00 | 0.00 | 342.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022360-IN | 3/4/2019 | | | 0.00 | 336.00 | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022654-IN | 4/1/2019 | | | 0.00 | 539.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022655-IN | 4/1/2019 | | | 0.00 | 38.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022656-IN | 4/1/2019 | | | 0.00 | 257.00 | 257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022657-IN | 4/1/2019 | | | 0.00 | 336.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer MUNP Totals: | | | 0.00 | 27,978.80 | 1,170.00 | 1,255.00 | 7,775.80 | 0.00 | 17,778.00 | |
| MUNSAL | Municipio de Salinas | | Contact: Brenda Colón | | | | Phone: 787-824-3060 | | | Credit Limit: | | 0.00 |
| 3/31/2016 | 1007324-IN | 3/31/2016 | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 1,125 |
| | | Customer MUNSAL Totals: | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | |
| MUNSI | Municipio de Santa Isabel | | Contact: | | | | Phone: 787-845-4040 | | | Credit Limit: | | 0.00 |
| 3/23/2016 | 1007399-IN | 3/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,133 |
| 8/12/2016 | 0014954-IN | 8/12/2016 | | | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 991 |
| 9/2/2016 | 0015072-IN | 9/2/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 970 |
| 10/3/2016 | 0015252-IN | 10/3/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 939 |
| 11/1/2016 | 0015437-IN | 11/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 910 |
| 12/1/2016 | 0015628-IN | 12/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 880 |
| | | Customer MUNSI Totals: | | | 0.00 | 1,170.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.98 | |
| MUNSL | Municipio de San Lorenzo | | Contact: | | | | Phone: 787-736-3511 | | | Credit Limit: | | 0.00 |
| 11/28/2014 | 1006678-IN | 11/28/2014 | | | 0.00 | 795.80- | 0.00 | 0.00 | 0.00 | 0.00 | 795.80- | |
| 9/10/2018 | 1008674-IN | 9/10/2018 | | | 0.00 | 329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.00 | 232 |
| 1/7/2019 | 1008854-IN | 1/7/2019 | | | 0.00 | 21,223.27 | 0.00 | 0.00 | 0.00 | 21,223.27 | 0.00 | 113 |
| | | Customer MUNSL Totals: | | | 0.00 | 20,756.47 | 0.00 | 0.00 | 0.00 | 21,223.27 | 466.80- | |
| MUPA | Municipio de Patillas | | Contact: | | | | Phone: 787-839-4120 | | | Credit Limit: | | 0.00 |
| 3/9/2012 | 1005182-IN | 3/9/2012 | | | 0.00 | 9,785.59 | 0.00 | 0.00 | 0.00 | 0.00 | 9,785.59 | 2,608 |
| 3/31/2014 | 1006114-IN | 3/31/2014 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,856 |
| | | Customer MUPA Totals: | | | 0.00 | 10,285.59 | 0.00 | 0.00 | 0.00 | 0.00 | 10,285.59 | |
| MUTA | Municipio de Toa Alta | | Contact: Waleska, Ana | | | | Phone: 787-870-1550 | | | Credit Limit: | | 0.00 |
| 11/11/2016 | 1007669-IN | 11/11/2016 | | | 0.00 | 8,113.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8,113.32 | 900 |
| 1/24/2017 | 7397B-IN | 1/24/2017 | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 826 |
| | | Customer MUTA Totals: | | | 0.00 | 9,913.32 | 0.00 | 0.00 | 0.00 | 0.00 | 9,913.32 | |
| MVB | Municipio de Vega Baja | | Contact: | | | | Phone: 787-855-2500 | | | Credit Limit: | | 0.00 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2011 | 1004610-IN | 2/24/2011 | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 2,987 |
| 6/1/2017 | 0016799-IN | 6/1/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 698 |
| 7/6/2018 | 0020086-IN | 7/6/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 298 |
| 8/2/2018 | 0020360-IN | 8/2/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 271 |
| 9/4/2018 | 0020633-IN | 9/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 238 |
| 12/4/2018 | 0021481-IN | 12/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 147 |
| 4/1/2019 | 0022658-IN | 4/1/2019 | | | 0.00 | 559.86 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer MVB Totals: | | 0.00 | 3,154.23 | 559.86 | 0.00 | 0.00 | 0.00 | 2,594.37 | |
| NAMAGO | Nadja Martínez González | | Contact: | | | | | Phone: 787-661-8371 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021192-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021482-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021769-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022065-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022362-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022659-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer NAMAGO Totals: | | 0.00 | 149.94 | 24.99 | 24.99 | 24.99 | 24.99 | 49.98 | |
| NECI | Neftalí Cintrón | | Contact: | | | | | Phone: 787-473-0366 | | | Credit Limit: | 0.00 |
| 4/22/2019 | 1009086-IN | 4/22/2019 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | | Customer NECI Totals: | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | |
| NEPTUNO | Neptuno Media | | Contact: | | | | | Phone: 787-774-0018 | | | Credit Limit: | 0.00 |
| 4/24/2019 | 1009090-IN | 4/24/2019 | | | 0.00 | 216,901.40 | 216,901.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| 4/24/2019 | 1009092-CM | | | | 0.00 | 115.12- | 115.12- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/24/2019 | 1009095-IN | 4/24/2019 | | | 0.00 | 5,225.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | | Customer NEPTUNO Totals: | | 0.00 | 222,011.28 | 222,011.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| NEVAMB | Nevárez Ambulance | | Contact: | | | | | Phone: 787-802-2727 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021194-IN | 11/1/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |
| 12/4/2018 | 0021484-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 147 |
| 1/2/2019 | 0021771-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| 2/1/2019 | 0022067-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022364-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022661-IN | 4/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer NEVAMB Totals: | | 0.00 | 3,120.00 | 520.00 | 520.00 | 520.00 | 520.00 | 1,040.00 | |
| NILODI | Nicolás López Díaz | | Contact: | | | | | Phone: 787-448-0911 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021486-IN | 12/4/2018 | | | 0.00 | 89.67 | 0.00 | 0.00 | 0.00 | 0.00 | 89.67 | 147 |
| 1/2/2019 | 0021773-IN | 1/2/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 89.97 | 0.00 | 118 |
| 2/1/2019 | 0022069-IN | 2/1/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022366-IN | 3/4/2019 | | | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022663-IN | 4/1/2019 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer NILODI Totals: | | 0.00 | 539.52 | 119.96 | 119.96 | 119.96 | 89.97 | 89.67 | |
| NINE | Nilsa Negrón | | Contact: | | | | | Phone: 787-547-3205 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0017009-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 8/1/2017 | 0017233-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 637 |
| 9/4/2017 | 0017475-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017718-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0017966-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018228-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018482-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| 2/1/2018 | 0018730-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 453 |
| 3/2/2018 | 0018998-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 4/1/2018 | 0019260-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| | | | Customer NINE Totals: | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| NM | New Modern | | Contact: | | | | | Phone: 787-752-7000 | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020365-IN | 8/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 271 |
| 4/1/2019 | 0022664-IN | 4/1/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | Customer NM Totals: | | 0.00 | 299.88 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | |
| NORTHWS | Northwestern Selecta | | Contact: | | | | | Phone: 787-781-1950 | | | Credit Limit: | 0.00 |
| 6/5/2017 | 1007956-IN | 6/5/2017 | | | 0.00 | 24.89 | 0.00 | 0.00 | 0.00 | 0.00 | 24.89 | 694 |
| 2/1/2019 | 0022071-IN | 2/1/2019 | | | 0.00 | 1,458.12 | 0.00 | 0.00 | 1,458.12 | 0.00 | 0.00 | 88 |
| 2/7/2019 | 1008935-IN | 2/7/2019 | | | 0.00 | 342.77 | 0.00 | 0.00 | 342.77 | 0.00 | 0.00 | 82 |
| 2/7/2019 | 1008945-IN | 2/7/2019 | | | 0.00 | 1,931.64 | 0.00 | 0.00 | 1,931.64 | 0.00 | 0.00 | 82 |
| 2/7/2019 | 1008946-IN | 2/7/2019 | | | 0.00 | 206.28 | 0.00 | 0.00 | 206.28 | 0.00 | 0.00 | 82 |
| 3/4/2019 | 0022368-IN | 3/4/2019 | | | 0.00 | 1,501.08 | 0.00 | 1,501.08 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 1009003-IN | 3/4/2019 | | | 0.00 | 234.98 | 0.00 | 234.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022665-IN | 4/1/2019 | | | 0.00 | 1,501.08 | 1,501.08 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/22/2019 | 1009083-IN | 4/22/2019 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| 4/22/2019 | 1009084-IN | 4/22/2019 | | | 0.00 | 317.78 | 317.78 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | | Customer NORTHWS Totals: | | 0.00 | 7,607.45 | 1,907.69 | 1,736.06 | 3,938.81 | 0.00 | 24.89 | |
| NSES | NSES INC | | Contact: SPINET | | | | | Phone: 787-774-0828 | | | Credit Limit: | 0.00 |
| 5/15/2017 | 1007923-IN | 5/15/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 715 |
| | | | Customer NSES Totals: | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | |
| NST | New Service Transport | | Contact: | | | | | Phone: 787-263-1986 | | | Credit Limit: | 0.00 |

Run Date: 5/10/2019 3:46:50PM
A/R Date: 4/30/2019

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2017 | 0017969-IN | 11/3/2017 | | | 0.00 | 156.00- | 0.00 | 0.00 | 0.00 | 0.00 | 156.00- | |
| 4/1/2019 | 0022666-IN | 4/1/2019 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/5/2019 | 1009064-IN | 4/5/2019 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| | | | **Customer NST Totals:** | | 0.00 | 303.77 | 459.77 | 0.00 | 0.00 | 0.00 | 156.00- | |
| NVG | San Lorenzo Vending Machines | | Contact: | | | | Phone: 787-462-1423 | | | Credit Limit: | | 0.00 |
| 9/3/2013 | 0009690-IN | 9/3/2013 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2013 | 0010126-IN | 12/3/2013 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 1,974 |
| | | | **Customer NVG Totals:** | | 0.00 | 195.23 | 0.00 | 0.00 | 0.00 | 0.00 | 195.23 | |
| OASP | Ofic Asuntos Seguridad Pública | | Contact: | | | | Phone: 787-763-3424 | | | Credit Limit: | | 0.00 |
| 8/9/2012 | 1005438-IN | 8/9/2012 | | | 0.00 | 12,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,960.00 | 2,455 |
| 9/27/2012 | 1006134-IN | 9/27/2012 | | | 0.00 | 2,471.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,471.38 | 2,406 |
| 11/26/2012 | 1006136-IN | 11/26/2012 | | | 0.00 | 294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.00 | 2,346 |
| 10/4/2013 | 1005920-IN | 10/4/2013 | | | 0.00 | 29,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,160.00 | 2,034 |
| 10/7/2013 | 1005924-IN | 10/7/2013 | | | 0.00 | 55,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,110.00 | 2,031 |
| 10/15/2013 | 1005942-IN | 10/15/2013 | | | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 2,023 |
| 12/30/2013 | 1006032-IN | 12/30/2013 | | | 0.00 | 5,053.18 | 0.00 | 0.00 | 0.00 | 0.00 | 5,053.18 | 1,947 |
| 12/30/2013 | 1006034-IN | 12/30/2013 | | | 0.00 | 11,496.30 | 0.00 | 0.00 | 0.00 | 0.00 | 11,496.30 | 1,947 |
| 12/30/2013 | 1006035-IN | 12/30/2013 | | | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 1,947 |
| 2/10/2014 | 1006045-IN | 2/10/2014 | | | 0.00 | 9,990.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9,990.67 | 1,905 |
| 2/27/2014 | 1006083-IN | 2/27/2014 | | | 0.00 | 3,510.58 | 0.00 | 0.00 | 0.00 | 0.00 | 3,510.58 | 1,888 |
| 4/10/2014 | 106034B-IN | 4/10/2014 | | | 0.00 | 43,227.75 | 0.00 | 0.00 | 0.00 | 0.00 | 43,227.75 | 1,846 |
| 10/25/2016 | 1007630-IN | 10/25/2016 | | | 0.00 | 10.00- | 0.00 | 0.00 | 0.00 | 0.00 | 10.00- | |
| | | | **Customer OASP Totals:** | | 0.00 | 185,688.86 | 0.00 | 0.00 | 0.00 | 0.00 | 185,688.86 | |
| OFICINA | Oficina del Contralor | | Contact: | | | | Phone: 787756-6500 | Extension: 270 | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022668-IN | 4/1/2019 | | | 0.00 | 144.95 | 144.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer OFICINA Totals:** | | 0.00 | 144.95 | 144.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OLMORE | Olmo Refrigeration | | Contact: | | | | Phone: 787-993-1919 | | | Credit Limit: | | 0.00 |
| 8/21/2017 | 1008052-IN | 8/21/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 617 |
| 9/4/2017 | 0017481-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 603 |
| 10/5/2017 | 0017724-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 572 |
| 11/3/2017 | 0017972-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 543 |
| 12/1/2017 | 0018234-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 515 |
| 1/5/2018 | 0018488-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 480 |
| 2/1/2018 | 0018736-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 453 |
| | | | **Customer OLMORE Totals:** | | 0.00 | 349.86 | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | |
| OMI | PR Wireless, LLC.-RAUL HNDZ FO | | Contact: Morales | | | | Phone: 787-972-7001 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022669-IN | 4/1/2019 | | | 0.00 | 2,130.57 | 2,130.57 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/10/2019 | 1009073-IN | 4/10/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| 4/22/2019 | 1009081-IN | 4/22/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | | **Customer OMI Totals:** | | 0.00 | 2,205.54 | 2,205.54 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ORO | La Orocoveña Biscuit | | Contact: | | | | Phone: 787-867-3310 | | | Credit Limit: | | 0.00 |
| 11/3/2017 | 0017974-IN | 11/3/2017 | | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |
| | | | **Customer ORO Totals:** | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |
| OSESOR | Oscar E Ortiz Guzmán | | Contact: | | | | Phone: 787-717-9211 | | | Credit Limit: | | 0.00 |
| 12/26/2018 | 1008839-IN | 12/26/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 125 |
| 1/2/2019 | 0021782-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 2/1/2019 | 0022078-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 022375-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022672-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer OSESOR Totals:** | | 0.00 | 280.66 | 49.98 | 49.98 | 49.98 | 49.98 | 80.74 | |
| PACEA | Pace Analytical | | Contact: | | | | Phone: 787-892-2650 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021498-IN | 12/4/2018 | | | 0.00 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 144.93 | 147 |
| 1/2/2019 | 0021784-IN | 1/2/2019 | | | 0.00 | 144.93 | 0.00 | 0.00 | 0.00 | 144.93 | 0.00 | 118 |
| 3/4/2019 | 022377-IN | 3/4/2019 | | | 0.00 | 144.93 | 0.00 | 144.93 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022674-IN | 4/1/2019 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer PACEA Totals:** | | 0.00 | 579.72 | 144.93 | 144.93 | 0.00 | 144.93 | 144.93 | |
| PACHECO | PACHECO PALLETS | | Contact: | | | | Phone: 787-637-7021 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021209-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 180 |
| 12/4/2018 | 0021499-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 147 |
| 1/2/2019 | 0021785-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 118 |
| 2/1/2019 | 0022081-IN | 2/1/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 022378-IN | 3/4/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022675-IN | 4/1/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer PACHECO Totals:** | | 0.00 | 239.88 | 39.98 | 39.98 | 39.98 | 39.98 | 79.96 | |
| PAX | Pax Chem | | Contact: | | | | Phone: 787-567-2436 | | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013545-IN | 11/3/2015 | | | 0.00 | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | 0.04- | |
| 3/4/2019 | 022379-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022676-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer PAX Totals:** | | 0.00 | 49.94 | 24.99 | 24.99 | 0.00 | 0.00 | 0.04- | |
| PEPSICO | Pepsi Cola Manufacturing | | Contact: | | | | Phone: 787-739-8411 | | | Credit Limit: | | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2012 | 0007877-IN | 8/1/2012 | | | 0.00 | 27.89 | 0.00 | 0.00 | 0.00 | 0.00 | 27.89 | 2,463 |
| 9/5/2012 | 0008009-IN | 9/5/2012 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 2,428 |
| 2/3/2015 | 0012278-IN | 2/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,547 |
| | | | **Customer PEPSICO Totals:** | | 0.00 | 87.87 | 0.00 | 0.00 | 0.00 | 0.00 | 87.87 | |
| PEST | Pest Master Exterminating | | Contact: | | | Phone: 787-376-1818 | | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018495-IN | 1/5/2018 | | | 0.00 | 69.77 | 0.00 | 0.00 | 0.00 | 0.00 | 69.77 | 480 |
| 2/1/2018 | 0018743-IN | 2/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 453 |
| 3/2/2018 | 0019010-IN | 3/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 424 |
| 4/1/2018 | 0019272-IN | 4/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 394 |
| 5/1/2018 | 0019554-IN | 5/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 364 |
| 6/1/2018 | 0019838-IN | 6/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 333 |
| 7/6/2018 | 0020103-IN | 7/6/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 298 |
| 8/2/2018 | 0020377-IN | 8/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 271 |
| 9/4/2018 | 0020651-IN | 9/4/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 238 |
| 10/2/2018 | 0020928-IN | 10/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 210 |
| 10/10/2018 | 0021014-IN | 10/10/2018 | | | 0.00 | 210.00- | 0.00 | 0.00 | 0.00 | 0.00 | 210.00- | |
| 11/1/2018 | 0021211-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 12/4/2018 | 0021501-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 1/2/2019 | 0021787-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 2/1/2019 | 0022083-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022380-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022677-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer PEST Totals:** | | 0.00 | 879.47 | 49.98 | 49.98 | 49.98 | 49.98 | 679.55 | |
| PHABIO | Pharma-Bio Serv | | Contact: | | | Phone: 787-278-2709 | | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022678-IN | 4/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer PHABIO Totals:** | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PHCS | Pre Hospital Care Solution Inc | | Contact: | | | Phone: (787) 646-2124 | | | | Credit Limit: | | 0.00 |
| 9/4/2014 | 0011577-IN | 9/4/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,699 |
| 10/1/2014 | 0011720-IN | 10/1/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,672 |
| 11/3/2014 | 0011861-IN | 11/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,639 |
| 12/3/2014 | 0011999-IN | 12/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,609 |
| 1/12/2015 | 0012140-IN | 1/12/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,569 |
| 2/3/2015 | 0012280-IN | 2/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,547 |
| 3/3/2015 | 0012416-IN | 3/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,519 |
| 4/1/2015 | 0012557-IN | 4/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,490 |
| 5/5/2015 | 0012695-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,456 |
| | | | **Customer PHCS Totals:** | | 0.00 | 719.82 | 0.00 | 0.00 | 0.00 | 0.00 | 719.82 | |
| PLHOL | PL Holdings, LLC | | Contact: | | | Phone: 787-520-6136 | | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020653-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| | | | **Customer PLHOL Totals:** | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| PMSER | Pereira Medical Service | | Contact: | | | Phone: 939-717-6840 | | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021503-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 147 |
| 1/2/2019 | 0021789-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| 2/1/2019 | 0022085-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 2/1/2019 | 0022086-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022382-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 0022383-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022679-IN | 4/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/1/2019 | 0022680-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer PMSER Totals:** | | 0.00 | 2,749.94 | 569.98 | 569.98 | 569.98 | 520.00 | 520.00 | |
| PMT | PMT Service Inc. | | Contact: | | | Phone: 787-859-3577 | | | | Credit Limit: | | 0.00 |
| 9/4/2017 | 0017491-IN | 9/4/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 603 |
| 10/5/2017 | 0017734-IN | 10/5/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 572 |
| 2/1/2019 | 0022087-IN | 2/1/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 57.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022384-IN | 3/4/2019 | | | 0.00 | 57.98 | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022681-IN | 4/1/2019 | | | 0.00 | 57.98 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | **Customer PMT Totals:** | | 0.00 | 289.90 | 57.98 | 57.98 | 57.98 | 0.00 | 115.96 | |
| PORTOSA | Portosan Inc | | Contact: | | | Phone: 787-257-7772 | | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022088-IN | 2/1/2019 | | | 0.00 | 852.55- | 0.00 | 0.00 | 852.55- | 0.00 | 0.00 | |
| | | | **Customer PORTOSA Totals:** | | 0.00 | 852.55- | 0.00 | 0.00 | 852.55- | 0.00 | 0.00 | |
| PRALA | Puerto Rico Alarms Systems Inc | | Contact: José Sánchez | | | Phone: 787-883-4587 | | | | Credit Limit: | | 0.00 |
| 4/10/2019 | 1009072-IN | 4/10/2019 | | | 0.00 | 1,149.50 | 1,149.50 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| | | | **Customer PRALA Totals:** | | 0.00 | 1,149.50 | 1,149.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PRANG | PR Air National Guard | | Contact: | | | Phone: 787-253-5238 | | | | Credit Limit: | | 0.00 |
| 6/19/2013 | 1005803-IN | 6/19/2013 | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | 2,141 |
| | | | **Customer PRANG Totals:** | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | |
| PRDELIP | Puerto Rico Deli Provisions | | Contact: | | | Phone: 787-773-1998 | | | | Credit Limit: | | 0.00 |
| 4/22/2019 | 1009082-IN | 4/22/2019 | | | 0.00 | 197.24 | 197.24 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | | **Customer PRDELIP Totals:** | | 0.00 | 197.24 | 197.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PREVMAI | Preventive Maintenance | | Contact: | | | Phone: 787-754-6605 | | | | Credit Limit: | | 0.00 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2011 | 1004701-IN | 4/27/2011 | | | 0.00 | 349.99 | 0.00 | 0.00 | 0.00 | 0.00 | 349.99 | 2,925 |
| 3/1/2017 | 1016217-IN | 3/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 790 |
| 6/1/2017 | 1016818-IN | 6/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 698 |
| 7/3/2017 | 0017026-IN | 7/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 666 |
| 8/1/2017 | 0017250-IN | 8/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 637 |
| 9/4/2017 | 0017494-IN | 9/4/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 603 |
| 10/5/2017 | 0017737-IN | 10/5/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 572 |
| 11/3/2017 | 0017985-IN | 11/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 543 |
| | | Customer PREVMAI Totals: | | | 0.00 | 1,327.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,327.54 | |
| PRIJAN | Prime Janitorial Services | | Contact: | | | | Phone: 787-840-3942 | | | Credit Limit: | | |
| 2/13/2014 | 1006048-IN | 2/13/2014 | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | 1,902 |
| | | Customer PRIJAN Totals: | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | |
| PRIME | Prime Security | | Contact: | | | | Phone: (787) 475-5432 | | | Credit Limit: | | 0.00 |
| 8/2/2018 | 0020382-IN | 8/2/2018 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 271 |
| 9/4/2018 | 0020656-IN | 9/4/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 238 |
| 10/2/2018 | 0020932-IN | 10/2/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 210 |
| 11/1/2018 | 0021216-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 12/4/2018 | 0021506-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 1/2/2019 | 0021792-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| | | Customer PRIME Totals: | | | 0.00 | 349.82 | 0.00 | 0.00 | 0.00 | 49.98 | 299.84 | |
| PROH | Pro Health Ambulance | | Contact: | | | | Phone: 787-212-4700 | | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018247-IN | 12/1/2017 | | | 0.00 | 200.12- | 0.00 | 0.00 | 0.00 | 0.00 | 200.12- | |
| 2/6/2018 | 0018817-IN | 2/6/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 448 |
| 3/2/2018 | 0019017-IN | 3/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 424 |
| | | Customer PROH Totals: | | | 0.00 | 839.88 | 0.00 | 0.00 | 0.00 | 0.00 | 839.88 | |
| PROVIL | Provisiones Villafañe Inc | | Contact: | | | | Phone: 787-894-5000 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022687-IN | 4/1/2019 | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer PROVIL Totals: | | | 0.00 | 99.95 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PRPR | Puerto Rico Pallet Recycling | | Contact: | | | | Phone: 787-270-2198 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021511-IN | 12/4/2018 | | | 0.00 | 29.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29.98 | 147 |
| 1/2/2019 | 0021797-IN | 1/2/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 29.99 | 0.00 | 118 |
| 2/1/2019 | 0022095-IN | 2/1/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 29.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022391-IN | 3/4/2019 | | | 0.00 | 29.99 | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022688-IN | 4/1/2019 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer PRPR Totals: | | | 0.00 | 149.94 | 29.99 | 29.99 | 29.99 | 29.99 | 29.98 | |
| PUEBLO | Pueblo Inc. | | Contact: | | | | Phone: 787-757-3131 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0019020-IN | 3/2/2018 | | | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 424 |
| 4/1/2019 | 0022689-IN | 4/1/2019 | | | 0.00 | 69.98 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer PUEBLO Totals: | | | 0.00 | 107.17 | 69.98 | 0.00 | 0.00 | 0.00 | 37.19 | |
| QUINGRI | Quintero Group/United Emergecy | | Contact: | | | | Phone: 787-730-8666 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021513-IN | 12/4/2018 | | | 0.00 | 1,802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,802.00 | 147 |
| 1/2/2019 | 0021799-IN | 1/2/2019 | | | 0.00 | 2,184.75 | 0.00 | 0.00 | 0.00 | 2,184.75 | 0.00 | 118 |
| 2/1/2019 | 0022097-IN | 2/1/2019 | | | 0.00 | 2,184.75 | 0.00 | 0.00 | 2,184.75 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022393-IN | 3/4/2019 | | | 0.00 | 2,184.75 | 0.00 | 2,184.75 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022690-IN | 4/1/2019 | | | 0.00 | 2,184.75 | 2,184.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/10/2019 | 0022768-IN | 4/10/2019 | | | 0.00 | 44.67 | 44.67 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| | | Customer QUINGRI Totals: | | | 0.00 | 10,585.67 | 2,229.42 | 2,184.75 | 2,184.75 | 2,184.75 | 1,802.00 | |
| RACAN | Ramón Canela Inc. | | Contact: | | | | Phone: 787-752-6975 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018507-IN | 1/5/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 480 |
| 2/2/2018 | 0018568-IN | 2/2/2018 | | | 0.00 | 103.33 | 0.00 | 0.00 | 0.00 | 0.00 | 103.33 | 452 |
| | | Customer RACAN Totals: | | | 0.00 | 143.31 | 0.00 | 0.00 | 0.00 | 0.00 | 143.31 | |
| RADTHE | Radiation Theraphy Cancer Cent | | Contact: | | | | Phone: 787-771-7396 | | | Credit Limit: | | 0.00 |
| 2/7/2019 | 1008944-IN | 2/7/2019 | | | 0.00 | 88.40 | 0.00 | 0.00 | 88.40 | 0.00 | 0.00 | 82 |
| 3/4/2019 | 0022394-IN | 3/4/2019 | | | 0.00 | 74.97- | 0.00 | 74.97- | 0.00 | 0.00 | 0.00 | |
| 4/1/2019 | 0022691-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer RADTHE Totals: | | | 0.00 | 38.42 | 24.99 | 74.97- | 88.40 | 0.00 | 0.00 | |
| RAPRES | Rapid Response | | Contact: | | | | Phone: 787-946-1082 | | | Credit Limit: | | 0.00 |
| 4/3/2018 | 1008418-IN | 4/3/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 392 |
| 9/28/2018 | 1008710-IN | 9/28/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 214 |
| 4/1/2019 | 0022693-IN | 4/1/2019 | | | 0.00 | 619.96 | 619.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer RAPRES Totals: | | | 0.00 | 684.95 | 619.96 | 0.00 | 0.00 | 0.00 | 64.99 | |
| RAROTO | Ramón L Román Torres | | Contact: | | | | Phone: 787-942-1515 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021803-IN | 1/2/2019 | | | 0.00 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 118 |
| 2/1/2019 | 0022101-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022397-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022694-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer RAROTO Totals: | | | 0.00 | 199.66 | 49.98 | 49.98 | 49.98 | 49.72 | 0.00 | |
| RAULRL | Raul Rivera Lopez | | Contact: | | | | Phone: 787-613-4184 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022695-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

Run Date: 5/10/2019 3:46:50PM

A/R Date: 4/30/2019

User Logon: laura

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer RAULRL Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RCIS | RC Insulation Services | | Contact: | | | | Phone: 787-739-1696 | | | Credit Limit: | | 0.00 |
| 11/1/2012 | 0008293-IN | 11/1/2012 | | | 0.00 | 44.66 | 0.00 | 0.00 | 0.00 | 0.00 | 44.66 | 2,371 |
| 2/3/2015 | 0012287-IN | 2/3/2015 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 1,547 |
| 3/3/2015 | 0012423-IN | 3/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,519 |
| 12/3/2015 | 0013694-IN | 12/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,244 |
| 12/28/2015 | 1007186-IN | 12/28/2015 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,219 |
| 1/8/2016 | 0013831-IN | 1/8/2016 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,208 |
| 10/5/2017 | 0017748-IN | 10/5/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 572 |
| 11/3/2017 | 0017996-IN | 11/3/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 543 |
| 10/22/2018 | 1008752-IN | 10/22/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 190 |
| 12/26/2018 | 1008840-IN | 12/26/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 125 |
| 4/1/2019 | 0022696-IN | 4/1/2019 | | | 0.00 | 249.50 | 249.50 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer RCIS Totals: | 0.00 | 1,491.96 | 249.50 | 0.00 | 0.00 | 0.00 | 1,242.46 | |
| RDELM | La Rosa Del Monte | | Contact: | | | | Phone: 787-779-0009 | | | Credit Limit: | | 0.00 |
| 11/3/2017 | 0017997-IN | 11/3/2017 | | | 0.00 | 82.47 | 0.00 | 0.00 | 0.00 | 0.00 | 82.47 | 543 |
| 1/30/2018 | 1008334-IN | 1/30/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 455 |
| 12/4/2018 | 0021519-IN | 12/4/2018 | | | 0.00 | 1,124.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,124.55 | 147 |
| | | | | Customer RDELM Totals: | 0.00 | 1,295.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295.42 | |
| REALLE | Real Legacy | | Contact: Odalys Cruz | | | | Phone: 787-275-8833 | | | Credit Limit: | | 0.00 |
| 12/27/2017 | 1008279-IN | 12/27/2017 | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| | | | | Customer REALLE Totals: | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| REPR | RE-PR Corp | | Contact: | | | | Phone: 787-439-0808 | | | Credit Limit: | | 0.00 |
| 6/1/2017 | 0016831-IN | 6/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 698 |
| 7/3/2017 | 0017039-IN | 7/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 666 |
| 8/1/2017 | 0017264-IN | 8/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 637 |
| 9/4/2017 | 0017508-IN | 9/4/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 603 |
| 10/5/2017 | 0017750-IN | 10/5/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 572 |
| 11/3/2017 | 0017998-IN | 11/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 543 |
| 12/1/2017 | 0018259-IN | 12/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 515 |
| 1/5/2018 | 0018513-IN | 1/5/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 480 |
| 2/1/2018 | 0018760-IN | 2/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 453 |
| 3/2/2018 | 0019027-IN | 3/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 424 |
| 4/1/2018 | 0019291-IN | 4/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 394 |
| 5/1/2018 | 0019573-IN | 5/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 364 |
| 6/1/2018 | 0019856-IN | 6/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 333 |
| 7/6/2018 | 0020122-IN | 7/6/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 298 |
| 8/2/2018 | 0020396-IN | 8/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 271 |
| 9/4/2018 | 0020670-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 238 |
| 10/2/2018 | 0020946-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 210 |
| | | | | Customer REPR Totals: | 0.00 | 339.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339.83 | |
| REROVAZ | Rey F Román Vázquez | | Contact: | | | | Phone: 787-562-3350 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022399-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022697-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer REROVAZ Totals: | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| RESA | Reimundo E. Santiago Diaz | | Contact: | | | | Phone: 787-409-7743 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022698-IN | 4/1/2019 | | | 0.00 | 599.76 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer RESA Totals: | 0.00 | 599.76 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RESAMB | Rescue Ambulance | | Contact: Anselmo Rodríguez | | | | Phone: 787-292-3360 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022400-IN | 3/4/2019 | | | 0.00 | 239.92 | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022699-IN | 4/1/2019 | | | 0.00 | 239.92 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/22/2019 | 1009087-IN | 4/22/2019 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | | | Customer RESAMB Totals: | 0.00 | 509.83 | 269.91 | 239.92 | 0.00 | 0.00 | 0.00 | |
| RETOLO | Reinaldo Torres Lopez | | Contact: Reinaldo Torres Lopez | | | | Phone: (787) 319-7850 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021522-IN | 12/4/2018 | | | 0.00 | 28.71 | 0.00 | 0.00 | 0.00 | 0.00 | 28.71 | 147 |
| 1/2/2019 | 0021808-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 2/1/2019 | 0022104-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 2/7/2019 | 1008941-IN | 2/7/2019 | | | 0.00 | 104.00 | 0.00 | 0.00 | 104.00 | 0.00 | 0.00 | 82 |
| 3/4/2019 | 0022401-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022700-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/10/2019 | 1009074-IN | 4/10/2019 | | | 0.00 | 85.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| | | | | Customer RETOLO Totals: | 0.00 | 417.63 | 134.98 | 49.98 | 153.98 | 49.98 | 28.71 | |
| RIAX | Riaxx Contractors | | Contact: | | | | Phone: 787-754-6420/6410 | | | Credit Limit: | | 0.00 |
| 6/1/2018 | 0019859-IN | 6/1/2018 | | | 0.00 | 89.55 | 0.00 | 0.00 | 0.00 | 0.00 | 89.55 | 333 |
| 3/4/2019 | 0022404-IN | 3/4/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022703-IN | 4/1/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer RIAX Totals: | 0.00 | 339.45 | 124.95 | 124.95 | 0.00 | 0.00 | 89.55 | |
| RIRITO | Ricardo L Rios Torres | | Contact: | | | | Phone: 787-565-9530 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022109-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022406-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022705-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer RIRITO Totals:** | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| RJNIDO | Rafael J. Nido | | | Contact: | | | Phone: 787-251-1000 | | | | Credit Limit: | 0.00 |
| 11/13/2014 | 1006666-IN | 11/13/2014 | | | 0.00 | 335.04 | 0.00 | 0.00 | 0.00 | 0.00 | 335.04 | 1,629 |
| 8/3/2015 | 0013132-IN | 8/3/2015 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,366 |
| | | | | **Customer RJNIDO Totals:** | 0.00 | 484.98 | 0.00 | 0.00 | 0.00 | 0.00 | 484.98 | |
| RJT | RJ Towing | | | Contact: | | | Phone: 787-662-4552 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021528-IN | 12/4/2018 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 147 |
| 1/2/2019 | 0021814-IN | 1/2/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 174.93 | 0.00 | 118 |
| 2/1/2019 | 0022110-IN | 2/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022407-IN | 3/4/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022706-IN | 4/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | **Customer RJT Totals:** | 0.00 | 874.65 | 174.93 | 174.93 | 174.93 | 174.93 | 174.93 | |
| RLSS | Respiratory Leasing & Sales Se | | | Contact: | | | Phone: 787-604-3210 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020678-IN | 9/4/2018 | | | 0.00 | 59.97- | 0.00 | 0.00 | 0.00 | 0.00 | 59.97- | |
| 4/1/2019 | 0022707-IN | 4/1/2019 | | | 0.00 | 59.97 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | **Customer RLSS Totals:** | 0.00 | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 59.97- | |
| RME | Rivera Munich, Eliza & Hernand | | | Contact: | | | Phone: 787-622-2323 | | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012569-IN | 4/1/2015 | | | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1,490 |
| 9/3/2015 | 0013275-IN | 9/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,335 |
| 10/2/2015 | 0013419-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,306 |
| 11/3/2015 | 0013558-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,274 |
| 12/3/2015 | 0013697-IN | 12/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,244 |
| 12/14/2015 | 1007346-IN | 12/14/2015 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 1,233 |
| 10/5/2017 | 0017757-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 8/2/2018 | 0020405-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 3/4/2019 | 0022409-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022708-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | **Customer RME Totals:** | 0.00 | 451.99 | 24.99 | 24.99 | 0.00 | 0.00 | 402.01 | |
| ROBERTE | Robert G. Miller Eimen | | | Contact: | | | Phone: 787-735-8144 | | | | Credit Limit: | 0.00 |
| 2/1/2018 | 0018769-IN | 2/1/2018 | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| | | | | **Customer ROBERTE Totals:** | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| ROCOBU | Roanny Colón Burgos | | | Contact: | | | Phone: 787-923-9563 | | | | Credit Limit: | 0.00 |
| 7/21/2017 | 1007993-IN | 7/21/2017 | | | 0.00 | 55.75 | 0.00 | 0.00 | 0.00 | 0.00 | 55.75 | 648 |
| 9/4/2017 | 0017517-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017759-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0018007-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018269-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018523-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| | | | | **Customer ROCOBU Totals:** | 0.00 | 180.70 | 0.00 | 0.00 | 0.00 | 0.00 | 180.70 | |
| ROMOAY | Roberto Luis Morales Ayala | | | Contact: | | | Phone: 787-317-8538 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021818-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 118 |
| 2/1/2019 | 0022114-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022411-IN | 3/4/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022710-IN | 4/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | **Customer ROMOAY Totals:** | 0.00 | 399.84 | 99.96 | 99.96 | 99.96 | 99.96 | 0.00 | |
| RPS | RPS Medical | | | Contact: | | | Phone: 787-854-1479 | | | | Credit Limit: | 0.00 |
| 6/3/2015 | 0012848-IN | 6/3/2015 | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | 1,427 |
| | | | | **Customer RPS Totals:** | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | |
| RRHEAVY | RR Heavy Services, LLC | | | Contact: Ricardo Rodriguez | | | Phone: 787-520-9978 | | | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019585-IN | 5/1/2018 | | | 0.00 | 62.81 | 0.00 | 0.00 | 0.00 | 0.00 | 62.81 | 364 |
| 7/6/2018 | 0020136-IN | 7/6/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 298 |
| 8/2/2018 | 0020409-IN | 8/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 271 |
| 9/4/2018 | 0020683-IN | 9/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 238 |
| 10/2/2018 | 0020959-IN | 10/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 210 |
| 11/1/2018 | 0021242-IN | 11/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 180 |
| 12/4/2018 | 0021534-IN | 12/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 147 |
| 1/2/2019 | 0021820-IN | 1/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 224.91 | 0.00 | 118 |
| 2/1/2019 | 0022116-IN | 2/1/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022413-IN | 3/4/2019 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022712-IN | 4/1/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | **Customer RRHEAVY Totals:** | 0.00 | 2,311.91 | 224.91 | 224.91 | 224.91 | 224.91 | 1,412.27 | |
| RSDIST | RS Distribution | | | Contact: | | | Phone: 787-922-0643 | | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009714-IN | 9/3/2013 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 2,065 |
| | | | | **Customer RSDIST Totals:** | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | |
| RSOTO | Radamés Soto Bosques | | | Contact: | | | Phone: 787-896-2107 | | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0009860-IN | 10/1/2013 | | | 0.00 | 26.74 | 0.00 | 0.00 | 0.00 | 0.00 | 26.74 | 2,037 |
| 7/3/2017 | 0017049-IN | 7/3/2017 | | | 0.00 | 29.15- | 0.00 | 0.00 | 0.00 | 0.00 | 29.15- | |
| | | | | **Customer RSOTO Totals:** | 0.00 | 2.41- | 0.00 | 0.00 | 0.00 | 0.00 | 2.41- | |
| RTC | Radiation Therapy Cancer Insti | | | Contact: | | | Phone: 787-774-5555 | | | | Credit Limit: | 0.00 |

Run Date: 5/10/2019 3:46:50PM

A/R Date: 4/30/2019

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | 0022713-IN | 4/1/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer RTC Totals:** | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RVALU | RV Aluminum | | Contact: Victor Rodriguez | | | | Phone: 787-276-7175 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021244-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 12/4/2018 | 0021536-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 1/2/2019 | 0021822-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 2/1/2019 | 0022118-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022415-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022714-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer RVALU Totals:** | | | 0.00 | 299.88 | 49.98 | 49.98 | 49.98 | 49.98 | 99.96 | |
| SACAR | Samuel Carmona | | Contact: | | | | Phone: 787-536-8041 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022119-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022416-IN | 3/4/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022715-IN | 4/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer SACAR Totals:** | | | 0.00 | 299.88 | 99.96 | 99.96 | 99.96 | 0.00 | 0.00 | |
| SAFE | Safe Life Ambulance Inc. | | Contact: | | | | Phone: 787-951-0858 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020687-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 238 |
| 10/2/2018 | 0020963-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 11/1/2018 | 0021246-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 12/4/2018 | 0021538-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 1/2/2019 | 0021824-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 2/1/2019 | 0022120-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022417-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022716-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer SAFE Totals:** | | | 0.00 | 399.84 | 49.98 | 49.98 | 49.98 | 49.98 | 199.92 | |
| SAVE | Save Green Corp. | | Contact: | | | | Phone: 787-790-2525 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022419-IN | 3/4/2019 | | | 0.00 | 180.00- | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | |
| | | **Customer SAVE Totals:** | | | 0.00 | 180.00- | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | |
| SCIENZA | Scienza Lab, Inc. | | Contact: | | | | Phone: 787-278-2709 | | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019306-IN | 4/1/2018 | | | 0.00 | 15.79 | 0.00 | 0.00 | 0.00 | 0.00 | 15.79 | 394 |
| 5/1/2018 | 0019590-IN | 5/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 364 |
| 11/1/2018 | 0021249-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 180 |
| | | **Customer SCIENZA Totals:** | | | 0.00 | 95.75 | 0.00 | 0.00 | 0.00 | 0.00 | 95.75 | |
| SCS | Security Consulting Sevices | | Contact: Yadiel Bermúdez Pagán | | | | Phone: 787-910-0395 | | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019307-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019591-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 6/1/2018 | 0019874-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 7/6/2018 | 0020142-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 8/2/2018 | 0020416-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 9/4/2018 | 0020691-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| 10/2/2018 | 0020967-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 11/1/2018 | 0021250-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021542-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021828-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022124-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022421-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022720-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer SCS Totals:** | | | 0.00 | 324.87 | 24.99 | 24.99 | 24.99 | 24.99 | 224.91 | |
| SDES | Super Destapes | | Contact: | | | | Phone: 787-268-6000 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022721-IN | 4/1/2019 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer SDES Totals:** | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SEALY | Sealy Mattress Company of PR | | Contact: Enrique Caballero | | | | Phone: 787-769-0295 | | | Credit Limit: | | 0.00 |
| 12/3/2014 | 0012017-IN | 12/3/2014 | | | 0.00 | 55.78 | 0.00 | 0.00 | 0.00 | 0.00 | 55.78 | 1,609 |
| 11/3/2017 | 0018015-IN | 11/3/2017 | | | 0.00 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 69.98 | 543 |
| | | **Customer SEALY Totals:** | | | 0.00 | 125.76 | 0.00 | 0.00 | 0.00 | 0.00 | 125.76 | |
| SEPTIX | SEPTIX | | Contact: | | | | Phone: 787-840-9090 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021253-IN | 11/1/2018 | | | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 180 |
| 4/1/2019 | 0022723-IN | 4/1/2019 | | | 0.00 | 484.00 | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 4/22/2019 | 1009079-IN | 4/22/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| 4/22/2019 | 1009080-IN | 4/22/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | **Customer SEPTIX Totals:** | | | 0.00 | 545.98 | 523.98 | 0.00 | 0.00 | 0.00 | 22.00 | |
| SETAS | Setas de PR | | Contact: | | | | Phone: 787-294-6006 | | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0020146-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 4/1/2019 | 0022724-IN | 4/1/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer SETAS Totals:** | | | 0.00 | 99.96 | 74.97 | 0.00 | 0.00 | 0.00 | 24.99 | |
| SJDIST | San Juan Distillers LLC | | Contact: | | | | Phone: 787-222-1633 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022426-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022725-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | **Customer SJDIST Totals:** | | | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SKS** | SkyTrackers Sale | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 7/31/2015 | 1006955-IN | 7/31/2015 | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | 1,369 |
| | | Customer SKS Totals: | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | |
| **SN** | Smith & Nephew | | Contact: jorge soto | | | | Phone: 787-764-5115 | | | Credit Limit: | | 0.00 |
| 7/1/2014 | 0011173-IN | 7/1/2014 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 1,764 |
| 11/3/2015 | 0013565-IN | 11/3/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,274 |
| | | Customer SN Totals: | | | 0.00 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | 299.90 | |
| **SOFCAM** | Sofrito Campesino | | Contact: Lourdes Valentin | | | | Phone: 787-898-1165 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022130-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022427-IN | 3/4/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022726-IN | 4/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer SOFCAM Totals: | | | 0.00 | 299.88 | 99.96 | 99.96 | 99.96 | 0.00 | 0.00 | |
| **SOP** | Specialty Office Products | | Contact: | | | | Phone: 305-342-4880 | | | Credit Limit: | | 0.00 |
| 10/2/2015 | 0013427-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,306 |
| 11/3/2015 | 0013566-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,274 |
| | | Customer SOP Totals: | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | |
| **SPECTRA** | Specialty Training Group Inc | | Contact: Alexandra Rodríguez | | | | Phone: 787-688-5712 | | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0020148-IN | 7/6/2018 | | | 0.00 | 13.43 | 0.00 | 0.00 | 0.00 | 0.00 | 13.43 | 298 |
| 10/2/2018 | 0020973-IN | 10/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 210 |
| 11/1/2018 | 0021257-IN | 11/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 180 |
| 12/4/2018 | 0021544-IN | 12/4/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 147 |
| 12/26/2018 | 1008850-IN | 12/26/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 125 |
| 1/2/2019 | 0021836-IN | 1/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | 0.00 | 118 |
| 2/1/2019 | 0022132-IN | 2/1/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022429-IN | 3/4/2019 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022728-IN | 4/1/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer SPECTRA Totals: | | | 0.00 | 1,151.41 | 149.94 | 149.94 | 149.94 | 149.94 | 551.65 | |
| **SPM** | SP Management | | Contact: | | | | Phone: 787-758-6415 | | | Credit Limit: | | 0.00 |
| 8/30/2016 | 1007568-IN | 8/30/2016 | | | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 973 |
| 1/29/2018 | 1008322-IN | 1/29/2018 | | | 0.00 | 63.83 | 0.00 | 0.00 | 0.00 | 0.00 | 63.83 | 456 |
| 6/1/2018 | 0019881-IN | 6/1/2018 | | | 0.00 | 21.28 | 0.00 | 0.00 | 0.00 | 0.00 | 21.28 | 333 |
| 4/1/2019 | 0022729-IN | 4/1/2019 | | | 0.00 | 875.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer SPM Totals: | | | 0.00 | 1,345.11 | 875.00 | 0.00 | 0.00 | 0.00 | 470.11 | |
| **SSS** | TRIPLE SSS Propiedad | | Contact: | | | | Phone: 787-273-1110 | | Extension: 4720 | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022730-IN | 4/1/2019 | | | 0.00 | 79.80 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer SSS Totals: | | | 0.00 | 79.80 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **STERI** | Stericycle | | Contact: | | | | Phone: 787-752-1377 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022432-IN | 3/4/2019 | | | 0.00 | 527.79 | 0.00 | 527.79 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022731-IN | 4/1/2019 | | | 0.00 | 569.78 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer STERI Totals: | | | 0.00 | 1,097.57 | 569.78 | 527.79 | 0.00 | 0.00 | 0.00 | |
| **STI** | Sindiemar Transport Inc | | Contact: | | | | Phone: 787-412-8356 | | | Credit Limit: | | 0.00 |
| 4/28/2016 | 1007364-IN | 4/28/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,097 |
| 6/3/2016 | 0014580-IN | 6/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,061 |
| 7/4/2016 | 0014758-IN | 7/4/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,030 |
| 8/3/2016 | 0014929-IN | 8/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,000 |
| 9/2/2016 | 0015114-IN | 9/2/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 970 |
| 10/3/2016 | 0015294-IN | 10/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 939 |
| 11/1/2016 | 0015481-IN | 11/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 910 |
| 12/1/2016 | 0015672-IN | 12/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 880 |
| | | Customer STI Totals: | | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | |
| **STONE** | Stone & Tile | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 11/1/2016 | 0015482-IN | 11/1/2018 | | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 910 |
| 8/2/2018 | 0020426-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 271 |
| 4/1/2019 | 0022732-IN | 4/1/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer STONE Totals: | | | 0.00 | 139.91 | 49.98 | 0.00 | 0.00 | 0.00 | 89.93 | |
| **SUNCOOL** | Suncool Air Conditioning | | Contact: | | | | Phone: 787-791-6971 | | | Credit Limit: | | 0.00 |
| 1/3/2014 | 0010311-IN | 1/3/2014 | | | 0.00 | 38.67 | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | 1,943 |
| 9/2/2016 | 0015116-IN | 9/2/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 970 |
| | | Customer SUNCOOL Totals: | | | 0.00 | 58.66 | 0.00 | 0.00 | 0.00 | 0.00 | 58.66 | |
| **SUNNY** | Sunny Ambulance Inc | | Contact: | | | | Phone: 787-667-7753 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020702-IN | 9/4/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 238 |
| 10/2/2018 | 0020978-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 210 |
| 1/2/2019 | 0021841-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| | | Customer SUNNY Totals: | | | 0.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 520.00 | 560.00 | |
| **SYSH** | System Shred | | Contact: | | | | Phone: 787-397-8496 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021263-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 12/4/2018 | 0021556-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| | | Customer SYSH Totals: | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TCSI** | Trinidad Contractor Services I | | | Contact: Manuel Trinidad | | | Phone: 787-273-6309 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022437-IN | 3/4/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022736-IN | 4/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer TCSI Totals: | | | 0.00 | 199.92 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | |
| **TELCON** | Telcon US | | | Contact: | | | Phone: 214-724-6978 | | | | Credit Limit: | 0.00 |
| 8/6/2014 | 1006434-IN | 8/6/2014 | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 1,728 |
| | | Customer TELCON Totals: | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| **TEVA** | Teva | | | Contact: | | | Phone: 787-621-4200 | | | | Credit Limit: | 0.00 |
| 4/24/2019 | 1009110-IN | 4/24/2019 | | | 0.00 | 11,289.38 | 11,289.38 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| | | Customer TEVA Totals: | | | 0.00 | 11,289.38 | 11,289.38 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **THODIA** | Thomas Díaz | | | Contact: | | | Phone: 787-784-5606 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021845-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| | | Customer THODIA Totals: | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | |
| **THY** | ThyssenKrupp Elevator Inc. | | | Contact: Gilda Reyes | | | Phone: 787-708-5605 | | | | Credit Limit: | 0.00 |
| 11/16/2010 | 0005569-IN | 11/16/2010 | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| | | Customer THY Totals: | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| **TINT** | Tint Solutions Corp | | | Contact: | | | Phone: 787-705-7313 | | | | Credit Limit: | 0.00 |
| 4/5/2019 | 1009063-IN | 4/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| | | Customer TINT Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TL** | Transcon Lighting System, Inc. | | | Contact: | | | Phone: 787-755-2088 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020158-IN | 7/6/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 298 |
| 8/2/2018 | 0020432-IN | 8/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 271 |
| 9/4/2018 | 0020707-IN | 9/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 238 |
| 10/2/2018 | 0020983-IN | 10/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 210 |
| 11/1/2018 | 0021267-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 180 |
| 12/4/2018 | 0021560-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 147 |
| 1/2/2019 | 0021846-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 118 |
| 2/1/2019 | 0022142-IN | 2/1/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022439-IN | 3/4/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022738-IN | 4/1/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer TL Totals: | | | 0.00 | 399.80 | 39.98 | 39.98 | 39.98 | 39.98 | 239.88 | |
| **TMAXX** | Tire Maxx Puerto Rico LLC | | | Contact: | | | Phone: 787-634-4716 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022440-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022739-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer TMAXX Totals: | | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **TOMAS** | Tomás Cuerda | | | Contact: | | | Phone: 787-758-7830 | | | | Credit Limit: | 0.00 |
| 8/3/2016 | 0014935-IN | 8/3/2016 | | | 0.00 | 120.96 | 0.00 | 0.00 | 0.00 | 0.00 | 120.96 | 1,000 |
| 9/2/2016 | 0015121-IN | 9/2/2016 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 970 |
| 1/2/2019 | 0021849-IN | 1/2/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 199.92 | 0.00 | 118 |
| 2/1/2019 | 0022145-IN | 2/1/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022442-IN | 3/4/2019 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022741-IN | 4/1/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer TOMAS Totals: | | | 0.00 | 1,120.56 | 199.92 | 199.92 | 199.92 | 199.92 | 320.88 | |
| **TOTAL E** | Total Equipment | | | Contact: | | | Phone: 787-748-0000 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022742-IN | 4/1/2019 | | | 0.00 | 114.95 | 114.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer TOTAL E Totals: | | | 0.00 | 114.95 | 114.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TRANCRU** | Transporte Cruz | | | Contact: Gilberto Cruz González | | | Phone: 787-429-7017 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022147-IN | 2/1/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022444-IN | 3/4/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022743-IN | 4/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer TRANCRU Totals: | | | 0.00 | 59.97 | 19.99 | 19.99 | 19.99 | 0.00 | 0.00 | |
| **TRANSME** | Transmedic | | | Contact: José A. Gautier | | | Phone: 787-761-0911 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021566-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 147 |
| 1/2/2019 | 0021852-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 118 |
| 2/1/2019 | 0022148-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022445-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022744-IN | 4/1/2019 | | | 0.00 | 520.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer TRANSME Totals: | | | 0.00 | 2,600.00 | 520.00 | 520.00 | 520.00 | 520.00 | 520.00 | |
| **TRG** | The Retail Group Inc. | | | Contact: | | | Phone: 787-622-9212 | | | | Credit Limit: | 0.00 |
| 3/3/2015 | 0012439-IN | 3/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,519 |
| 12/1/2017 | 0018294-IN | 12/1/2017 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 515 |
| 7/6/2018 | 0020164-IN | 7/6/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 298 |
| 9/28/2018 | 1008711-IN | 9/28/2018 | | | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 214 |
| 4/1/2019 | 0022745-IN | 4/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer TRG Totals: | | | 0.00 | 332.88 | 99.96 | 0.00 | 0.00 | 0.00 | 232.92 | |
| **UNICAAM** | Universal Care Ambulance | | | Contact: | | | Phone: 787-975-2706 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022747-IN | 4/1/2019 | | | 0.00 | 569.98 | 569.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer UNICAAM Totals: | 0.00 | 569.98 | 569.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VALEN | Valenciano Ambulance Services | | | Contact: | | | Phone: 787-568-4079 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022748-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer VALEN Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VALVILA | Valvila Petroleum | | | Contact: María I Vilá | | | Phone: 787-262-7001 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022749-IN | 4/1/2019 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer VALVILA Totals: | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VARISAN | Vanessa Rivera Santiago | | | Contact: | | | Phone: 787-870-6124 | | | Credit Limit: | | 0.00 |
| 5/3/2017 | 0016660-IN | 5/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 727 |
| 6/1/2017 | 0016864-IN | 6/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 7/3/2017 | 0017072-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 8/1/2017 | 0017298-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 637 |
| 9/4/2017 | 0017544-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017786-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0018034-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018296-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018550-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| 2/1/2018 | 0018796-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 453 |
| 3/2/2018 | 0019062-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 4/1/2018 | 0019331-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| | | | | Customer VARISAN Totals: | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| VEGANO | Vegano Don Juan Imports | | | Contact: | | | Phone: 787--281-0466 | | | Credit Limit: | | 0.00 |
| 8/1/2012 | 0007903-IN | 8/1/2012 | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | 2,463 |
| | | | | Customer VEGANO Totals: | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | |
| VENTURE | Venture Distributors | | | Contact: | | | Phone: 787-793-5750 | | | Credit Limit: | | 0.00 |
| 5/3/2017 | 0016663-IN | 5/3/2017 | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 727 |
| | | | | Customer VENTURE Totals: | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| VESAN | Verónica Sánchez | | | Contact: | | | Phone: 787-466-8668 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021860-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 2/1/2019 | 0022156-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022453-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022752-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer VESAN Totals: | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 24.99 | 0.00 | |
| VF | Vista Farms, SE | | | Contact: | | | Phone: 787-837-9077 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022753-IN | 4/1/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer VF Totals: | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VICCA | Victor M Cachola | | | Contact: | | | Phone: 939-270-5892 | | | Credit Limit: | | 0.00 |
| 8/15/2017 | 1008026-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 623 |
| 9/4/2017 | 0017550-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 10/5/2017 | 0017792-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 572 |
| 11/3/2017 | 0018040-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 12/1/2017 | 0018302-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 515 |
| 1/5/2018 | 0018556-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 480 |
| 2/1/2018 | 0018802-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 453 |
| 3/2/2018 | 0019068-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 4/1/2018 | 0019337-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 5/1/2018 | 0019621-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 364 |
| 6/1/2018 | 0019904-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 7/6/2018 | 0020171-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 298 |
| 8/2/2018 | 0020446-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 271 |
| 9/4/2018 | 0020721-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 238 |
| 11/1/2018 | 0021282-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 12/4/2018 | 0021576-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 1/2/2019 | 0021862-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| | | | | Customer VICCA Totals: | 0.00 | 480.58 | 0.00 | 0.00 | 0.00 | 24.99 | 455.59 | |
| VIFA | Viviana Falcón | | | Contact: | | | Phone: 787-565-2838 | | | Credit Limit: | | 0.00 |
| 5/3/2016 | 0014430-IN | 5/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,092 |
| 6/3/2016 | 0014594-IN | 6/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,061 |
| 7/4/2016 | 0014773-IN | 7/4/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,030 |
| 8/3/2016 | 0014944-IN | 8/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,000 |
| 9/2/2016 | 0015130-IN | 9/2/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 970 |
| 10/3/2016 | 0015310-IN | 10/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 11/1/2016 | 0015498-IN | 11/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 910 |
| 12/1/2016 | 0015689-IN | 12/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 880 |
| 1/5/2017 | 0015879-IN | 1/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 845 |
| 3/1/2017 | 0016264-IN | 3/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 790 |
| | | | | Customer VIFA Totals: | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| VIVISU | Vivianette Suárez | | | Contact: | | | Phone: 787-929-0349 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022160-IN | 2/1/2019 | | | 0.00 | 24.95 | 0.00 | 0.00 | 24.95 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022456-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022755-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices – Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer VIVISU Totals: | 0.00 | 74.93 | 24.99 | 24.99 | 24.95 | 0.00 | 0.00 | |
| VOLT | Fred Voltaggio | | | Contact: | | | Phone: 787-221-1814 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022756-IN | 4/1/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer VOLT Totals: | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VPNET | VP NET | | | Contact: | | | Phone: 787-638-1080 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021866-IN | 1/2/2019 | | | 0.00 | 194.93 | 0.00 | 0.00 | 0.00 | 194.93 | 0.00 | 118 |
| 2/1/2019 | 0022162-IN | 2/1/2019 | | | 0.00 | 199.93 | 0.00 | 0.00 | 199.93 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022458-IN | 3/4/2019 | | | 0.00 | 199.93 | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 57 |
| 3/4/2019 | 1008991-IN | 3/4/2019 | | | 0.00 | 88.40 | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022757-IN | 4/1/2019 | | | 0.00 | 199.93 | 199.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer VPNET Totals: | 0.00 | 883.12 | 199.93 | 288.33 | 199.93 | 194.93 | 0.00 | |
| WAR | Warco Corporation | | | Contact: | | | Phone: 787-760-5000 | | | Credit Limit: | | 0.00 |
| 12/14/2015 | 1007345-IN | 12/14/2015 | | | 0.00 | 209.99 | 0.00 | 0.00 | 0.00 | 0.00 | 209.99 | 1,233 |
| 4/1/2019 | 0022758-IN | 4/1/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer WAR Totals: | 0.00 | 309.95 | 99.96 | 0.00 | 0.00 | 0.00 | 209.99 | |
| WARCH | WARNER CHILCOTT | | | Contact: Juan Rivera Alicea | | | Phone: 787-621-4253 | | | Credit Limit: | | 0.00 |
| 5/30/2016 | 1007403-IN | 5/30/2016 | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| | | | | Customer WARCH Totals: | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| WET | Waste Enviromental Technologie | | | Contact: | | | Phone: 787-836-8912 | | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018307-IN | 12/1/2017 | | | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 515 |
| 2/1/2018 | 0018807-IN | 2/1/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 453 |
| 3/2/2018 | 0019073-IN | 3/2/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 424 |
| | | | | Customer WET Totals: | 0.00 | 515.88 | 0.00 | 0.00 | 0.00 | 0.00 | 515.88 | |
| WH | Wyndham Rio Mar Beach Resort | | | Contact: Sr. Alicea | | | Phone: 787-888-6000 | | Extension: 3205 | Credit Limit: | | 0.00 |
| 12/4/2015 | 1007151-IN | 12/4/2015 | | | 0.00 | 550.17 | 0.00 | 0.00 | 0.00 | 0.00 | 550.17 | 1,243 |
| 12/27/2016 | 1007724-IN | 12/27/2016 | | | 0.00 | 19.90 | 0.00 | 0.00 | 0.00 | 0.00 | 19.90 | 854 |
| 2/25/2019 | 1008972-IN | 2/25/2019 | | | 0.00 | 70.70 | 0.00 | 0.00 | 70.70 | 0.00 | 0.00 | 64 |
| 2/25/2019 | 1008973-IN | 2/25/2019 | | | 0.00 | 461.30 | 0.00 | 0.00 | 461.30 | 0.00 | 0.00 | 64 |
| 3/6/2019 | 1009005-IN | 3/6/2019 | | | 0.00 | 2,235.00 | 0.00 | 2,235.00 | 0.00 | 0.00 | 0.00 | 55 |
| 3/28/2019 | 1009041-IN | 3/28/2019 | | | 0.00 | 89.29 | 0.00 | 89.29 | 0.00 | 0.00 | 0.00 | 33 |
| 4/24/2019 | 1009109-IN | 4/24/2019 | | | 0.00 | 1,190.00 | 1,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| 4/29/2019 | 1009111-CM | | | | 0.00 | 1,190.00- | 1,190.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/29/2019 | 1009112-IN | 4/29/2019 | | | 0.00 | 675.80 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| 4/29/2019 | 109109A-IN | 4/29/2019 | | | 0.00 | 1,568.00 | 1,568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| | | | | Customer WH Totals: | 0.00 | 5,670.16 | 2,243.80 | 2,324.29 | 532.00 | 0.00 | 570.07 | |
| WMST | West Medical Services Transpor | | | Contact: Emily Torres | | | Phone: 787-255-2929 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022462-IN | 3/4/2019 | | | 0.00 | 549.99 | 0.00 | 549.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022761-IN | 4/1/2019 | | | 0.00 | 549.99 | 549.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer WMST Totals: | 0.00 | 1,099.98 | 549.99 | 549.99 | 0.00 | 0.00 | 0.00 | |
| WRRE | WR Recycling Inc. | | | Contact: | | | Phone: 787-254-4328 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022463-IN | 3/4/2019 | | | 0.00 | 174.93- | 0.00 | 174.93- | 0.00 | 0.00 | 0.00 | |
| 4/1/2019 | 0022762-IN | 4/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer WRRE Totals: | 0.00 | 0.00 | 174.93 | 174.93- | 0.00 | 0.00 | 0.00 | |
| WSONT | William Son Transport | | | Contact: | | | Phone: 787-568-2400 | | | Credit Limit: | | 0.00 |
| 11/7/2016 | 1007653-IN | 11/7/2016 | | | 0.00 | 44.21 | 0.00 | 0.00 | 0.00 | 0.00 | 44.21 | 904 |
| 11/17/2016 | 1007675-IN | 11/17/2016 | | | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 | 236.45 | 894 |
| 11/17/2016 | 1007676-IN | 11/17/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 894 |
| 9/4/2018 | 0020730-IN | 9/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 238 |
| 10/2/2018 | 0021006-IN | 10/2/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 210 |
| 11/1/2018 | 0021291-IN | 11/1/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 180 |
| 12/4/2018 | 0021585-IN | 12/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 147 |
| 1/2/2019 | 0021871-IN | 1/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 249.90 | 0.00 | 118 |
| 2/1/2019 | 0022168-IN | 2/1/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 249.90 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022464-IN | 3/4/2019 | | | 0.00 | 249.90 | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022763-IN | 4/1/2019 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer WSONT Totals: | 0.00 | 2,304.85 | 249.90 | 249.90 | 249.90 | 249.90 | 1,305.25 | |
| WWTI | World Wide Tires Inc. | | | Contact: | | | Phone: 787-781-8260 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022764-IN | 4/1/2019 | | | 0.00 | 324.35 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer WWTI Totals: | 0.00 | 324.35 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | |
| YAHRI | Yahaira Rivera | | | Contact: Yahaira Rivera | | | Phone: 787-632-5720 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022170-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 3/4/2019 | 0022466-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022765-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer YAHRI Totals: | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| YAMILR | Yamil A. Ramos Ocasio | | | Contact: | | | Phone: 787-412-0223 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022766-IN | 4/1/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer YAMILR Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ZERO | Zero Medical Waste | | | Contact: | | | Phone: 787-914-2791 | | | Credit Limit: | | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 4/30/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | 0022467-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 57 |
| 4/1/2019 | 0022767-IN | 4/1/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer ZERO Totals: | | | 0.00 | 199.92 | 174.93 | 24.99 | 0.00 | 0.00 | 0.00 | |
| | | Report Totals: | | | 0.00 | 1,809,713.78 | 386,283.38 | 124,351.11 | 212,871.78 | 93,601.47 | 992,606.04 | |
| | | Number of Customers: | 347 | | | | | | | | | |

**SKYTEC,INC.**
**BANCO SANTANDER**
**BANK RECONCILIATION**
**PAYROLL**
4/30/2019

| | |
|---|---|
| G/L ACC | 1041-000-00 |
| BANK CODE | y |
| BANK ACC. | 3004965115 |

| | BOOK | BANK |
|---|---|---|
| Ending balance | 0.00 | 1,706.74 |
| 4/30/2019 service fee | (12.30) | (12.30) |
| Reconciled balance | (12.30) | |
| Oustanding check | | (1,719.04) |
| Reconciled balance | | (0.00) |

**SKYTEC,INC.**
**OUSTANDING CKS**

| | check # | | Amount |
|---|---|---|---|
| 11/21/2018 | 1119 | Daniel Perez | 61.22 |
| 4/25/2019 | 8654 | Maricarmen Martinez | 609.31 |
| 4/25/2019 | 1196 | William Reyes | 209.16 |
| 4/25/2019 | 1197 | KARL WAGNER | 839.35 |
| | | | 1,719.04 |
| | | | 3,438.08 |

Reconcile by :Ana  Colon



## ESTADO DE CUENTA

56

10
601

| | |
|---|---|
| CHAPTER II DEBTOR IN POSESION | Página 1 |
| SKYTEC INC | Número de cuenta 3004965115 |
| CASO 180528811 | Desde 29 Mar 2019 |
| 500 ROYAL IND PARK STE E1 | Hasta 30 Abr 2019 |
| CATANO PR 00962-6346 | |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $1,706.74 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
  ✓ Cualquier sucursal de Banco Santander Puerto Rico
  ✓ www.santander.pr/convenioindividuos
  ✓ www.santander.pr/convenioindividuosingles



### DEBTOR IN POSSESSION COME

Número de cuenta  3004965115

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 7,002.33 |
| Depósitos y otros créditos | 6 | + | 124,153.26 |
| Cheques pagados y otros retiros | 61 | - | 129,448.85 |
| Balance final | | $ | 1,706.74 |

---

**Información de intereses**

Intereses ganados $   0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento devengado de   0.00 %.

---

**Resumen de créditos**

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 03/29 | Balance Cobrado - | 7,021 | |
| 03/29 | Bal. Compens. | 0.00 | |
| 03/29 | Tasa de int. nominal | 0.000 % | |
| 04/01 | Balance Cobrado - | 7,000 | |
| 04/02 | Balance Cobrado - | 11,465 | |
| 04/02 | INTER. TRANS: 3004965123 | | 4,465.56 |
| | 040219173424 | | |
| 04/03 | Balance Cobrado - | 11,487 | |
| 04/03 | INTER. TRANS: 3004965123 | | 21.41 |
| | 040319164136 | | |
| 04/04 | Balance Cobrado - | 63,578 | |
| 04/04 | INTER. TRANS: 3004965123 | | 20,183.01 |
| | 040419141635 | | |
| 04/04 | INTER. TRANS: 3004965123 | | 36,373.92 |
| | 040419134313 | | |
| 04/08 | Balance Cobrado - | 56,618 | |
| 04/10 | Balance Cobrado - | 38,370 | |
| 04/11 | Balance Cobrado - | 29,692 | |
| 04/12 | Balance Cobrado - | 21,786 | |
| 04/15 | Balance Cobrado - | 7,680 | |
| 04/16 | Balance Cobrado - | 61 | |
| 04/17 | Balance Cobrado - | 63,170 | |
| 04/17 | INTER. TRANS: 3004965123 | | 21,288.17 |
| | 041719154105 | | |
| 04/17 | INTER. TRANS: 3004965123 | | 41,821.19 |
| | 041719151632 | | |
| 04/25 | Balance Cobrado - | 38,719 | |
| 04/26 | Balance Cobrado - | 27,422 | |
| 04/29 | Balance Cobrado - | 14,883 | |
| 04/30 | Balance Cobrado - | 1,719 | |



CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **2** |
| Número de cuenta | **3004965115** |
| Desde | **29 Mar 2019** |
| Hasta | **30 Abr 2019** |

## Resumen de cheques pagados

| Número de Cheque | Cantidad | Dia pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 373 | 4,465.56 | 04/04 | 1177* | 6,960.31 | 04/08 |
| 1183* | 585.00 | 04/11 | 1184 | 6,960.31 | 04/16 |
| 1185 | 2,921.60 | 04/12 | 1186 | 4,984.75 | 04/12 |
| 1187 | 2,772.00 | 04/11 | 1188 | 1,300.00 | 04/10 |
| 1189 | 659.35 | 04/16 | 1190 | 585.00 | 04/26 |
| 1191 | 6,960.31 | 04/29 | 1192 | 2,921.60 | 04/25 |
| 1193 | 4,984.75 | 04/29 | 1194 | 3,024.00 | 04/26 |
| 1195 | 1,170.00 | 04/26 | 8633* | 574.76 | 04/11 |
| 8634 | 611.21 | 04/11 | 8635 | 2,473.45 | 04/10 |
| 8636 | 1,130.93 | 04/10 | 8637 | 1,231.19 | 04/10 |
| 8638 | 842.49 | 04/10 | 8639 | 898.92 | 04/11 |
| 8640 | 1,232.22 | 04/11 | 8641 | 1,367.45 | 04/10 |
| 8642 | 875.22 | 04/10 | 8643 | 674.59 | 04/10 |
| 8644 | 328.43 | 04/10 | 8645 | 720.13 | 04/10 |
| 8646 | 822.84 | 04/10 | 8647 | 1,146.02 | 04/10 |
| 8648 | 903.32 | 04/15 | 8649 | 1,185.12 | 04/10 |
| 8650 | 2,005.70 | 04/11 | 8651 | 1,106.76 | 04/10 |
| 8652 | 3,042.90 | 04/10 | 8653 | 586.45 | 04/26 |
| 8655* | 3,253.53 | 04/25 | 8656 | 136.83 | 04/25 |
| 8657 | 1,130.93 | 04/25 | 8658 | 4,465.59 | 04/25 |
| 8659 | 1,234.79 | 04/25 | 8660 | 901.16 | 04/25 |
| 8661 | 896.92 | 04/26 | 8662 | 1,232.21 | 04/26 |
| 8663 | 1,371.05 | 04/25 | 8664 | 875.21 | 04/25 |
| 8665 | 689.34 | 04/26 | 8666 | 414.28 | 04/25 |
| 8667 | 646.15 | 04/25 | 8668 | 822.84 | 04/25 |
| 8669 | 1,146.01 | 04/25 | 8670 | 903.31 | 04/25 |
| 8671 | 1,185.12 | 04/25 | 8672 | 2,005.70 | 04/26 |
| 8673 | 1,107.01 | 04/26 | 8674 | 3,042.91 | 04/25 |

\* Indica un cambio en la secuencia del número de cheque en el estado

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 04/01 | IVU BANK CHARGE CARGO POR CHEQUE EN EXCESO/CHG FOR #### CKS IN EXCESS: 2019-03-2 | 2.21 |
| 04/15 | Aviso de debito UNRESOLVED 4/12 CTA-3003728845 | 13,202.27 |
| 04/29 | INTER. TRANS: 3004965123 042919173645 | 594.00 |
| 04/30 | Cargos 0041 cheques en exceso | 12.30 |
| 04/30 | Aviso de debito UNRESILVED 4-29 CTA-3003728845 | 13,164.54 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 04/01 | 7,000.12 | 04/10 | 38,370.63 | 04/17 | 63,170.58 |
| 04/02 | 11,465.68 | 04/11 | 29,692.82 | 04/25 | 38,719.27 |
| 04/03 | 11,487.09 | 04/12 | 21,786.47 | 04/26 | 27,422.64 |
| 04/04 | 63,578.46 | 04/15 | 7,680.88 | 04/29 | 14,883.58 |
| 04/08 | 56,618.15 | 04/16 | 61.22 | 04/30 | 1,706.74 |



## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

Página                                    3
Número de cuenta          3004965115
Desde                          29 Mar 2019
Hasta                          30 Abr 2019

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC



ESTADO DE CUENTA

4
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| | | |
|---|---|---|
| 373 | $-4,465.56 | 04/04/19 |
| 1177 | $-6,960.31 | 04/08/19 |
| 1183 | $-585.00 | 04/11/19 |
| 1184 | $-6,960.31 | 04/16/19 |
| 1185 | $-2,921.60 | 04/12/19 |
| 1186 | $-4,984.75 | 04/12/19 |
| 1187 | $-2,772.00 | 04/11/19 |
| 1188 | $-1,300.00 | 04/10/19 |
| 1189 | $-659.35 | 04/16/19 |
| 1190 | $-585.00 | 04/26/19 |



ESTADO DE CUENTA

5
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| 1191 | $-6,960.31 | 04/29/19 |
| 1192 | $-2,921.60 | 04/25/19 |
| 1193 | $-4,984.75 | 04/29/19 |
| 1194 | $-3,024.00 | 04/26/19 |
| 1195 | $-1,170.00 | 04/26/19 |
| 8633 | $-574.76 | 04/11/19 |
| 8634 | $-611.21 | 04/11/19 |
| 8635 | $-2,473.45 | 04/10/19 |
| 8636 | $-1,130.93 | 04/10/19 |
| 8637 | $-1,231.19 | 04/10/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC



ESTADO DE CUENTA

6
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| 8638 | $-842.49 | 04/10/19 |
| 8639 | $-896.92 | 04/11/19 |
| 8640 | $-1,232.22 | 04/11/19 |
| 8641 | $-1,367.45 | 04/10/19 |
| 8642 | $-875.22 | 04/10/19 |
| 8643 | $-674.59 | 04/10/19 |
| 8644 | $-328.43 | 04/10/19 |
| 8645 | $-720.13 | 04/10/19 |
| 8646 | $-822.84 | 04/10/19 |
| 8647 | $-1,146.02 | 04/10/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC



ESTADO DE CUENTA

7
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8648 | $-903.32 | 04/15/19 | 8649 | $-1,185.12 | 04/10/19 |
| 8650 | $-2,005.70 | 04/11/19 | 8651 | $-1,106.76 | 04/10/19 |
| 8652 | $-3,042.90 | 04/10/19 | 8653 | $-586.45 | 04/26/19 |
| 8655 | $-3,253.53 | 04/25/19 | 8656 | $-136.83 | 04/25/19 |
| 8657 | $-1,130.93 | 04/25/19 | 8658 | $-4,465.59 | 04/25/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                Miembro FDIC



ESTADO DE CUENTA

8
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| 8659 | $-1,234.79 | 04/25/19 |
| 8660 | $-901.16 | 04/25/19 |
| 8661 | $-896.92 | 04/26/19 |
| 8662 | $-1,232.21 | 04/26/19 |
| 8663 | $-1,371.05 | 04/25/19 |
| 8664 | $-875.21 | 04/25/19 |
| 8665 | $-689.34 | 04/26/19 |
| 8666 | $-414.28 | 04/25/19 |
| 8667 | $-646.15 | 04/25/19 |
| 8668 | $-822.84 | 04/25/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC



9
3004965115

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.

| 8669 | $-1,146.01 | 04/25/19 |
| 8670 | $-903.31 | 04/25/19 |
| 8671 | $-1,185.12 | 04/25/19 |
| 8672 | $-2,005.70 | 04/26/19 |
| 8673 | $-1,107.01 | 04/26/19 |
| 8674 | $-3,042.91 | 04/25/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

**SKYTEC,INC.**
**BANK RECONCILIATION**
**4/30/2019**

**SKYTEC,INC.**
**BANK RECONCILIATION**

**OPERATING ACCOUNT**

| ACCG/L | 1031-000-00 | 3004965123 | | | |
|---|---|---|---|---|---|
| | BANK CODE | V | BANCO SANTANDER | | |
| | | | | BOOK | BANK |
| | Ending balance | | | 143,816.46 | 149,075.00 |
| | Pending in Bank | | | | |
| 10/8/2018 | VIP Ambulance Corp CHK: AMEX | | | | 383.84 |
| 10/9/2018 | World Wide Tires I CHK: AMEX | | | | 574.84 |
| 10/15/2018 | Rapid Response CHK: AMEX | | | | 667.13 |
| 10/23/2018 | Auto Servicios Pad CHK: AMEX | | | | 236.4 |
| 10/29/2018 | Ricardo L Rios Tor CHK: AMEX | | | | 68.47 |
| 11/1/2018 | City Comm CHK: AMEX | | | | 20.45 |
| 11/1/2018 | Conspro Corp CHK: AMEX | | | | 116.45 |
| 11/5/2018 | International Safe CHK: AMEX | | | | 610.13 |
| 11/21/2018 | Eliezer Hernández CHK: AMEX | | | | 215.91 |
| 12/14/2018 | dep wilma entiendo es super destape | | | 79.96 | |
| 2/5/2019 | Pereira Medical o trasmedic | | | -520 | |
| 3/5/2019 | son del2-28 teleck | | | | |
| 3/25/2019 | merchant | | | 149.94 | |
| 4/30/2019 | Eliezer Hernández CHK: VISA | | | | 224.91 |
| | Oustanding check | | | | (8,667.17) |
| | Reconciled balance | | | 143,526.36 | 143,526.36 |
| | | | | | - |

**SKYTEC,INC.**

| DATE | check # | OUSTANDING CKS | Amount |
|---|---|---|---|
| 4/24/2019 | 399 | Francisco E. Martínez | 594.00 |
| 10/1/2018 | 123 | PR Coffee Roasters | 24.75 |
| 12/4/2018 | 214 | Vista Color | 55.75 |
| 3/21/2019 | 342 | UNITED PARCEL SERVICE | 147.91 |
| 4/29/2019 | 405 | Darwin Exterminating Services | 55.00 |
| 4/29/2019 | 406 | Henry Barreda Díaz | 370.87 |
| 4/29/2019 | 407 | TeleCheck Services Inc. | 148.25 |
| 4/29/2019 | 408 | UNITED PARCEL SERVICE | 167.46 |
| 4/29/2019 | 401 | att | 2,298.28 |
| 4/29/2019 | 402 | claro | 783.92 |
| 4/29/2019 | 403 | ups | 345.98 |
| 4/30/2019 | 961009 | Geosolutions | 2,660.00 |
| 4/30/2019 | 404 | Maria Cristina Fuertes | 120.00 |
| 4/30/2019 | 430 | liberty | 895.00 |
|  |  |  | 8,667.17 |

Reconcile by :Ana  Colon



## ESTADO DE CUENTA

49

| | |
|---|---|
| CHAPTER II DEBTOR IN POSESION | Página 1 |
| SKYTEC INC | Número de cuenta 3004965123 |
| CASO 180528811 | Desde 29 Mar 2019 |
| 500 ROYAL IND PARK STE E1 | Hasta 30 Abr 2019 |
| CATANO PR 00962-6346 | |

10
601

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $149,075.00 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
✓ Cualquier sucursal de Banco Santander Puerto Rico
✓ www.santander.pr/convenioindividuos
✓ www.santander.pr/convenioindividuosingles



### DEBTOR IN POSSESSION COME

Número de cuenta **3004965123**

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 325,860.48 |
| Depósitos y otros créditos | 65 | + | 321,315.98 |
| Cheques pagados y otros retiros | 89 | - | 498,101.46 |
| Balance final | | $ | 149,075.00 |

### Información de intereses

Intereses ganados $ 0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento devengado de 0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad | |
|---|---|---|---|---|---|
| 04/02 | 429.85 | | 04/02 | 493.39 | |
| 04/02 | 1,279.92 | | 04/02 | 10,816.30 | |
| 04/04 | 2,623.96 | | 04/04 | 4,008.62 | |
| 04/05 | 3,807.64 | 78 | 04/05 | 15,225.21 | 78 |
| 04/05 | 65,673.20 | 78 | 04/08 | 6,943.20 | |
| 04/09 | 2,433.87 | | 04/09 | 13,342.49 | |
| 04/10 | 914.56 | | 04/10 | 951.44 | |
| 04/11 | 1,939.94 | | 04/16 | 389.84 | 78 |
| 04/16 | 424.67 | 78 | 04/16 | 494.80 | 78 |
| 04/16 | 809.60 | 78 | 04/16 | 2,267.02 | 78 |
| 04/16 | 19,468.27 | 78 | 04/22 | 238.33 | |
| 04/22 | 691.75 | | 04/22 | 834.68 | |
| 04/22 | 1,431.79 | | 04/23 | 94.96 | |
| 04/23 | 31,530.42 | | 04/24 | 7,509.75 | |
| 04/25 | 1,474.30 | | 04/26 | 1,849.18 | |
| 04/30 | 99.96 | | 04/30 | 1,534.20 | |

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 03/29 | Balance Cobrado - | 324,184 | |
| 03/29 | Bal. Compens. | 0.00 | |
| 03/29 | Tasa de int. nominal | 0.000 % | |
| 04/01 | Balance Cobrado - | 153,354 | |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC



CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965123 |
| Desde | 29 Mar 2019 |
| Hasta | 30 Abr 2019 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 04/01 | ACH RECEIVED TRANSACTION CR | 179.91 |
| | 01/REMITTANCE JUAN F GARCIA | |
| | SKYTEC INC 2644 | |
| | RMR*****0**\ | |
| 04/02 | Balance Cobrado -      142,317 | |
| 04/03 | Balance Cobrado -      137,797 | |
| 04/03 | Deposito cheques ACH | 179.92 |
| | 01/Skytec Inc GLOBAL-COMM SERV Skytec Inc. | |
| 04/04 | Balance Cobrado -      76,629 | |
| 04/05 | Balance Cobrado -      90,381 | |
| 04/08 | Balance Cobrado -     157,540 | |
| 04/08 | ACH RECEIVED TRANSACTION CR | 199.92 |
| | 01/PAYMENTS   OFICINA DEL CONT | |
| | SKYTEC INC SKYTEC INC | |
| | RMR*IV*0022371-IN*PI*199.92 | |
| 04/09 | Balance Cobrado -      161,002 | |
| 04/09 | ACH RECEIVED TRANSACTION CR | 79.96 |
| | 01/PAYMENTS  AMERICAN PAPER C | |
| 04/09 | ACH RECEIVED TRANSACTION CR | 99.96 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 04/10 | Balance Cobrado -      196,053 | |
| 04/10 | ACH RECEIVED TRANSACTION CR | 959.76 |
| | 01/PAYMENTS  MVB FONDO ESPECI | |
| 04/10 | ACH RECEIVED TRANSACTION CR | 1,279.68 |
| | 01/PAYMENTS  MVB EMER MEDICAS | |
| 04/10 | ACH RECEIVED TRANSACTION CR | 34,182.00 |
| | 01/EFT PAY   CEM | |
| 04/11 | Balance Cobrado -      189,962 | |
| 04/11 | ACH RECEIVED TRANSACTION CR | 1,274.94 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 04/12 | Balance Cobrado -      223,377 | |
| 04/12 | ACH RECEIVED TRANSACTION CR | 240.66 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 04/12 | ACH RECEIVED TRANSACTION CR | 863.71 |
| | 01/PAYMENT   MAPFRE P INSURAN | |
| 04/12 | ACH RECEIVED TRANSACTION CR | 3,909.04 |
| | 01/EFT PAY   CEM | |
| 04/12 | ACH RECEIVED TRANSACTION CR | 28,100.70 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 04/15 | Balance Cobrado -      217,148 | |
| 04/15 | ACH RECEIVED TRANSACTION CR | 199.92 |
| | 01/PAYMENTS  OFICINA DEL CONT | |
| | SKYTEC INC SKYTEC INC | |
| | RMR*IV*0022668-IN*PI*199.92 | |
| 04/15 | ACH RECEIVED TRANSACTION CR | 344.84 |
| | 01/PAYMENT   MASTER FACILITY | |
| | SKYTEC 0021182 | |
| | MASTER FACILITY SERVICES -0022348-IN | |
| 04/16 | Balance Cobrado -      221,897 | |
| 04/16 | ACH RECEIVED TRANSACTION CR | 997.93 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 04/16 | ACH RECEIVED TRANSACTION CR | 4,840.00 |
| | 01/CREDITS   MUNICIPIO CAROLI SKYTEC INC. | |
| 04/17 | Balance Cobrado -      175,652 | |
| 04/17 | ACH RECEIVED TRANSACTION CR | 89.97 |
| | 01/PAYMENTS  PUERTO RICO PALL | |
| 04/17 | ACH RECEIVED TRANSACTION CR | 2,561.94 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 04/18 | Balance Cobrado -      154,944 | |
| 04/18 | ACH RECEIVED TRANSACTION CR | 2,780.07 |
| | 01/PAYMENT   MAPFRE P INSURAN | |
| 04/19 | Balance Cobrado -      152,640 | |
| 04/22 | Balance Cobrado -      135,395 | |
| 04/23 | Balance Cobrado -      134,303 | |
| 04/23 | ACH RECEIVED TRANSACTION CR | 149.94 |
| | 01/BTOT DEP  BANKCARD 1572 | |
| 04/24 | Balance Cobrado -      141,665 | |
| 04/24 | Deposito cheques ACH | 89.96 |
| | 01/Skytec Inc GLOBAL-COMM SERV Skytec Inc. | |
| 04/24 | ACH RECEIVED TRANSACTION CR | 719.92 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 04/25 | Balance Cobrado -      139,879 | |
| 04/25 | ACH RECEIVED TRANSACTION CR | 338.11 |
| | 01/BTOT DEP  BANKCARD 1572 | |



## ESTADO DE CUENTA

| | | |
|---|---|---|
| CHAPTER II DEBTOR IN POSESION | Página | 3 |
| | Número de cuenta | 3004965123 |
| | Desde | 29 Mar 2019 |
| | Hasta | 30 Abr 2019 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 04/25 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   PRWIRELESS INC SKYTECH INC. SKYTECH RMR*\*\*\*\*\ | 3,698.52 |
| 04/26 | Balance Cobrado -      165,895 | |
| 04/26 | ACH RECEIVED TRANSACTION CR 01/EFT PAY    AEME AD | 791.56 |
| 04/26 | ACH RECEIVED TRANSACTION CR 01/EFT PAY    AEME AD | 8,580.00 |
| 04/26 | ACH RECEIVED TRANSACTION CR 01/EDI PAYMNT CARIBBEAN REFRES SKYTEC INC 2110001488 REF*TN*2110001488*/INV/1008887IN 1/14/2019\ | 17,316.00 |
| 04/29 | Balance Cobrado -      171,894 | |
| 04/29 | INTER. TRANS: 3004965107 042919180542 | 0.01 |
| 04/29 | INTER. TRANS: 3004965115 042919173645 | 594.00 |
| 04/29 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP  BANKCARD 1572 | 989.81 |
| 04/29 | ACH RECEIVED TRANSACTION CR 01/MTOT DEP  BANKCARD 1572 | 2,566.24 |
| 04/30 | Balance Cobrado -      147,515 | |
| 04/30 | ACH RECEIVED TRANSACTION CR 01/TELECHECK  SKYTEC, INC. | 89.97 |

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 338 | 265.02 | 04/01 | 345* | 4,025.90 | 04/02 |
| 352* | 148.25 | 04/02 | 353 | 160,297.32 | 04/01 |
| 354 | 7,165.34 | 04/01 | 355 | 279.15 | 04/03 |
| 356 | 55.00 | 04/04 | 357 | 150.00 | 04/05 |
| 358 | 191.90 | 04/04 | 359 | 78.35 | 04/03 |
| 360 | 7,687.50 | 04/11 | 361 | 12,786.49 | 04/18 |
| 362 | 10,104.17 | 04/08 | 363 | 2,167.00 | 04/09 |
| 364 | 1,000.00 | 04/10 | 365 | 900.00 | 04/09 |
| 366 | 1,500.00 | 04/16 | 367 | 700.00 | 04/09 |
| 368 | 8,897.30 | 04/11 | 369 | 2,510.15 | 04/15 |
| 370 | 4,044.47 | 04/15 | 371 | 200.00 | 04/05 |
| 372 | 860.61 | 04/10 | 373 | 882.00 | 04/15 |
| 374 | 245.75 | 04/10 | 375 | 260.00 | 04/11 |
| 376 | 895.00 | 04/10 | 377 | 10,282.65 | 04/18 |
| 378 | 470.73 | 04/10 | 379 | 70.60 | 04/19 |
| 380 | 266.55 | 04/18 | 381 | 250.00 | 04/19 |
| 382 | 494.76 | 04/11 | 383 | 478.40 | 04/15 |
| 384 | 69.00 | 04/15 | 385 | 63.97 | 04/16 |
| 386 | 1,073.46 | 04/19 | 387 | 16,603.91 | 04/22 |
| 389* | 302.16 | 04/18 | 390 | 4,137.34 | 04/24 |
| 391 | 916.54 | 04/23 | 392 | 1,372.00 | 04/24 |
| 393 | 131.44 | 04/24 | 394 | 40.00 | 04/23 |
| 395 | 927.07 | 04/17 | 396 | 600.00 | 04/22 |
| 397 | 1,546.84 | 04/24 | 398 | 24,543.61 | 04/30 |
| 400* | 745.85 | 04/26 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| | | 4,898.06 |
| 04/01 | INTER. TRANS: 3004965107 040119111100 | |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC



CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 4 |
| Número de cuenta | 3004965123 |
| Desde | 29 Mar 2019 |
| Hasta | 30 Abr 2019 |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 04/02 | ACH RECEIVED TRANSACTION DB<br>01/MTOT DISC BANKCARD 1572 | 4,199.32 |
| 04/02 | INTER. TRANS: 3004965115<br>040219173424 | 4,465.56 |
| 04/03 | INTER. TRANS: 3004965115<br>040319164136 | 21.41 |
| 04/03 | INTER. TRANS: 3004965107<br>040319140810 | 346.25 |
| 04/03 | INTER. TRANS: 3004965107<br>040319132902 | 4,066.12 |
| 04/03 | Pagos ACH de cta cheques<br>01/skytec pay SKYTEC | 8,147.49 |
| 04/04 | INTER. TRANS: 3004965115<br>040419144913 | 7,403.09 |
| 04/04 | INTER. TRANS: 3004965115<br>040419141635 | 20,183.01 |
| 04/04 | INTER. TRANS: 3004965115<br>040419134313 | 36,373.92 |
| 04/05 | ACH RECEIVED TRANSACTION DB<br>01/LEASE PYMT FDGL | 55.74 |
| 04/05 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 117.00 |
| 04/09 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 404.75 |
| 04/09 | ACH RECEIVED TRANSACTION DB<br>01/ACH PMT   AMEX EPAYMENT | 613.89 |
| 04/10 | Pagos ACH de cta cheques<br>01/ASUME     SKYTEC | 172.33 |
| 04/10 | ACH RECEIVED TRANSACTION DB<br>01/PAYMENT   MASTERCARD | 1,244.45 |
| 04/11 | IVU BANK CHARGE AA<br>ACCOUNT ANALYSIS FEE/ACCOUNT ANALYSIS FEE: 2019-04-11 | 18.28 |
| 04/11 | Cargo analisis cuenta marzo | 290.69 |
| 04/11 | Pagos ACH de cta cheques<br>01/SKYTEC PAY SKYTEC | 3,677.49 |
| 04/12 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 68.38 |
| 04/12 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 300.26 |
| 04/16 | ACH RECEIVED TRANSACTION DB<br>01/TELECHECK  SKYTEC, INC. | 159.92 |
| 04/17 | INTER. TRANS: 3004965107<br>041719152005 | 7,929.89 |
| 04/17 | INTER. TRANS: 3004965115<br>041719154105 | 21,288.17 |
| 04/17 | INTER. TRANS: 3004965115<br>041719151832 | 41,821.19 |
| 04/19 | ACH RECEIVED TRANSACTION DB<br>01/WEB PMTS   WEB_AEE WEB PAGE | 9.48 |
| 04/22 | ACH RECEIVED TRANSACTION DB<br>01/INV042019D Telecheck | 42.00 |
| 04/23 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 13,158.44 |
| 04/24 | ACH RECEIVED TRANSACTION DB<br>01/PAYMENT   FIRSTBANK CRCARD | 360.00 |
| 04/24 | ACH RECEIVED TRANSACTION DB<br>01/TELEPAGOBP TELEPAGO BPPR | 483.99 |
| 04/24 | Pagos ACH de cta cheques<br>01/CINGULAR W SKYTEC | 7,364.25 |
| 04/25 | Pagos ACH de cta cheques<br>01/ASUME     SKYTEC | 172.33 |
| 04/25 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 248791552<br>TXP*55200317714053 1*SLT *190430*T*0000106356*405312*190424*<br>0004* \ | 1,063.56 |
| 04/25 | ACH RECEIVED TRANSACTION DB<br>01/INSURANCE  AFLAC | 2,018.18 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC



## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **5** |
| Número de cuenta | **3004965123** |
| Desde | **29 Mar 2019** |
| Hasta | **30 Abr 2019** |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 04/25 | INTER. TRANS: 3004965107 042519145638 | 3,791.66 |
| 04/25 | INTER. TRANS: 3004965107 042519170116 | 6,566.96 |
| 04/26 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 76.08 |
| 04/26 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 424.35 |
| 04/26 | ACH RECEIVED TRANSACTION DB 01/TELECHECK  SKYTEC, INC. | 619.96 |
| 04/29 | INTER. TRANS: 3004965107 042919181007 | 0.01 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 04/01 | 153,414.65 | 04/11 | 191,842.22 | 04/22 | 138,591.58 |
| 04/02 | 153,595.08 | 04/12 | 224,587.69 | 04/23 | 156,251.92 |
| 04/03 | 140,836.23 | 04/15 | 217,148.43 | 04/24 | 149,175.69 |
| 04/04 | 83,261.89 | 04/16 | 245,116.67 | 04/25 | 141,073.93 |
| 04/05 | 167,445.20 | 04/17 | 175,802.26 | 04/26 | 167,744.43 |
| 04/08 | 164,484.15 | 04/18 | 154,944.48 | 04/29 | 171,894.48 |
| 04/09 | 176,554.79 | 04/19 | 152,640.94 | 04/30 | **149,075.00** |
| 04/10 | 209,953.36 | | | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |



ESTADO DE CUENTA

6
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| | | |
|---|---|---|
| 338 | $-265.02 | 04/01/19 |
| 345 | $-4,025.90 | 04/02/19 |
| 352 | $-148.25 | 04/02/19 |
| 353 | $-160,297.32 | 04/01/19 |
| 354 | $-7,165.34 | 04/01/19 |
| 355 | $-279.15 | 04/03/19 |
| 356 | $-55.00 | 04/04/19 |
| 357 | $-150.00 | 04/05/19 |
| 358 | $-191.90 | 04/04/19 |
| 359 | $-78.35 | 04/03/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589           Miembro FDIC



ESTADO DE CUENTA

7
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 360 | $-7,687.50 | 04/11/19 |
| 361 | $-12,786.49 | 04/18/19 |
| 362 | $-10,104.17 | 04/08/19 |
| 363 | $-2,167.00 | 04/09/19 |
| 364 | $-1,000.00 | 04/10/19 |
| 365 | $-900.00 | 04/19/19 |
| 366 | $-1,500.00 | 04/16/19 |
| 367 | $-700.00 | 04/09/19 |
| 368 | $-8,897.30 | 04/11/19 |
| 369 | $-2,510.15 | 04/15/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC



ESTADO DE CUENTA

8
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 370 | $-4,044.47 | 04/15/19 |
| 371 | $-200.00 | 04/05/19 |
| 372 | $-860.61 | 04/10/19 |
| 373 | $-882.00 | 04/15/19 |
| 374 | $-245.75 | 04/19/19 |
| 375 | $-260.00 | 04/11/19 |
| 376 | $-895.00 | 04/10/19 |
| 377 | $-10,282.65 | 04/18/19 |
| 378 | $-470.73 | 04/10/19 |
| 379 | $-70.60 | 04/19/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC



ESTADO DE CUENTA

9
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 380 | $-266.55 | 04/18/19 |
| 381 | $-250.00 | 04/19/19 |
| 382 | $-494.76 | 04/11/19 |
| 383 | $-478.40 | 04/15/19 |
| 384 | $-69.00 | 04/15/19 |
| 385 | $-63.97 | 04/16/19 |
| 386 | $-1,073.46 | 04/19/19 |
| 387 | $-16,603.91 | 04/22/19 |
| 389 | $-302.16 | 04/18/19 |
| 390 | $-4,137.34 | 04/24/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC



ESTADO DE CUENTA

10
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 391 | $-916.54 | 04/23/19 |
| 392 | $-1,372.00 | 04/24/19 |
| 393 | $-131.44 | 04/24/19 |
| 394 | $-40.00 | 04/23/19 |
| 395 | $-927.07 | 04/17/19 |
| 396 | $-600.00 | 04/22/19 |
| 397 | $-1,546.84 | 04/24/19 |
| 398 | $-24,543.61 | 04/30/19 |
| 400 | $-745.85 | 04/26/19 |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC

**SKYTEC,INC.**
**BANK RECONCILIATION**
4/30/2019

BANK CODE: Santander

1010-000-00  Taxes   A

BANK ACC.: 300496510?

| | | | BOOK | BANK |
|---|---|---|---|---|
| | | TAXES | | |
| Ending balance | | | - | 11,419.32 |
| | | | | |
| Reconciled balance | | | $0.00 | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| Oustandig check | | | (11,419.32) | 0.00 |
| | | | | |
| OUSTANDING CK | | | | |

| date | CK | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/29/2019 | 311 | Secretario de Hacienda | 20.80 |
| 4/29/2019 | 312 | Secretario de Hacienda | 1,044.01 |
| 4/29/2019 | 313 | Secretario de Hacienda | 4,126.61 |
| 4/17/2019 | 960984 | Internal Revenue Services | 6,227.90 |
| | | | 11,419.32 |

Reconcile by Ana Colon

 Santander

## ESTADO DE CUENTA

0

10
601

CHAPER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965107 |
| Desde | 29 Mar 2019 |
| Hasta | 30 Abr 2019 |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $11,419.32 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

¡Aviso importante! El Convenio de Cuentas de Depósitos y Otros Servicios Bancarios ha sido revisado.
Puede obtenerlo en:
✓ Cualquier sucursal de Banco Santander Puerto Rico
✓ www.santander.pr/convenioindividuos
✓ www.santander.pr/convenioindividuosingles



### DEBTOR IN POSSESSION COME

Número de cuenta  3004965107

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 0.00 |
| Depósitos y otros créditos | 8 | + | 35,002.04 |
| Cheques pagados y otros retiros | 11 | - | 23,582.72 |
| Balance final | | $ | 11,419.32 |

### Información de intereses

Intereses ganados $     0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/29 | Balance Cobrado -      0 | |
| 03/29 | Bal. Compens.      0.00 | |
| 03/29 | Tasa de int. nominal   0.000 % | |
| 04/01 | Balance Cobrado -      4,898 | |
| 04/01 | INTER. TRANS: 3004965123 | 4,898.06 |
| | 040119111100 | |
| 04/03 | Balance Cobrado -      4,412 | |
| 04/03 | INTER. TRANS: 3004965123 | 346.25 |
| | 040319140810 | |
| 04/03 | INTER. TRANS: 3004965123 | 4,066.12 |
| | 040319132902 | |
| 04/04 | Balance Cobrado -      7,403 | |
| 04/04 | INTER. TRANS: 3004965123 | 7,403.09 |
| | 040419144913 | |
| 04/10 | Balance Cobrado -      1,654 | |
| 04/15 | Balance Cobrado -      0 | |
| 04/17 | Balance Cobrado -      7,929 | |
| 04/17 | INTER. TRANS: 3004965123 | 7,929.89 |
| | 041719152005 | |
| 04/25 | Balance Cobrado -      18,288 | |
| 04/25 | INTER. TRANS: 3004965123 | 3,791.66 |
| | 042519145638 | |
| 04/25 | INTER. TRANS: 3004965123 | 6,566.96 |
| | 042519170116 | |
| 04/26 | Balance Cobrado -      12,794 | |
| 04/29 | INTER. TRANS: 3004965123 | 0.01 |
| | 042919181007 | |
| 04/30 | Balance Cobrado -      11,419 | |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC



CHAPER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965107 |
| Desde | 29 Mar 2019 |
| Hasta | 30 Abr 2019 |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 04/03 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 951569408<br>TXP*350009177140531*SLT *190630*T*0000489806*405312*190402*<br>0004* \ | 4,898.06 |
| 04/04 | ACH RECEIVED TRANSACTION DB<br>01/PAGOIVUMUN COFIM<br>SKYTEC INC 30019093005T<br>TXP*00533930014 *SLT *190331*T*0000034625*930014*190403*140<br>5*033 \ | 346.25 |
| 04/04 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 524241920<br>TXP*550002177140531*SLT *190331*T*0000406612*405312*190403*<br>0004* \ | 4,066.12 |
| 04/10 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,748.57 |
| 04/15 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 988584960<br>TXP*300006177140531*SLT *190630*T*0000165452*405312*190412*<br>0004* \ | 1,654.52 |
| 04/26 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 396016640<br>TXP*550002177140531*SLT *190228*T*0000003586*405312*190425*<br>0004* \ | 35.86 |
| 04/26 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 711867392<br>TXP*550002177140531*SLT *190331*T*0000007227*405312*190425*<br>0004* \ | 72.27 |
| 04/26 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1099547136<br>TXP*300006177140531*SLT *190630*T*0000170199*405312*190425*<br>0004* \ | 1,701.99 |
| 04/26 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1546845184<br>TXP*400008177140531*SLT *181231*T*0000368353*405312*190425*<br>0004* \ | 3,683.53 |
| 04/29 | INTER. TRANS: 3004965123<br>042919180542 | 0.01 |
| 04/30 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 1,375.54 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 04/01 | 4,898.06 | 04/15 | 0.00 | 04/26 | 12,794.86 |
| 04/03 | 4,412.37 | 04/17 | 7,929.89 | 04/29 | 12,794.86 |
| 04/04 | 7,403.09 | 04/25 | 18,288.51 | 04/30 | 11,419.32 |
| 04/10 | 1,654.52 | | | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado<br>durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.15 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC