**UNITED STATES BANKRUPTCY COURT**
**THE DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| IN RE:   **SKYTEC, INC.** | } | CASE NUMBER  18-05288-EAG11 |
| | } | |
| | } | |
| | } | |
| | } | JUDGE   HON. EDWARD A. GODOY |
| | } | |
| | } | |
| | } | |
| | } | CHAPTER  11 |
| | } | |
| **DEBTOR.** | } | |
| | } | |

**DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)**
**FOR THE PERIOD**
**BEGINNING ON AUGUST 01, 2019 AND ENDING ON AUGUST 31, 2019**

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

ALEXIS FUENTES-HERNANDEZ, ESQ.
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:   PO BOX 9022726
SAN JUAN, PR 00902-2726

SKYTEC, INC.
500 CARR. 869
SUITE 501
CATAÑO, PR 00962

HENRY L. BARREDA
500 CARR. 869
SUITE 501
CATAÑO, PR 00962

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD OF AUGUST 01, 2019 TO AUGUST 31, 2019

Name of Debtor:  SKYTEC, INC.
Date of Petition:  09/12/2018
Case Number:  18-05288-ESL11

|  | CURRENT MONTH | CUMMULATIVE PETITION TO DATE |
|---|---|---|
| 1. CASH AT BEGINNING OF PERIOD | $ 719,083.15 | $ 433,621.70 |
| 2. RECEIPTS: | - | - |
| A. Cash and Credit Card Sales | - | - |
| Less:  Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable  Collections | 502,270.00 | 5,122,218.33 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | 1,331.16 | 5,209.58 |
| (If you receive rental income,  you must attach a rent roll.) | | |
| D. Returned Checks | | |
| 3. TOTAL RECEIPTS (2A+2B+2C+2D ) | 503,601.16 | 5,127,427.91 |
| 4. TOTAL CASH AVAILABLE FROM OPERATIONS (Line 1 + Line 3) | 1,222,684.31 | 5,561,049.61 |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | 551.92 |
| B. Bank Charges | 289.69 | 11,140.55 |
| C. Contract Labor | 46,960.07 | 495,914.99 |
| D. Fixed Asset Payments  (not included in "N") | 7,883.00 | 30,262.12 |
| E. Insurance | - | 40,981.32 |
| F. Inventory Purchases | 156,386.52 | 1,517,485.61 |
| G. Leases | - | - |
| H. Audits | - | 5,200.00 |
| I. Office Supplies | 449.91 | 5,412.40 |
| J. Payroll Net | 92,026.90 | 1,108,914.43 |
| K. Professional Fees | - | 97,822.14 |
| L. Rent | 7,687.50 | 91,149.06 |
| M. Repair and Maintenance | 602.17 | 9,850.16 |
| N. Secured Creditors Payments  (see attachment 2 ) | 14,953.49 | 164,488.39 |
| O. Taxes Paid - Payroll  (see attachments 4B and 5D ) | 25,615.02 | 191,477.46 |
| P. Taxes Paid - Sales and Use | 1,290.93 | 79,184.63 |
| Q. Taxes Paid - Other | 1,754.33 | 68,483.93 |
| R. Telephone | 4,252.02 | 42,729.07 |
| S. Travel | - | 1,593.25 |
| T. US Trustee Quarterly Fees | - | 40,054.00 |
| U. Utilities | 5,119.78 | 53,127.52 |
| V. Vehicles | 3,423.77 | 32,223.23 |
| W. Other Operating Expenses  (see MOR-3) | 37,875.46 | 656,889.68 |
| 6. TOTAL CASH DISBURSEMENTS | 406,570.56 | 4,744,935.86 |
| 7. ENDING CASH BALANCE | $ 816,113.75 | $ 816,113.75 |

(Line 4 - Line 6)

I declare under penalty of perjury that this statement and the accompanying documents and reports are
true and correct to the best of my knowledge and belief.

This  19  of  September  , 2019

_____
Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD OF AUGUST 01, 2019 TO AUGUST 31, 2019**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| TOTAL OTHER RECEIPTS: | | |
| Auto Insurance Claim Payments | $          - | $       1,385.22 |
| Insurance Payment | - | 551.92 |
| Coffee Machine Revenue | - | 43.02 |
| Petty Cash Reimbursement | - | 230.01 |
| Insurance Reimbursement | 1,285.65 | 2,520.00 |
| Vending Machine | 45.51 | 158.20 |
| Difference | - | 0.01 |
| Travel Advance Reimbursement | - | 321.20 |
| Total | 1,331.16 | 5,209.58 |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Data Lines Clients | $     11,845.09 | $     134,236.12 |
| Postage and delivery | 193.85 | 2,256.92 |
| Field Project Expenses | 2,728.71 | 36,206.29 |
| Office Equipment | - | 1,067.79 |
| Cleaning and Waste Services | 201.54 | 5,235.75 |
| Asume | 344.66 | 3,963.63 |
| Payroll Fees - ADP | 963.81 | 11,832.71 |
| Licenses & Subscriptions | 139.36 | 14,161.81 |
| Medical Insurance | 11,068.07 | 116,008.98 |
| Interest expense | - | - |
| Freight expense | 7,667.86 | 25,485.57 |
| Chapter 11 Legal and Accounting Fees | - | 7,560.00 |
| Computer Services | 1,000.00 | 13,800.00 |
| Internet | 1,007.89 | 19,841.90 |
| Fixed Assets Repairs | - | - |
| Bank Charges on Credit Cards | - | - |
| Over and Short | (0.27) | (29.69) |
| Bid Bond Expense | - | 2,026.00 |
| Uniforms Expenses | - | 3,560.43 |
| Representation Expenses | 714.89 | 10,656.47 |
| Collateral Deposit With Bonding Company | - | 249,019.00 |
| US Trustee Chapter 11 Filing | - | - |
| | $     37,875.46 | $     656,889.68 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

ACCOUNTS RECEIVABLE AT PETITION DATE:                    $   1,650,228.00

**ACCOUNTS RECEIVABLE RECONCILIATION**
(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---:|
| | Beginning of Month Balance | $  1,368,693.45 |
| PLUS: | Current Month Billing | 355,077.77 |
| LESS: | Collections During The Month | (502,270.00) |
| PLUS / LESS: | Write Offs | |
| | Other: | |
| | Advance to Employee | |
| | Auto Insurance | 479.93 |
| | Adjustment to Invoice | |
| | Monthly Allowance Accrual | (5,000.00) |
| | Payments in Transit | (6,789.36) |
| | Adjustments | - |
| PLUS: | Returned Checks - NSF | - |
| | End of Month Balance | $  1,210,191.79 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE  - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $  311,714.39 | $     2,421.45 | $     116,967.56 | $     779,088.39 | $            1,210,191.79 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
|  |  |  |

MOR-4

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

In the space below list all invoices or bills incurred and not paid since the filling of the petition.Do not include amounts owed prior to filing the petition.In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 3/1/2019 | 183 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | $ 132.00 |
| 7/1/2019 | 61 | Otto Engineering | Purchases Of Equipment For Sale | 59.90 |
| 7/8/2019 | 54 | Otto Engineering | Purchases Of Equipment For Sale | 855.23 |
| 8/1/2019 | 30 | Apco International, Inc. | Purchases Of Equipment For Sale | 770.00 |
| 8/1/2019 | 30 | Apco International, Inc. | Purchases Of Equipment For Sale | 420.00 |
| 8/1/2019 | 30 | Acha Trading | Purchases Of Equipment For Sale | 515.40 |
| 8/1/2019 | 30 | Comtelco | Purchases Of Equipment For Sale | 297.00 |
| 8/1/2019 | 30 | Davis Net | Purchases Of Equipment For Sale | 6,649.50 |
| 8/1/2019 | 30 | Dx Engineering | Purchases Of Equipment For Sale | 588.91 |
| 8/1/2019 | 30 | Gme Supply Co | Purchases Of Equipment For Sale | 110.00 |
| 8/1/2019 | 30 | Hodger Marine Electronics | Purchases Of Equipment For Sale | 588.66 |
| 8/1/2019 | 30 | Lincoln Financial Group | Insurance Premiun | 200.00 |
| 8/1/2019 | 30 | Lincoln Financial Group | Insurance Premiun | 300.00 |
| 8/8/2019 | 23 | Digi-Key Corp. | Purchases Of Equipment For Sale | 1,099.00 |
| 8/8/2019 | 23 | Mouser Electronics Inc | Purchases Of Equipment For Sale | 536.99 |
| 8/8/2019 | 23 | Prypryme Radio Products | Purchases Of Equipment For Sale | 2,080.00 |
| 8/9/2019 | 22 | Amazon.Com, Inc. | Purchases Of Equipment For Sale | 35.16 |
| 8/9/2019 | 22 | Amazon.Com, Inc. | Purchases Of Equipment For Sale | 404.34 |
| 8/9/2019 | 22 | Facsimile Paper Connection | Purchases Of Equipment For Sale | 345.10 |
| 8/9/2019 | 22 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 3,570.60 |
| 8/11/2019 | 20 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 3,066.15 |
| 8/12/2019 | 19 | Battery Guy | Purchases Of Equipment For Sale | 219.00 |
| 8/13/2019 | 18 | Kenwood Comm. Corp. | Purchases Of Equipment For Sale | 1,174.96 |
| 8/14/2019 | 17 | Apco International, Inc. | Purchases Of Equipment For Sale | 100.00 |
| 8/14/2019 | 17 | Communications International | Purchases Of Equipment For Sale | 9,211.05 |
| 8/14/2019 | 17 | Kenwood Comm. Corp. | Purchases Of Equipment For Sale | 7,928.32 |
| 8/14/2019 | 17 | Powerwerx | Purchases Of Equipment For Sale | 476.89 |
| 8/19/2019 | 12 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 18,567.12 |
| 8/20/2019 | 11 | Tessco | Purchases Of Equipment For Sale | 1,402.24 |
| 8/22/2019 | 9 | At&T | Comunication Data For Client | 1,245.22 |
| 8/22/2019 | 9 | At&T | Skytec Cellular And Communication I | 4,218.38 |
| 8/26/2019 | 5 | At&T | Internet And Office Trunk Phone | 2,298.46 |
| 8/27/2019 | 4 | At&T Mobility-Eod | Comunication Data For Client | 0.94 |
| 8/27/2019 | 4 | B&H Photo | Purchases Of Equipment For Sale | 868.00 |
| 8/27/2019 | 4 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 266.52 |
| 8/31/2019 | 0 | Facsimile Paper Connection | Office Supply | 104.81 |
| 8/31/2019 | 0 | Liberty Cablevision Of Pr | Comunication Data For Client | 895.00 |
| 8/31/2019 | 0 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 5,943.63 |
| | | | | **$ 77,544.48** |

¤ Check here if prepetition debts have

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| None | | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

**ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)**

|  |  |  |  |
|---|---|---|---|
| | Opening Balance | $ | 14,773.94 |
| PLUS: | New Indebtedness Incurred This Month | | 437,856.80 |
| LESS: | Amount Paid on Post Petition | | (375,086.26) |
| | Accounts Payable This Month | | - |
| PLUS / LESS: | Adjustments | | - |
| | End of Month Balance | $ | 77,544.48 |

Explaination and supporting documentation attached for any adjustments or writeoffs:

**SECURED PAYMENTS REPORT**

List the status of payments to secured creditors and leasors (post petition only). If you have entered into a modification agreement with a secured creditor / lessor, consult with your attorney and the United States Trustee. Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 8/30/2019 | $ 12,786.49 | - | - |
| First Bank | 8/10/2019 | 1,164.00 | - | |
| First Bank | 8/10/2019 | 1,003.00 | - | - |

| | Current Month | $ | 14,953.49 |
|---|---|---|---|
| | (MOR-2 Line 5N) | | |
| | (Vehicles leases) | | |

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Date of Petition:  09/12/2018
Name of Debtor:  SKYTEC, INC.
Case Number:  18-05288-ESL11
Reporting Period : From August 01, 2019 to August 31, 2019

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 486,874.00 |

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | | 530,685.25 |
| PLUS: Inventory Purchased During Month | | 179,101.31 |
| LESS: Inventory Used and Sold | | (175,237.99) |
| LESS: Scrap | | |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 534,548.57 |

METHOD OF COSTING INVENTORY :          Cost- FIFO

For any adjustments or writedowns provide explaination and supporting documentations:

**INVENTORY AGING**

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $   181,506 | $     139,670 | $          53,343 | $     160,030 | $     534,549 |
| 34% | 26% | 10% | 30% | 100% |

¤ Check here if any inventory contains perishable.

Description of Obsolete Inventory:  Most of the obsolete inventory represents excess parts previously used in manufacturing, now used as replacement
parts for repairs only. Most are discontinued parts. There are also some radios of old frequencies.

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE : | $ | 129,040.00 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION  (First Report Only) :          Fair market value reported at petition date was of vehicles, before loans associated
with the vehicles.

| | Fair Value | | Book Value | |
|---|---|---|---|---|
| Vehicles | $ | 129,040 | $ | 124,800 |
| Office Furniture & Fixtures | | - | | 51,185.24 |
| Office Equipment | | - | | 91,705.93 |
| Accum Depreciation and Amortization | | - | | - |
| | $ | 129,040.00 | $ | 267,690.97 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 265,258.74 |
| LESS: Depreciation Expense | | (5,054.54) |
| PLUS: New Purchases | | 8,939.80 |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | |
| Fixed Asset Ending Monthly Balance | $ | 269,144.00 |

For any adjustments or writedowns provide explaination and supporting documentations:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR  DISPOSED  OF  DURING  THE  REPORTING
New Server- replacement of geocode server and set of back up batteries for servers.

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

| NAME OF BANK : | **Banco Santander** | | BRANCH: **Hato Rey** | |
|---|---|---|---|---|
| ACCOUNT NAME : | **OPERATING ACCOUNT - DIP** | | ACCOUNT NUMBER: | **3004965123** |
| PURPOSE OF ACCOUNT : | **OPERATING ACCOUNT** | | | |

|  |  |
|---|---|
| Ending Bank Balance per Bank Statement | $ 834,787.71 |
| PLUS: Total Amount of Outstanding Credit and Deposits | 2,893.62 |
| LESS: Total Amount of Outstanding Checks and other debits | (23,957.68) |
| LESS: Service Charges And Others | 290.10 |
| Ending Balance per Check Register | $ 814,013.75 |

Debit cards used by:          None

If closing balance is negative, provide explanation :          N/A

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| None | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

Total Amount of Outstanding Checks and Other Debits, listed above, includes:

|  |  |
|---|---|
| Transferred to DIP Payroll Account: From Operating Account 5123 | $ 127,120.73 |
| Transferred to DIP Tax Account: From Operating Account 5123 | 28,660.28 |
| Transferred to DIP Operating Account: From Tax Account 5107 | - |
| Transferred to DIP Operating Account: From Payroll Account 5115 | - |
| **Total Transfers Between Bank Accounts during April:** | $ 155,781.01 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period : From August 01, 2019 to August 31, 2019

| NAME OF BANK : | Banco Santander |
| --- | --- |
| ACCOUNT NAME : | OPERATING ACCOUNT - DIP |
| ACCOUNT NUMBER: | 3004965123 |
| PURPOSE OF ACCOUNT | OPERATING ACCOUNT |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 556 | 8/1/2019 | First Bank | Vehicle Loan Payment | $ | 2,167.00 |
| 555 | 8/1/2019 | Comsite | Contract Service | | 10,104.17 |
| 557 | 8/1/2019 | Gerardo Rivera | Health Insurance Premiun | | 150.00 |
| 560 | 8/1/2019 | Nadja Gonzalez Conde | Health Insurance Premiun | | 191.90 |
| 552 | 8/1/2019 | Ana Colon Ortiz | Health Insurance Premiun | | 279.15 |
| 561 | 8/1/2019 | Mcs Life Insurance | Health Insurance Premiun | | 8,298.00 |
| 553 | 8/1/2019 | Royal Properties Inc. | Office Rent | | 7,687.50 |
| 554 | 8/1/2019 | Oriental Bank | Oriental Loan Payment | | 12,786.49 |
| 558 | 8/1/2019 | Hugo Hernandez | Programing Service | | 1,000.00 |
| 559 | 8/1/2019 | José Dávila | Site Rent | | 900.00 |
| 996243 | 8/2/2019 | Asume | Asume | | 172.33 |
| 562 | 8/2/2019 | Jose Manuel Fernandez | | | 910.18 |
| | | | Field Project Expense | $ 438.08 | |
| | | | Representation Expense | 237.02 | |
| | | | Vehicle Expense | 40.00 | |
| | | | Repairs and Maintenance | 150.50 | |
| | | | License and Subscription | 44.58 | |
| | | | Total | $ 910.18 | |
| 996242 | 8/2/2019 | Kenwood Comm. Corp. | Purchases Equitment For Sales | | 55,222.41 |
| 566 | 8/5/2019 | At&T | Comunication Data For Client | | 1,245.52 |
| 565 | 8/5/2019 | At&T | Internet And Office Trunk Phone | | 2,299.46 |
| 996245 | 8/5/2019 | Kenwood Comm. Corp. | Purchases Equitment For Sales | | 12,078.39 |
| 564 | 8/5/2019 | Ix Systems Inc | Fixed Assets | | 7,883.00 |
| 563 | 8/5/2019 | At&T | Skytec Cellular And Communication Data For Client | | 3,816.49 |
| 568 | 8/14/2019 | Alvacon Employment Solutions | Contract Service | | 929.60 |
| 571 | 8/14/2019 | Jose Manuel Fernandez | | | 992.20 |
| | | | License and Subscription | $ 50.18 | |
| | | | Vehicle Expense | 252.25 | |
| | | | Repairs and Maintenance | 184.59 | |
| | | | Field Project Expense | 505.18 | |
| | | | Total | $ 992.20 | |
| 570 | 8/14/2019 | Henry Barreda Diaz | Purchases Equitment For Sales | | 219.00 |
| 567 | 8/14/2019 | Vehiclerīdad De Energía Eléctrica | Utilities | | 4,530.66 |
| 569 | 8/14/2019 | Republic  Services | Waste Service | | 267.09 |
| 342 | 8/19/2019 | United Parcel Service | Reversed Lost Check | | (147.91) |
| 996247 | 8/19/2019 | United Parcel Service | Freight | | 65.72 |
| 997039 | 8/19/2019 | United Parcel Service | Freight | | 353.69 |
| 996246 | 8/19/2019 | American Express | | | 526.69 |
| | | | Purchased Inventory for Sale | $ 198.63 | |
| | | | Representation Expense | 27.04 | |
| | | | Vehicle Expense | 187.37 | |
| | | | Freight | 113.65 | |
| | | | Total | $ 526.69 | |
| JE-003489 | 8/19/2019 | Telecheck | Merchant Fee 8-2/8-5 | | 382.53 |
| 572 | 8/19/2019 | Wilma Padilla | | | 498.14 |
| | | | Postage and  Delivery | $ 193.85 | |
| | | | Representation Expense | $ 9.83 | |
| | | | License and Subscription | $ 44.60 | |
| | | | Vehicle Expense | $ 93.32 | |
| | | | Cleaning and Waste | $ 141.54 | |
| | | | Bank Charges | $ 15.00 | |
| | | | | $ 498.14 | |
| JE-003488 | 8/19/2019 | Santander Bank | Service Fee | | 254.97 |
| 997045 | 8/20/2019 | Asume | Asume | | 172.33 |
| 997041 | 8/20/2019 | Secretario De Hacienda | Port Fee | | 464.07 |
| 997044 | 8/20/2019 | Oriental Bank Credit Card | | | 2,190.00 |
| | | | Communication Expense | 240.94 | |
| | | | Vehicle Expense | 264.87 | |
| | | | Project Expense | 766.46 | |
| | | | Representation Expense | 363.64 | |
| | | | Project Expense | 154.99 | |
| | | | Project Expense | 110.93 | |
| | | | Materials | 288.17 | |
| | | | Total | $ 2,190.00 | |
| 997042 | 8/20/2019 | Autoridad De Energia Electrica | Utilities | | 589.12 |
| 573 | 8/22/2019 | Jose Manuel Fernandez | Petty Cash | | 989.24 |
| | | | Vehicle Expense | 423.5 | |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| | | Field Project Expense | | 565.74 | |
| | | Total | | 989.24 | |
| 996214 | 8/22/2019 | Kenwood Comm. Corp. | Purchases Equitment For Sales | | 9,457.69 |
| 574 | 8/23/2019 | RS Performance | Vehicle Expense - Truck repair | | 1,487.51 |
| 997049 | 8/27/2019 | First Bank Credit Card | Vehicle Expense | | 525.00 |
| 997047 | 8/27/2019 | At&T Mobility-Eod | Comunication Data For Client | | 183.45 |
| 575 | 8/27/2019 | Claro | Comunication Data For Client | | 1,007.89 |
| 997046 | 8/27/2019 | At&T Mobility-Eod | Comunication Data For Client | | 7,821.02 |
| 576 | 8/27/2019 | Henry Barreda Diaz | Comunication Data For Client Busca Mi Carro | | 55.00 |
| 577 | 8/27/2019 | Carbonell & Co. | Contract Service | | 312.00 |
| 996215 | 8/27/2019 | United Parcel Service | Freight | | 52.07 |
| 997050 | 8/27/2019 | Aflac | Medical Insurance | | 2,149.02 |
| 997048 | 8/27/2019 | Banco Popular Credit Card | | | 6,677.05 |
| | | Purchase of Inventory For Sale | $ | 6,550.86 | |
| | | Vehicle Expense | | 45.00 | |
| | | Representation Expense | | 81.19 | |
| | | Total | $ | 6,677.05 | |
| JE-003497 | 8/27/2019 | Telecheck | Teleck Fee 8-20 | | 53.00 |
| 997051 | 8/28/2019 | Kenwood Comm. Corp. | Purchases Equitment For Sales | | 17,216.65 |
| 997052 | 8/29/2019 | Secretario De Hacienda | Port Fee | | 6,484.69 |
| 579 | 8/29/2019 | Apco International, Inc. | Licenses For Customer | | 1,725.00 |
| 997053 | 8/29/2019 | Tessco | Purchases Equitment For Sales | | 8,022.26 |
| 578 | 8/29/2019 | Ef Johnson Company | Purchases Equitment For Sales | | 9,318.19 |
| 580 | 8/30/2019 | Darwin | Exterminating | | 60.00 |
| 997056 | 8/30/2019 | UPS | Freight | | 281.88 |
| 581 | 8/30/2019 | Maria Cristina Fuertes | Notary Fee | | 50.00 |
| ach | 8/30/2019 | Henry Barreda | ADP Correction | | 554.00 |
| 997055 | 8/30/2019 | Mvs Leading Satellite Communic | Purchases Equitment For Sales | | 11,404.85 |
| 997054 | 8/30/2019 | Banco Popular Credit Card | Purchases Equitment For Sales | | 25,422.50 |
| | | | Total Amount Checks and Debits, Before Transfers: | | 250,789.55 |
| | | | Transfers From This Account: | | |
| JE-003460 | 8/2/2019 | Transfer Payroll 8/8/2019 | PS Payroll | | 20,657.36 |
| JE-003460 | 8/2/2019 | Transfer Payroll 8/8/2019 | Payroll | | 39,241.80 |
| JE-003461 | 8/2/2019 | Transfer  Payroll Ss | Social Security | | 5,522.66 |
| JE-003461 | 8/2/2019 | Transfer Payroll Ss | Social Security | | 1,639.99 |
| JE-003467 | 8/5/2019 | Transfer To Taxes For Ps 10 Jfot 7/2019 | Transfer To Taxes For Ps 10 Jfot 7/2019 | | 11,086.96 |
| JE-003468 | 8/7/2019 | Transfer To Cover Ivu7-2019 | IVU | | 1,215.17 |
| JE-003469 | 8/13/2019 | Transfer Ivu Catano | IVU | | 75.76 |
| JE-003477 | 8/13/2019 | Transfer Ivu Cover  Service Charges | IVU | | 0.40 |
| JE-003483 | 8/14/2019 | Transfer Service Fee And Adp Fee | Transfer For Service Fee And ADP Fee | | 19.72 |
| JE-003484 | 8/14/2019 | Transfer Payroll  Adp Fee | Transfer Payroll for ADP Fee | | 502.16 |
| JE-003487 | 8/15/2019 | Transfer Taxes Del Crim  Pro Mueble | Transfer Taxes Del Crim  Pro Mueble | | 1,753.93 |
| JE-003491 | 8/20/2019 | Transfer Cover Payroll | Transfer Cover Payroll | | 40,747.00 |
| JE-003491 | 8/20/2019 | Transfer Cover Payroll | Transfer Cover Payroll | | 25,011.11 |
| JE-003492 | 8/20/2019 | Transfer To Payroll | Laura Payroll | | 479.93 |
| JE-003492 | 8/20/2019 | Transfer Taxes Ss Itax | Transfer Taxes Ss Itax | | 1,668.29 |
| JE-003492 | 8/20/2019 | Transfer Taxes Ss Itax | Transfer Taxes Ss Itax | | 5,697.12 |
| JE-003495 | 8/26/2019 | Transfer  Payroll For Adp Fee And Adp Fe | Transfer  Payroll | | 461.65 |
| | | | Total Transfers: | | 155,781.01 |
| | | | Totals Of Checks And Debits, Including Transfers: | | $ 406,570.56 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | |
|---|---|---|---|
| NAME OF BANK: | **Banco Santander** | BRANCH: | Hato Rey |
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965115** |
| PURPOSE OF ACCOUNT: | **PAYROLL ACCOUNT** | | |

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 4,393.61 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (4,903.67) |
| ADD: Service Charges Not In Books | | 510.06 |
| Ending Balance per Check Register | $ | - |

**Debit cards must not be issued on this account**

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | | Purpose | Reason for cash disbursements |
|---|---|---|---|---|---|
| | None | | | | |

The Following non-payroll disbursements were made from this account:

| Number | Date | Payee | Amount | Reason for cash disbursements |
|---|---|---|---|---|
| | | | | |

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

| NAME OF BANK : | Banco Santander | BRANCH: | Hato Rey |
|---|---|---|---|

**ACCOUNT NAME :**     **PAYROLL ACCOUNT - DIP**

**ACCOUNT NUMBER:**     **3004965115**

**PURPOSE OF ACCOUNT : PAYROLL ACCOUNT**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| ach | 8/14/2019 | A D P | Adp Fee | $ 502.16 |
| 1256 | 8/8/2019 | Ramon Corretger | Contract Service | 585.00 |
| 1257 | 8/8/2019 | Ma Cpa Advisor | Contract Service | 6,960.31 |
| 1258 | 8/8/2019 | John Ramos | Contract Service | 2,921.60 |
| 1259 | 8/8/2019 | Francisco Martinez | Contract Service | 64.35 |
| 1260 | 8/8/2019 | Victor Maldonado | Contract Service | 4,984.75 |
| 1260 | 8/8/2019 | Sakura | Contract Service | 3,024.00 |
| 1262 | 8/8/2019 | Abiezer Reyes | Contract Service | 1,170.00 |
| 1263 | 8/8/2019 | Karl Wagner | Contract Service | 947.35 |
| 1265 | 8/23/2019 | Ma Cpa Advisor | Contract Service | 6,960.31 |
| 1266 | 8/23/2019 | John Ramos | Contract Service | 2,921.60 |
| 1267 | 8/23/2019 | Francisco Martinez | Contract Service | 227.70 |
| 1268 | 8/23/2019 | Daniel Perez | Contract Service | 1,123.20 |
| 1269 | 8/23/2019 | Elier Cardona | Contract Service | 2,520.00 |
| 1270 | 8/23/2019 | Victor Maldonado | Contract Service | 4,984.75 |
| 1271 | 8/23/2019 | Sakura | Contract Service | 2,772.00 |
| 1272 | 8/23/2019 | Abiezer Reyes | Contract Service | 1,170.00 |
| 1273 | 8/23/2019 | William Reyes | Contract Service | 907.20 |
| 1274 | 8/23/2019 | Karl Wagner | Contract Service | 839.35 |
| 8817 | 8/8/2019 | Abiezer Reyes | Payroll Salary | 1,110.17 |
| 8837 | 8/23/2019 | Abiezer Reyes | Payroll Salary | 1,110.17 |
| ach | 8/8/2019 | Ana Colon | Payroll Salary | 1,716.80 |
| ach | 8/23/2019 | Ana Colon | Payroll Salary | 1,716.82 |
| ach | 8/8/2019 | Barreda Henry Louis | Payroll Salary | 2,422.00 |
| ach | 8/23/2019 | Barreda Henry Louis | Payroll Salary | 2,422.00 |
| 8816 | 8/8/2019 | Caballero Manuel | Payroll Salary | 2,005.69 |
| 8836 | 8/23/2019 | Caballero Manuel | Payroll Salary | 2,005.70 |
| 8812 | 8/8/2019 | Dianmarie Rivera | Payroll Salary | 825.80 |
| 8832 | 8/23/2019 | Dianmarie Rivera | Payroll Salary | 825.81 |
| 8811 | 8/8/2019 | Fabian Nevarez | Payroll Salary | 675.00 |
| 8831 | 8/23/2019 | Fabian Nevarez | Payroll Salary | 682.42 |
| 8810 | 8/8/2019 | George M.Mayorga | Payroll Salary | 549.21 |
| 8830 | 8/23/2019 | George M.Mayorga | Payroll Salary | 460.59 |
| ach | 8/8/2019 | Henry Barreda | Payroll Salary | 3,811.73 |
| ach | 8/23/2019 | Henry Barreda | Payroll Salary | 3,811.71 |

| 8807 | 8/8/2019 | Irving Izquierdo | Payroll Salary | 1,371.05 |
| 8827 | 8/23/2019 | Irving Izquierdo | Payroll Salary | 1,371.05 |
| 8801 | 8/8/2019 | Jessica Diaz | Payroll Salary | 1,130.93 |
| 8821 | 8/23/2019 | Jessica Diaz | Payroll Salary | 1,400.37 |
| 8804 | 8/8/2019 | Jose Castillo | Payroll Salary | 1,004.41 |
| 8824 | 8/23/2019 | Jose Castillo | Payroll Salary | 951.62 |
| 8806 | 8/8/2019 | Jose Manuel Fernandez | Payroll Salary | 1,232.23 |
| 8826 | 8/23/2019 | Jose Manuel Fernandez | Payroll Salary | 1,232.22 |
| 8799 | 8/8/2019 | Josue Corretger | Payroll Salary | 627.70 |
| 8819 | 8/23/2019 | Josue Corretger | Payroll Salary | 520.11 |
| 8809 | 8/8/2019 | Juan Marin | Payroll Salary | 741.40 |
| 8829 | 8/23/2019 | Juan Marin | Payroll Salary | 747.88 |
| 8815 | 8/8/2019 | Keila Rivera | Payroll Salary | 1,169.33 |
| 8835 | 8/23/2019 | Keila Rivera | Payroll Salary | 1,169.34 |
| 375 | 8/20/2019 | Laura Cortes | Payroll Salary | 479.93 |
| ach | 8/23/2019 | Laura Cortes | Payroll Salary | 1,300.89 |
| 8800 | 8/8/2019 | Leopoldo Castro | Payroll Salary | 2,453.95 |
| 8820 | 8/23/2019 | Leopoldo Castro | Payroll Salary | 2,453.95 |
| 8808 | 8/8/2019 | Lopez Juan | Payroll Salary | 707.14 |
| 8828 | 8/23/2019 | Lopez Juan | Payroll Salary | 1,043.29 |
| 8818 | 8/8/2019 | Luis Reyes | Payroll Salary | 3,042.91 |
| 8838 | 8/23/2019 | Luis Reyes | Payroll Salary | 3,042.90 |
| ach | 8/8/2019 | Marinil  Astor | Payroll Salary | 1,679.09 |
| ach | 8/23/2019 | Marinil  Astor | Payroll Salary | 1,633.15 |
| ach | 8/8/2019 | Maritza Collazo | Payroll Salary | 1,388.10 |
| ach | 8/23/2019 | Maritza Collazo | Payroll Salary | 1,267.83 |
| 8802 | 8/8/2019 | Nadja Gonzalez | Payroll Salary | 4,465.57 |
| 8822 | 8/23/2019 | Nadja Gonzalez | Payroll Salary | 4,465.58 |
| 8814 | 8/8/2019 | Nerihobet Roman | Payroll Salary | 906.32 |
| 8834 | 8/23/2019 | Nerihobet Roman | Payroll Salary | 906.32 |
| 8805 | 8/8/2019 | Ramon Corretger | Payroll Salary | 899.88 |
| 1264 | 8/23/2019 | Ramon Corretger | Contract Service | 585.00 |
| 8825 | 8/23/2019 | Ramon Corretger | Payroll Salary | 899.89 |
| 8803 | 8/8/2019 | Reynaldo Acevedo | Payroll Salary | 1,234.79 |
| 8823 | 8/23/2019 | Reynaldo Acevedo | Payroll Salary | 1,234.79 |
| 8813 | 8/8/2019 | Rivera Gerardo | Payroll Salary | 1,146.02 |
| 8833 | 8/23/2019 | Rivera Gerardo | Payroll Salary | 1,146.03 |
| ach | 8/8/2019 | Wilma Padilla | Payroll Salary | 924.58 |
| ach | 8/23/2019 | Wilma Padilla | Payroll Salary | 924.57 |
| ach | 8/14/2019 | Santander  Bank | Service Fee | 19.72 |
| ach | 8/26/2019 | Adp | Adp Fee | 461.65 |

**Total Amount From Checks And Debits:**        $   127,120.73

**Transfers From This Account:**

**Total Transfers:**        -

**Total Amount From Checks And Debits, After Transfers:**   $   127,120.73

ATTACHMENT 4C

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | |
|---|---|---|---|
| **NAME OF BANK :** | Banco Santander | **BRANCH:** | Hato Rey |
| **ACCOUNT NAME :** | TAX ACCOUNT - DIP | **ACCOUNT NUMBER** | 3004965107 |
| **PURPOSE OF ACCOUNT :** | TAX ACCOUNT | | |

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 894.34 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (894.34) |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | None | | | | |

MOR-11

## ATTACHMENT 5C

## CHECK REGISTER - TAXES ACCOUNT

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

| NAME OF BANK: | **Banco Santander** | BRANCH: | **Hato Rey** |

| ACCOUNT NAME: | **TAX ACCOUNT - DIP** |

ACCOUNT NUMBER: **3004965107**

PURPOSE OF ACCOU **TAX ACCOUNT**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated che
register can be attached to this report, provided all the information requested below is included.

*Sequencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 996117 | 8/2/2019 | Secretario De Hacienda | Payroll Income Tax | $ 1,639.99 |
| 996118 | 8/2/2019 | Internal Revenue Services | Social Security | 5,522.66 |
| 996119 | 8/5/2019 | Secretario De Hacienda | Profesional Service Income Tax 10% | 11,086.40 |
| 996120 | 8/7/2019 | Secretario De Hacienda | Sales and Use Tax | 1,215.17 |
| 996121 | 8/13/2019 | Munic. De Cataño | Sales and Use Tax | 75.76 |
| JE-003477 | 8/13/2019 | Banco Santander | Service Charges | 0.40 |
| 996119 | 8/14/2019 | Secretario De Hacienda | Profesional Service Income Tax 10% | 0.56 |
| 996212 | 8/20/2019 | Secretario De Hacienda | Payroll Income Tax | 1,668.29 |
| 996213 | 8/20/2019 | Internal Revenue Services | Social Security | 5,697.12 |
| 996214 | 8/26/2019 | CRIM | Personal Property Tax | 1,753.93 |
| | | | **Total Amount From Checks and Debits** | **$ 28,660.28** |

**Transfers From This Account:**

| **Total Transfers:** | **0.00** |

| **Total Amount From Checks And Debits. After Transfers:** | **$ 28,660.28** |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period : From August 01, 2019 to August 31, 2019**

**INVESTMENT ACCOUNT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be
listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | | | | $          - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL | | | | $          - |

**PETTY CASH REPORT**

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| Operating Department | $          1,600.00 | $          1,600.00 | |
| Administrative Office | 500.00 | 500.00 | |
| | - | - | - |
| Totals | $          2,100.00 | $          2,100.00 | $          - |
| TOTAL INVESTMENT ACCOUNTS AND PETTY CASH | | $          2,100.00 | |

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts,
provide an explanation:

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Date of Petition:  09/12/2018
Name of Debtor:  SKYTEC, INC.
Case Number:  18-05288-ESL11
Reporting Period : From August 01, 2019 to August 31, 2019

**TAXES OWED AND DUE**

Report all **unpaid** post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| P.R. Treasury | 09/10/19 | Sales Tax | $    5,657.49 | 08/10/19 | 07/31/19 |
| Municipio de Cataño | 09/10/19 | Sales Tax | 463.08 | 08/10/19 | 07/31/19 |
| P.R. Treasury | 09/10/19 | Professional Service | 6,103.96 | 08/10/19 | 07/31/19 |
| P.R. Treasury | 09/12/19 | Payroll Income Tax | 1,674.37 | 07/31/19 | Second Quarter 2019 |
| U.S. Treasury | 09/12/19 | Payroll FICA Tax | 5,689.28 | 07/31/19 | Second Quarter 2019 |
| P.R. Treasury | 09/30/19 | SINOT | 0.28 | 07/31/19 | Second Quarter 2019 |
| P.R. Treasury | 09/30/19 | SUTA | 3,680.55 | 07/31/19 | Second Quarter 2019 |
| U.S. Treasury | 09/30/19 | FUTA | - | 07/31/19 | Second Quarter 2019 |
| **TOTAL** | | | **$    23,269.01** | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances,
payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.
Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in
the accounting records.

| Name of Officer or Owner | Title | Payment description | | Amount Paid |
|---|---|---|---|---|
| Henry L. Barreda | President | | | |
| | | Salary | $ | 7,490.46 |
| | | Auto Expense | | 2,272.00 |
| | | Insurance premiium (Aflac/MCS) | | 1,193.92 |
| | | Additional - Site's Rent | | 10,104.17 |
| | | | | |
| M&A CPA ADVISOR INC (Annie Astor) | Financial Consultant | Professional Services | $ | 13,920.78 |
| | Acting CFO | Auto Expense | | 1,668.22 |
| | | Insurance premiium (Aflac/MCS) | | 1,738.62 |

**PERSONNEL REPORT**

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 27 | 0 | 27 |
| Number hired during the period | 0 | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 | 0 |
| Number of employees on payroll at end of period | 27 | 0 | 27 |

**CONFIRMATION OF INSURANCE**

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health
and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of
insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Corporación Fondo del Seguro del Estado (CFSI | 787-782-8250 | 112000907 | Workers' Compensation | 6/30/2020 | 7/1/2019 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | General Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 51800572830 | Automobile Liability | 06/13/20 | 06/13/19 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 509908272 | Excess Liability | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | Workers Compensation and Employee Liability (Gap) | 10/17/19 | 10/17/18 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5180581023 | Garagekeeper | 10/17/19 | 10/17/18 |
| Cooperativa Seguros Múltiples | 787-604-9489 | CA750844 | Automobile Liability | 6/18/20 | 6/18/19 |

The following lapse in insurance coverage occurred this month:

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| n/a | | | |

¤ Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

- - - -

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this
report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets
or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**SKYTEC, INC.**                                                    **EXHIBIT I**
**CASE NO. 18-05288-ESL11**

| Bank | Name of Account | Branch | | Balance 8/31/2019 |
|------|----------------|--------|--|-------------------|
| Banco Santander | PAYROLL ACCOUNT-DIP | Hato Rey | $ | - |
| Banco Santander | TAX ACCOUNT-DIP | Hato Rey | | - |
| First Bank | OPERATING ACCOUNT-DIP | Hato Rey | | 814,013.75 |
| PETTY CASH | | | | 2,100.00 |
| **Total Cash** | | | **$** | **816,113.75** |

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period : From August 01, 2019 to August 31, 2019**

**Accounts Receivable Aging Reconciliation**

|  | 0-30 | 31-60 | 61-90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| **Trade Skytec Portfolio** | $ 311,714.39 | $ 2,421.45 | $ 116,967.56 | $ 1,099,427.61 | $ 1,530,531.01 |
| Trade Securitrack Portfolio |  |  |  | 81,976.45 | 81,976.45 |
| Prodetec |  |  |  | 107,544.29 | 107,544.29 |
| Stockholder |  |  |  | 43,829.93 | 43,829.93 |
| Employees |  |  |  | 457.91 | 457.91 |
| Subtotal | 311,714.39 | 2,421.45 | 116,967.56 | 1,333,236.19 | 1,764,339.59 |
| Less (Allowance) |  |  |  | (554,147.80) | (554,147.80) |
| Total | $ 311,714.39 | $ 2,421.45 | $ 116,967.56 | $ 779,088.39 | $ 1,210,191.79 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A PLUS** | A Plus Ambulance Services Inc. | | | Contact: | | | Phone: 787-771-3443 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022773-IN | 5/3/2019 | | | 0.00 | 612.47 | 0.00 | 0.00 | 0.00 | 0.00 | 612.47 | 120 |
| 6/4/2019 | 0023079-IN | 6/4/2019 | | | 0.00 | 612.47 | 0.00 | 0.00 | 612.47 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023380-IN | 7/2/2019 | | | 0.00 | 612.47 | 0.00 | 612.47 | 0.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023700-IN | 8/5/2019 | | | 0.00 | 612.47 | 612.47 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer A PLUS Totals: | | 0.00 | 2,449.88 | 612.47 | 612.47 | 1,224.94 | 0.00 | 612.47 | |
| **AAA** | Autoridad de Acueductos | | | Contact: Erick Montalvo | | | Phone: 787-620-2277 | | Extension: 2130 | | Credit Limit: | 0.00 |
| 4/22/2019 | 1009077-IN | 4/22/2019 | | | 0.00 | 14,513.05 | 0.00 | 0.00 | 0.00 | 0.00 | 14,513.05 | 131 |
| | | | Customer AAA Totals: | | 0.00 | 14,513.05 | 0.00 | 0.00 | 0.00 | 0.00 | 14,513.05 | |
| **ACT** | Aut. de Carr. y Transportacion | | | Contact: Cedeño | | | Phone: 787-721-8787 | | | | Credit Limit: | 0.00 |
| 8/5/2013 | 0009580-IN | 8/5/2013 | | | 0.00 | 2,495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,495.00 | 2,217 |
| 3/31/2014 | 1006121-IN | 3/31/2014 | | | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,979 |
| 6/26/2014 | 1006267-IN | 6/26/2014 | | | 0.00 | 3,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 1,892 |
| | | | Customer ACT Totals: | | 0.00 | 7,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,695.00 | |
| **ADMTERR** | Administracion de Terrenos | | | Contact: | | | Phone: 787-753-9409 | | | | Credit Limit: | 0.00 |
| 10/3/2016 | 0015143-IN | 10/3/2016 | | | 0.00 | 51.48 | 0.00 | 0.00 | 0.00 | 0.00 | 51.48 | 1,062 |
| 6/1/2017 | 0016677-IN | 6/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 821 |
| 7/3/2017 | 0016880-IN | 7/3/2017 | | | 0.00 | 134.94 | 0.00 | 0.00 | 0.00 | 0.00 | 134.94 | 789 |
| | | | Customer ADMTERR Totals: | | 0.00 | 336.36 | 0.00 | 0.00 | 0.00 | 0.00 | 336.36 | |
| **AEE** | Autoridad de Energía Eléctrica | | | Contact: Lydia Deseembolsos | | | Phone: 787-521-3400 | | | | Credit Limit: | 0.00 |
| 10/8/2012 | 1005520-IN | 10/8/2012 | | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | 2,518 |
| | | | Customer AEE Totals: | | 0.00 | 5,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,135.00 | |
| **AEME** | Agencia Estatal Manejo Emergen | | | Contact: | | | Phone: 787-724-0124 | | | | Credit Limit: | 0.00 |
| 10/5/2017 | 1008133-IN | 10/5/2017 | | | 0.00 | 7,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.00 | 695 |
| 10/5/2017 | 1008134-IN | 10/5/2017 | | | 0.00 | 24,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,995.00 | 695 |
| 10/23/2017 | 1008182-IN | 10/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 677 |
| 10/31/2017 | 1008239-IN | 10/31/2017 | | | 0.00 | 4,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,920.00 | 669 |
| 11/23/2017 | 1008260-IN | 11/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 646 |
| 5/14/2018 | 1008472-IN | 5/14/2018 | | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 474 |
| 4/1/2019 | 0022476-IN | 4/1/2019 | | | 0.00 | 791.56 | 0.00 | 0.00 | 0.00 | 0.00 | 791.56 | 152 |
| 8/5/2019 | 0023703-IN | 8/5/2019 | | | 0.00 | 0.02 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer AEME Totals: | | 0.00 | 68,701.59 | 0.02 | 0.00 | 0.00 | 0.00 | 68,701.57 | |
| **AEROSTA** | AEROSTAR Airport Holdings LLC | | | Contact: | | | Phone: 787-289-7240 | | | | Credit Limit: | 0.00 |
| 2/2/2017 | 1007795-IN | 2/2/2017 | | | 0.00 | 94.94 | 0.00 | 0.00 | 0.00 | 0.00 | 94.94 | 940 |
| 4/18/2017 | 1007887-IN | 4/18/2017 | | | 0.00 | 1,259.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.94 | 865 |
| 5/3/2017 | 0016478-IN | 5/3/2017 | | | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 850 |
| 6/19/2017 | 1007981-IN | 6/19/2017 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 803 |
| 7/2/2019 | 0023394-IN | 7/2/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023704-IN | 8/5/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer AEROSTA Totals: | | 0.00 | 1,946.51 | 174.93 | 0.00 | 174.93 | 0.00 | 1,596.65 | |
| **AGROV** | Agro-Vet Inc. | | | Contact: | | | Phone: 787-268-0300 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021023-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 303 |
| 1/2/2019 | 0021596-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 8/5/2019 | 0023707-IN | 8/5/2019 | | | 0.00 | 44.98 | 44.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer AGROV Totals: | | 0.00 | 89.96 | 44.98 | 0.00 | 0.00 | 0.00 | 44.98 | |
| **ALBAR** | Alfredo Barreto Andino | | | Contact: | | | Phone: 787-361-2068 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023087-IN | 6/4/2019 | | | 0.00 | 0.17- | 0.00 | 0.00 | 0.17- | 0.00 | 0.00 | |
| | | | Customer ALBAR Totals: | | 0.00 | 0.17- | 0.00 | 0.00 | 0.17- | 0.00 | 0.00 | |
| **ALCOMI** | Alexis J Cordero Miranda | | | Contact: | | | Phone: 787-239-5082 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023709-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer ALCOMI Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ALEFRA** | Alexis Franceschini | | | Contact: | | | Phone: 787-479-4186 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023710-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer ALEFRA Totals: | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ALEHOR** | Alex Hornedo Robles | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023401-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023711-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer ALEHOR Totals: | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| **ALERAM** | Alexander Ramos | | | Contact: Alexander Ramos | | | Phone: 787-399-6094 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022188-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022485-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022785-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023091-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023402-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023712-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer ALERAM Totals: | | 0.00 | 149.94 | 24.99 | 0.00 | 49.98 | 0.00 | 74.97 | |
| **ALOMAC** | ALOMAC Distributions | | | Contact: | | | Phone: 787-744-9696 | | | | Credit Limit: | 0.00 |

Run Date: 9/10/2019 11:34:57AM

A/R Date: 8/31/2019

/

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2016 | 0015148-IN | 10/3/2016 | | | 0.00 | 19.24- | 0.00 | 0.00 | 0.00 | 0.00 | 19.24- | |
| 5/3/2019 | 0022788-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| | | Customer ALOMAC Totals: | | | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | |
| **ALV** | Angel Luis Villanueva | | | Contact: Angel Luis Villanueva | | | Phone: 787-449-8538 | | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012464-IN | 4/1/2015 | | | 0.00 | 38.27 | 0.00 | 0.00 | 0.00 | 0.00 | 38.27 | 1,613 |
| 5/5/2015 | 0012598-IN | 5/5/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,579 |
| 6/3/2015 | 0012737-IN | 6/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,550 |
| 7/1/2015 | 0012877-IN | 7/1/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,522 |
| 8/3/2015 | 0013026-IN | 8/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,489 |
| 9/3/2015 | 0013168-IN | 9/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,458 |
| 10/2/2015 | 0013309-IN | 10/2/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,429 |
| 11/3/2015 | 0013450-IN | 11/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,397 |
| 12/3/2015 | 0013589-IN | 12/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,367 |
| 1/8/2016 | 0013727-IN | 1/8/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,331 |
| 2/5/2016 | 0013868-IN | 2/5/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,303 |
| 3/3/2016 | 0014008-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,276 |
| | | Customer ALV Totals: | | | 0.00 | 698.05 | 0.00 | 0.00 | 0.00 | 0.00 | 698.05 | |
| **AMA** | Aut. Metro. de Autobuses | | | Contact: | | | Phone: 787-294-0500 | | | Credit Limit: | | 0.00 |
| 6/13/2019 | 1009182-IN | 6/13/2019 | | | 0.00 | 4,704.00 | 0.00 | 0.00 | 4,704.00 | 0.00 | 0.00 | 79 |
| 6/29/2019 | 1009207-IN | 6/29/2019 | | | 0.00 | 3,475.00 | 0.00 | 0.00 | 3,475.00 | 0.00 | 0.00 | 63 |
| 8/15/2019 | 1009320-IN | 8/15/2019 | | | 0.00 | 314.50 | 314.50 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| | | Customer AMA Totals: | | | 0.00 | 8,493.50 | 314.50 | 0.00 | 8,179.00 | 0.00 | 0.00 | |
| **AMC** | AMC Engineering Inc | | | Contact: Angel Cruz | | | Phone: 787-745-4340 | | | Credit Limit: | | 0.00 |
| 11/3/2014 | 0011766-IN | 11/3/2014 | | | 0.00 | 408.57 | 0.00 | 0.00 | 0.00 | 0.00 | 408.57 | 1,762 |
| 12/3/2014 | 0011905-IN | 12/3/2014 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,732 |
| 1/12/2015 | 0012043-IN | 1/12/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,692 |
| 2/3/2015 | 0012184-IN | 2/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,670 |
| 3/3/2015 | 0012323-IN | 3/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,642 |
| 4/1/2015 | 0012465-IN | 4/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,613 |
| 5/5/2015 | 0012599-IN | 5/5/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,579 |
| 6/3/2015 | 0012738-IN | 6/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,550 |
| 7/1/2015 | 0012878-IN | 7/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,522 |
| 8/3/2015 | 0013027-IN | 8/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,489 |
| 9/3/2015 | 0013169-IN | 9/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,458 |
| 10/2/2015 | 0013310-IN | 10/2/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,429 |
| | | Customer AMC Totals: | | | 0.00 | 4,522.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,522.07 | |
| **AMELAW** | American Lawn Maintainace Inc. | | | Contact: Carmina Díaz | | | Phone: 787-753-1730 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023716-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer AMELAW Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ANGEL R** | Angel Rosado Collazo | | | Contact: Angienid Rosado | | | Phone: 787-429-6119 | | | Credit Limit: | | 0.00 |
| 1/7/2019 | 1008871-IN | 1/7/2019 | | | 0.00 | 194.93 | 0.00 | 0.00 | 0.00 | 0.00 | 194.93 | 236 |
| 2/1/2019 | 0021900-IN | 2/1/2019 | | | 0.00 | 95.50 | 0.00 | 0.00 | 0.00 | 0.00 | 95.50 | 211 |
| 3/4/2019 | 0022193-IN | 3/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 180 |
| 4/1/2019 | 0022490-IN | 4/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 152 |
| 5/3/2019 | 0022790-IN | 5/3/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 120 |
| 6/4/2019 | 0023096-IN | 6/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 88 |
| | | Customer ANGEL R Totals: | | | 0.00 | 990.15 | 0.00 | 0.00 | 174.93 | 0.00 | 815.22 | |
| **ANHURI** | Angel Huertas Rivera | | | Contact: | | | Phone: 787-420-6958 | | | Credit Limit: | | 0.00 |
| 8/15/2017 | 1008024-IN | 8/15/2017 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 746 |
| 9/4/2017 | 0017330-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017575-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |
| 11/3/2017 | 0017822-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018085-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018335-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 2/1/2018 | 0018582-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 3/2/2018 | 0018844-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| 4/1/2018 | 0019100-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 5/1/2018 | 0019382-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| | | Customer ANHURI Totals: | | | 0.00 | 389.28 | 0.00 | 0.00 | 0.00 | 0.00 | 389.28 | |
| **ANIBA** | Anibal J Balbuena Núñez | | | Contact: | | | Phone: 787-548-8808 | | | Credit Limit: | | 0.00 |
| 8/20/2019 | 0023905-PP | 8/20/2019 | | | 0.00 | 136.08- | 136.08- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer ANIBA Totals: | | | 0.00 | 136.08- | 136.08- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ANIRGU** | Angel Irrizarry Guardiola | | | Contact: | | | Phone: (787) 244-7910 | | | Credit Limit: | | 0.00 |
| 11/1/2016 | 0015335-IN | 11/1/2016 | | | 0.00 | 25.02- | 0.00 | 0.00 | 0.00 | 0.00 | 25.02- | |
| 4/4/2017 | 0016289-IN | 4/4/2017 | | | 0.00 | 25.00- | 0.00 | 0.00 | 0.00 | 0.00 | 25.00- | |
| 5/3/2017 | 0016486-IN | 5/3/2017 | | | 0.00 | 0.05- | 0.00 | 0.00 | 0.00 | 0.00 | 0.05- | |
| | | Customer ANIRGU Totals: | | | 0.00 | 50.07- | 0.00 | 0.00 | 0.00 | 0.00 | 50.07- | |
| **ANTOAV** | Angel L Torres Avilés | | | Contact: | | | Phone: 787-363-0974 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021034-IN | 11/1/2018 | | | 0.00 | 0.17- | 0.00 | 0.00 | 0.00 | 0.00 | 0.17- | |
| | | Customer ANTOAV Totals: | | | 0.00 | 0.17- | 0.00 | 0.00 | 0.00 | 0.00 | 0.17- | |
| **APEX** | Apex Global | | | Contact: Jose Barreda | | | Phone: 787-728-0724 | | | Credit Limit: | | 0.00 |

Accounts Receivable Aged Invoice Report    Case:19-05093-EAG11   Doc#:242   Filed:09/20/19   Entered:09/20/19 12:22:04   Desc: Main
Sorted by Customer Number                      Document     Page 24 of 103
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/<br>Invoice Date | Invoice<br>Number | Due Dates<br>Invoice | Discount | Job<br>Number | Discount<br>Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days<br>Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | 0022496-IN | 4/1/2019 | | | 0.00 | 24.99- | 0.00 | 0.00 | 0.00 | 0.00 | 24.99- | |
| 7/2/2019 | 0023412-IN | 7/2/2019 | | | 0.00 | 49.98- | 0.00 | 0.00 | 49.98- | 0.00 | 0.00 | |
| 8/5/2019 | 0023722-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer APEX Totals:** | | | 0.00 | 49.98- | 24.99 | 0.00 | 49.98- | 0.00 | 24.99- | |
| **APOLO** | **Apolo Express** | | Contact: | | | | Phone: | 787-982-2334 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023104-IN | 6/4/2019 | | | 0.00 | 379.81 | 0.00 | 0.00 | 379.81 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023414-IN | 7/2/2019 | | | 0.00 | 379.81 | 0.00 | 0.00 | 379.81 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023724-IN | 8/5/2019 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer APOLO Totals:** | | | 0.00 | 1,139.43 | 379.81 | 0.00 | 759.62 | 0.00 | 0.00 | |
| **ARG** | **ARG Precision** | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 8/14/2019 | 1009311-IN | 8/14/2019 | | | 0.00 | 155.71 | 155.71 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | **Customer ARG Totals:** | | | 0.00 | 155.71 | 155.71 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ARIMAR** | **ARIMAR Inc DBA PCShield** | | Contact: | | | | Phone: | 787-755-5381 | | | Credit Limit: | 0.00 |
| 8/29/2016 | 1007555-IN | 8/29/2016 | | | 0.00 | 4,660.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.09 | 1,097 |
| 8/29/2016 | 1007564-IN | 8/29/2016 | | | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 1,097 |
| | | **Customer ARIMAR Totals:** | | | 0.00 | 5,700.09 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.09 | |
| **ASEM** | **ADM SERVICIOS MEDICOS DE P.R.** | | Contact: Anna o Myriam | | | | Phone: | 787-777-3535 | Extension: 2930 | | Credit Limit: | 0.00 |
| 10/12/2017 | 1008140-IN | 10/12/2017 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 688 |
| | | **Customer ASEM Totals:** | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | |
| **ASP** | **Auto Servicios Padilla** | | Contact: | | | | Phone: | 787-249-9314 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023107-IN | 6/4/2019 | | | 0.00 | 37.05 | 0.00 | 0.00 | 37.05 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023417-IN | 7/2/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023728-IN | 8/5/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer ASP Totals:** | | | 0.00 | 286.95 | 124.95 | 0.00 | 162.00 | 0.00 | 0.00 | |
| **ATI** | **Alternativa de Transporte** | | Contact: | | | | Phone: | 787-765-0927 | Extension: 1289 | | Credit Limit: | 0.00 |
| 4/3/2018 | 1008421-IN | 4/3/2018 | | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | 515 |
| | | **Customer ATI Totals:** | | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | |
| **ATLASE** | **Atlas Electrical** | | Contact: | | | | Phone: | 787-793-3993 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023108-IN | 6/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023418-IN | 7/2/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023729-IN | 8/5/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer ATLASE Totals:** | | | 0.00 | 524.79 | 174.93 | 0.00 | 349.86 | 0.00 | 0.00 | |
| **ATMAEN** | **Atlantic Master Enterprises** | | Contact: | | | | Phone: | 787-795-1052 | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018344-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| | | **Customer ATMAEN Totals:** | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| **AZCMET** | **AZC Metropolitan Distributor** | | Contact: | | | | Phone: | 787-775-1717 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023109-IN | 6/4/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023419-IN | 7/2/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023730-IN | 8/5/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer AZCMET Totals:** | | | 0.00 | 224.91 | 74.97 | 0.00 | 149.94 | 0.00 | 0.00 | |
| **B & B C** | **B & B Communications** | | Contact: | | | | Phone: | 787-760-2698 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012471-IN | 4/1/2015 | | | 0.00 | 65.40 | 0.00 | 0.00 | 0.00 | 0.00 | 65.40 | 1,613 |
| 5/5/2015 | 0012605-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,579 |
| 6/3/2015 | 0012744-IN | 6/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,550 |
| 7/1/2015 | 0012884-IN | 7/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,522 |
| 8/3/2015 | 0013033-IN | 8/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,489 |
| 9/3/2015 | 0013175-IN | 9/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,458 |
| 10/2/2015 | 0013316-IN | 10/2/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,429 |
| 11/3/2015 | 0013456-IN | 11/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,397 |
| 12/3/2015 | 0013595-IN | 12/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,367 |
| 1/8/2016 | 0013733-IN | 1/8/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,331 |
| 2/5/2016 | 0013874-IN | 2/5/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,303 |
| 3/3/2016 | 0014014-IN | 3/3/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,276 |
| 4/4/2016 | 0014156-IN | 4/4/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,244 |
| | | **Customer B & B C Totals:** | | | 0.00 | 1,025.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.16 | |
| **BALREN** | **Baldorioty Rental** | | Contact: | | | | Phone: | 787-757-0125 | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023731-IN | 8/5/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer BALREN Totals:** | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **BANCOPO** | **Banco Popular** | | Contact: | | | | Phone: | 723-0777,722-8945 | Extension: 3148 | | Credit Limit: | 0.00 |
| 11/30/2017 | 1008668-IN | 11/30/2017 | | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| 8/23/2019 | 1009334-IN | 8/23/2019 | | | 0.00 | 28,120.30 | 28,120.30 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | **Customer BANCOPO Totals:** | | | 0.00 | 27,634.42 | 28,120.30 | 0.00 | 0.00 | 0.00 | 485.88- | |
| **BAX** | **Baxter Health Corp.** | | Contact: Lester González | | | | Phone: | 787-735-8021 | Extension: 2418 | | Credit Limit: | 0.00 |
| 12/23/2014 | 1006692-IN | 12/23/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,712 |
| | | **Customer BAX Totals:** | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | |
| **BEMEAM** | **Best Medical Ambulance** | | Contact: | | | | Phone: | 787-985-0850 | | | Credit Limit: | 0.00 |
| 8/14/2019 | 1009301-IN | 8/14/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2019 | 1009302-IN | 8/14/2019 | | | 0.00 | 109.98 | 109.98 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | **Customer BEMEAM Totals:** | | | 0.00 | 632.48 | 632.48 | 0.00 | 0.00 | 0.00 | 0.00 | |
| BETANCE | Droguería Betances LLC | | Contact: | | | | Phone: | 787-653-1200 | | | Credit Limit: | 0.00 |
| 8/1/2019 | 8012019-PP | 8/1/2019 | | | 0.00 | 3,615.70- | | 3,615.70- | 0.00 | 0.00 | 0.00 | |
| 8/15/2019 | 1009317-IN | 8/15/2019 | | | 0.00 | 3,615.70 | 3,615.70 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| | | **Customer BETANCE Totals:** | | | 0.00 | 0.00 | 3,615.70 | 3,615.70- | 0.00 | 0.00 | 0.00 | |
| BFER | B Fernández & Co. | | Contact: | | | | Phone: | 787-288-7272 | | | Credit Limit: | 0.00 |
| 2/1/2017 | 0015915-IN | 2/1/2017 | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| | | **Customer BFER Totals:** | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| BIO | Biomet Orthopedics PR Inc. | | Contact: | | | | Phone: | 787-751-0650 | | | Credit Limit: | 0.00 |
| 2/3/2015 | 0012194-IN | 2/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,670 |
| 3/3/2015 | 0012333-IN | 3/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,642 |
| 4/1/2015 | 0012475-IN | 4/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,613 |
| 5/5/2015 | 0012609-IN | 5/5/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,579 |
| 6/3/2015 | 0012748-IN | 6/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,550 |
| 7/1/2015 | 0012888-IN | 7/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,522 |
| 9/3/2015 | 0013179-IN | 9/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,458 |
| 10/2/2015 | 0013320-IN | 10/2/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,429 |
| 11/3/2015 | 0013460-IN | 11/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,397 |
| 12/3/2015 | 0013599-IN | 12/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,367 |
| 1/8/2016 | 0013737-IN | 1/8/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,331 |
| 2/5/2016 | 0013878-IN | 2/5/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,303 |
| 3/3/2016 | 0014018-IN | 3/3/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,275 |
| 4/4/2016 | 0014160-IN | 4/4/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,244 |
| | | **Customer BIO Totals:** | | | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.90 | |
| BLASANG | Blanca D Sánchez Gómez | | Contact: Kevin Garcia | | | | Phone: | 787-564-1441 | | | Credit Limit: | 0.00 |
| 10/16/2017 | 1008156-IN | 10/16/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 684 |
| 11/3/2017 | 0017836-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018100-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018349-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 2/1/2018 | 0018596-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 3/2/2018 | 0018861-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| 4/1/2018 | 0019117-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 5/1/2018 | 0019400-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| | | **Customer BLASANG Totals:** | | | 0.00 | 255.67 | 0.00 | 0.00 | 0.00 | 0.00 | 255.67 | |
| BOMET | Borinquen Metals | | Contact: | | | | Phone: | 787-747-5850 | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013461-IN | 11/3/2015 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2015 | 0013600-IN | 12/3/2015 | | | 0.00 | 104.96- | 0.00 | 0.00 | 0.00 | 0.00 | 104.96- | |
| | | **Customer BOMET Totals:** | | | 0.00 | 119.66- | 0.00 | 0.00 | 0.00 | 0.00 | 119.66- | |
| BOTRS | Back On Track Services Inc. | | Contact: | | | | Phone: | 939-338-2115 | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017346-IN | 9/4/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 726 |
| 10/5/2017 | 0017590-IN | 10/5/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 695 |
| 11/3/2017 | 0017838-IN | 11/3/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 666 |
| 12/1/2017 | 0018102-IN | 12/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 638 |
| 1/5/2018 | 0018351-IN | 1/5/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 603 |
| 2/1/2018 | 0018598-IN | 2/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 576 |
| 3/2/2018 | 0018863-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 547 |
| 4/1/2018 | 0019119-IN | 4/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 517 |
| | | **Customer BOTRS Totals:** | | | 0.00 | 1,199.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.52 | |
| BRAMAR | Bramar Promotions, LLC | | Contact: Braulio Marrero | | | | Phone: | 787-626-5303 | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018864-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 547 |
| 8/5/2019 | 0023737-IN | 8/5/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer BRAMAR Totals:** | | | 0.00 | 124.95 | 74.97 | 0.00 | 0.00 | 0.00 | 49.98 | |
| BSBBV | Bridge Security Services- BBVA | | Contact: Roque Rosario | | | | Phone: | 787-787-7125 | | | Credit Limit: | 0.00 |
| 5/2/2008 | 0004355-IN | 5/2/2008 | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| | | **Customer BSBBV Totals:** | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| BVP | Buena Vista Press Inc | | Contact: | | | | Phone: | 787-740-3333 | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013462-IN | 11/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,397 |
| 12/3/2015 | 0013601-IN | 12/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,367 |
| 1/8/2016 | 0013739-IN | 1/8/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,331 |
| 2/5/2016 | 0013880-IN | 2/5/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,303 |
| 3/3/2016 | 0014020-IN | 3/3/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,276 |
| 4/4/2016 | 0014162-IN | 4/4/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,244 |
| | | **Customer BVP Totals:** | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | |
| BVRAMB | BVR Ambulance Best Care LLC | | Contact: | | | | Phone: | 787-501-9383 | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022512-IN | 4/1/2019 | | | 0.00 | 569.82 | 0.00 | 0.00 | 0.00 | 0.00 | 569.82 | 152 |
| 5/3/2019 | 0022812-IN | 5/3/2019 | | | 0.00 | 972.32 | 0.00 | 0.00 | 0.00 | 972.32 | 0.00 | 120 |
| 6/4/2019 | 0023118-IN | 6/4/2019 | | | 0.00 | 972.32 | 0.00 | 0.00 | 972.32 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023428-IN | 7/2/2019 | | | 0.00 | 972.32 | 0.00 | 972.32 | 0.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023740-IN | 8/5/2019 | | | 0.00 | 1,818.01 | 1,818.01 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009314-IN | 8/14/2019 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |

A/R Date: 8/31/2019    User Logon: anacolon

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer BVRAMB Totals: | 0.00 | 5,393.62 | 1,906.84 | 0.00 | 1,944.64 | 0.00 | 1,542.14 | |
| **CAMMUN** | Camera-Mundi Inc. | | | Contact: | | | Phone: 787-743-4876 | | | | Credit Limit: | 0.00 |
| 10/6/2015 | 0013300-IN | 10/6/2015 | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | 1,425 |
| | | | | Customer CAMMUN Totals: | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | |
| **CANOCO** | Carmen Noris Collazo | | | Contact: Luis Torres | | | Phone: 787-529-9849 | | | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019404-IN | 5/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 487 |
| 6/1/2018 | 0019692-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 456 |
| 7/6/2018 | 0019957-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |
| 8/2/2018 | 0020229-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 9/4/2018 | 0020500-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| | | | | Customer CANOCO Totals: | 0.00 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 324.87 | |
| **CAPRO** | Caribbean Produce | | | Contact: Andrés Fournier | | | Phone: 787-671-8686 | | | | Credit Limit: | 0.00 |
| 10/8/2018 | 1008735-IN | 10/8/2018 | | | 0.00 | 2,376.08 | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.08 | 327 |
| 7/2/2019 | 0023429-IN | 7/2/2019 | | | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023741-IN | 8/5/2019 | | | 0.00 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009310-IN | 8/14/2019 | | | 0.00 | 220.13 | 220.13 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | | | Customer CAPRO Totals: | 0.00 | 4,471.21 | 1,170.13 | 0.00 | 925.00 | 0.00 | 2,376.08 | |
| **CARC** | Car Caribbean Cooling Systems | | | Contact: | | | Phone: 787-759-6356 | | | | Credit Limit: | 0.00 |
| 10/31/2012 | 1005547-IN | 10/31/2012 | | | 0.00 | 83.19 | 0.00 | 0.00 | 0.00 | 0.00 | 83.19 | 2,495 |
| 2/1/2013 | 0008619-IN | 2/1/2013 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 2,402 |
| 5/3/2016 | 0014301-IN | 5/3/2016 | | | 0.00 | 20.29 | 0.00 | 0.00 | 0.00 | 0.00 | 20.29 | 1,215 |
| 9/2/2016 | 0014983-IN | 9/2/2016 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,093 |
| 10/3/2016 | 0015163-IN | 10/3/2016 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 1,062 |
| 1/24/2017 | 1007769-IN | 1/24/2017 | | | 0.00 | 105.73 | 0.00 | 0.00 | 0.00 | 0.00 | 105.73 | 949 |
| 6/4/2019 | 0023120-IN | 6/4/2019 | | | 0.00 | 109.95 | 0.00 | 0.00 | 109.95 | 0.00 | 0.00 | 88 |
| 8/5/2019 | 0023742-IN | 8/5/2019 | | | 0.00 | 109.95 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | | Customer CARC Totals: | 0.00 | 649.00 | 109.95 | 0.00 | 109.95 | 0.00 | 429.10 | |
| **CARENTE** | Caribbean Engineering & Techno | | | Contact: | | | Phone: 787-884-0497 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023743-IN | 8/5/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | | 0.00 | 0.00 | 26 |
| | | | | Customer CARENTE Totals: | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **CARMINI** | Carminia Tello Santini | | | Contact: | | | Phone: 787-370-4824 | | | | Credit Limit: | 0.00 |
| 7/4/2016 | 0014637-IN | 7/4/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,153 |
| 8/3/2016 | 0014805-IN | 8/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,123 |
| 9/2/2016 | 0014985-IN | 9/2/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,093 |
| 10/3/2016 | 0015165-IN | 10/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,062 |
| 11/1/2016 | 0015350-IN | 11/1/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,033 |
| | | | | Customer CARMINI Totals: | 0.00 | 222.95 | 0.00 | 0.00 | 0.00 | 0.00 | 222.95 | |
| **CARRIV** | Carlos Rivera | | | Contact: | | | Phone: 787-234-5532 | | | | Credit Limit: | 0.00 |
| 12/5/2017 | 1008261-IN | 12/5/2017 | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| | | | | Customer CARRIV Totals: | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| **CARSAN** | Carmen G Sánchez | | | Contact: Robert Suárez | | | Phone: 787-246-8750 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022816-IN | 5/3/2019 | | | 0.00 | 24.92 | 0.00 | 0.00 | 0.00 | 0.00 | 24.92 | 120 |
| 6/4/2019 | 0023123-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023433-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| | | | | Customer CARSAN Totals: | 0.00 | 74.90 | 0.00 | 0.00 | 49.98 | 0.00 | 24.92 | |
| **CAS** | CASH | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 6/8/2012 | 1005332-IN | 6/8/2012 | | | 0.00 | 919.65 | 0.00 | 0.00 | 0.00 | 0.00 | 919.65 | 2,640 |
| | | | | Customer CAS Totals: | 0.00 | 919.65 | 0.00 | 0.00 | 0.00 | 0.00 | 919.65 | |
| **CAVASU** | Carlos Vázquez Suárez | | | Contact: | | | Phone: 787-241-6078 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023437-IN | 7/2/2019 | | | 0.00 | 22.10 | 0.00 | 0.00 | 22.10 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023749-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | | Customer CAVASU Totals: | 0.00 | 47.09 | 24.99 | 0.00 | 22.10 | 0.00 | 0.00 | |
| **CCLLP** | Carbonell & Co. LLp | | | Contact: | | | Phone: 787-300-3777 | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015351-IN | 11/1/2016 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 9/4/2017 | 0017354-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017698-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |
| 11/3/2017 | 0017846-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018110-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018359-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 2/1/2018 | 0018606-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 3/2/2018 | 0018874-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| | | | | Customer CCLLP Totals: | 0.00 | 144.94 | 0.00 | 0.00 | 0.00 | 0.00 | 144.94 | |
| **CDPR** | Centro de Diabetes para PR | | | Contact: | | | Phone: 787-773-8282 | | | | Credit Limit: | 0.00 |
| 9/28/2016 | 1007587-IN | 9/28/2016 | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 1,067 |
| | | | | Customer CDPR Totals: | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | |
| **CEAL** | CEAL Fast Food | | | Contact: | | | Phone: 787-396-0766 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020511-IN | 9/4/2018 | | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 0.00 | 62.95 | 361 |
| 4/1/2019 | 0022522-IN | 4/1/2019 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 152 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2019 | 0023752-IN | 8/5/2019 | | | 0.00 | 119.97 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer CEAL Totals:** | | | 0.00 | 302.89 | 119.97 | 0.00 | 0.00 | 0.00 | 182.92 | |
| CEME | Cuerpo De Emergencias Estatal | | Contact: Sra. Martínez | | | | Phone: 787-775-0345 | | Extension: 1034 | | Credit Limit: | 0.00 |
| 1/31/2013 | 0008592-IN | 1/31/2013 | | | 0.00 | 21,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,175.00 | 2,403 |
| 5/2/2013 | 0009297-IN | 5/2/2013 | | | 0.00 | 3,187.83 | 0.00 | 0.00 | 0.00 | 0.00 | 3,187.83 | 2,312 |
| 6/12/2013 | 0009298-IN | 6/12/2013 | | | 0.00 | 3,188.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3,188.32 | 2,271 |
| 7/3/2013 | 0009330-IN | 7/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,250 |
| 8/5/2013 | 0009469-IN | 8/5/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,217 |
| 9/3/2013 | 0009621-IN | 9/3/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,188 |
| 10/1/2013 | 0009767-IN | 10/1/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,160 |
| 11/4/2013 | 0009915-IN | 11/4/2013 | | | 0.00 | 6,836.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6,836.97 | 2,126 |
| 7/1/2014 | 0011080-IN | 7/1/2014 | | | 0.00 | 8,655.40 | 0.00 | 0.00 | 0.00 | 0.00 | 8,655.40 | 1,887 |
| 8/4/2014 | 0011220-IN | 8/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,853 |
| 9/4/2014 | 0011502-IN | 9/4/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,822 |
| 10/1/2014 | 0011646-IN | 10/1/2014 | | | 0.00 | 8,224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.94 | 1,795 |
| 7/2/2019 | 0023442-IN | 7/2/2019 | | | 0.00 | 8,287.00 | 0.00 | 0.00 | 8,287.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023754-IN | 8/5/2019 | | | 0.00 | 8,287.00 | 8,287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023755-IN | 8/5/2019 | | | 0.00 | 24,895.00 | 24,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0024014-IN | 8/5/2019 | | | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/23/2019 | 1009338-IN | 8/23/2019 | | | 0.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | **Customer CEME Totals:** | | | 0.00 | 137,560.22 | 34,207.00 | 0.00 | 8,287.00 | 0.00 | 95,066.22 | |
| CERA | Ceramar | | Contact: | | | | Phone: 787-793-3360 | | | | Credit Limit: | 0.00 |
| 6/3/2014 | 0010941-IN | 6/3/2014 | | | 0.00 | 120.56 | 0.00 | 0.00 | 0.00 | 0.00 | 120.56 | 1,915 |
| 12/4/2018 | 0021355-IN | 12/4/2018 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 269.91 | 270 |
| 8/5/2019 | 0023756-IN | 8/5/2019 | | | 0.00 | 389.87 | 389.87 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009295-IN | 8/14/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | **Customer CERA Totals:** | | | 0.00 | 880.30 | 489.83 | 0.00 | 0.00 | 0.00 | 390.47 | |
| CFW | Puerto Rico Fleet Wash Service | | Contact: | | | | Phone: 787-705-8420 | | Extension: 2 | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019421-IN | 5/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 487 |
| 6/1/2018 | 0019708-IN | 6/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 456 |
| 7/6/2018 | 0019972-IN | 7/6/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 421 |
| 8/2/2018 | 0020245-IN | 8/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 394 |
| 9/4/2018 | 0020516-IN | 9/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 361 |
| 10/2/2018 | 0020791-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 333 |
| 11/1/2018 | 0021069-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 303 |
| 12/4/2018 | 0021357-IN | 12/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 270 |
| 1/2/2019 | 0021645-IN | 1/2/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 241 |
| 2/1/2019 | 0021940-IN | 2/1/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 211 |
| 3/4/2019 | 0022232-IN | 3/4/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 180 |
| | | **Customer CFW Totals:** | | | 0.00 | 1,319.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,319.56 | |
| CIEX | Cidra Excavation | | Contact: | | | | Phone: 787-616-8375 | | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0016916-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 789 |
| 7/6/2018 | 0019973-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 421 |
| 8/2/2018 | 0020246-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 394 |
| 9/4/2018 | 0020517-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 361 |
| | | **Customer CIEX Totals:** | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | |
| COAGUSA | Coral A. Guadalupe Sánchez | | Contact: | | | | Phone: 939-489-7606 | | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020793-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 11/1/2018 | 0021071-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021359-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021646-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0021941-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| | | **Customer COAGUSA Totals:** | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | |
| COBRA | Cobra Transport Inc | | Contact: | | | | Phone: 787-612-0573 | | | | Credit Limit: | 0.00 |
| 1/12/2015 | 0012070-IN | 1/12/2015 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1,692 |
| 2/3/2015 | 0012211-IN | 2/3/2015 | | | 0.00 | 109.97 | 0.00 | 0.00 | 0.00 | 0.00 | 109.97 | 1,670 |
| | | **Customer COBRA Totals:** | | | 0.00 | 149.97 | 0.00 | 0.00 | 0.00 | 0.00 | 149.97 | |
| COMPAT | Compañía de Turismo | | Contact: | | | | Phone: 787-721-2400 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023446-IN | 7/2/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023758-IN | 8/5/2019 | | | 0.00 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer COMPAT Totals:** | | | 0.00 | 336.00 | 168.00 | 0.00 | 168.00 | 0.00 | 0.00 | |
| COMRES | US House Representatives | | Contact: | | | | Phone: 787-510-6111 | | | | Credit Limit: | 0.00 |
| 8/23/2019 | 1009340-IN | 9/22/2019 | | | 0.00 | 380.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer COMRES Totals:** | | | 0.00 | 380.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CONAPO | Construcciones Aponte | | Contact: | | | | Phone: 787-637-4729 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021648-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| | | **Customer CONAPO Totals:** | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| COSSIO | Alberto Cossio Soto | | Contact: | | | | Phone: 787-793-4957 | | | | Credit Limit: | 0.00 |
| 3/3/2014 | 0010508-IN | 3/3/2014 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | **Customer COSSIO Totals:** | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |

Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CR** | Caribbean Restaurants | | | Contact: Eva Lopez | | | Phone: 787-474-7777 | | | | Credit Limit: | 0.00 |
| 10/27/2014 | 1006661-IN | 10/27/2014 | | | 0.00 | 217.50- | 0.00 | 0.00 | 0.00 | 0.00 | 217.50- | |
| 11/21/2017 | 1008707-IN | 11/21/2017 | | | 0.00 | 58.31- | 0.00 | 0.00 | 0.00 | 0.00 | 58.31- | |
| | | | Customer CR Totals: | | 0.00 | 275.81- | 0.00 | 0.00 | 0.00 | 0.00 | 275.81- | |
| **CS** | Constructora Santiago | | | Contact: | | | Phone: 787-761-7171 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023451-IN | 7/2/2019 | | | 0.00 | 89.96 | 0.00 | 0.00 | 89.96 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023763-IN | 8/5/2019 | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer CS Totals: | | 0.00 | 179.92 | 89.96 | 0.00 | 89.96 | 0.00 | 0.00 | |
| **CSIL** | Concilio Salud Integral Loíza | | | Contact: | | | Phone: 787-876-2042 | | | | Credit Limit: | 0.00 |
| 5/31/2016 | 1007414-IN | 5/31/2016 | | | 0.00 | 8.75- | 0.00 | 0.00 | 0.00 | 0.00 | 8.75- | |
| 5/31/2018 | 0019650-IN | 5/31/2018 | | | 0.00 | 124.95- | 0.00 | 0.00 | 0.00 | 0.00 | 124.95- | |
| | | | Customer CSIL Totals: | | 0.00 | 133.70- | 0.00 | 0.00 | 0.00 | 0.00 | 133.70- | |
| **CWS** | Consolidated Waste | | | Contact: | | | Phone: 787-273-7639 | | Extension: 225 | | Credit Limit: | 0.00 |
| 8/3/2016 | 0014822-IN | 8/3/2016 | | | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 1,123 |
| 12/1/2016 | 0015557-IN | 12/1/2016 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 1,003 |
| 12/1/2016 | 0015558-IN | 12/1/2016 | | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 1,003 |
| 6/1/2017 | 0016722-IN | 6/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 821 |
| 6/1/2017 | 0016723-IN | 6/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 821 |
| 8/1/2017 | 0017140-IN | 8/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 760 |
| 8/1/2017 | 0017141-IN | 8/1/2017 | | | 0.00 | 56.00- | 0.00 | 0.00 | 0.00 | 0.00 | 56.00- | |
| 9/4/2017 | 0017372-IN | 9/4/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 726 |
| 9/4/2017 | 0017373-IN | 9/4/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 726 |
| 11/3/2017 | 0017863-IN | 11/3/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 666 |
| 11/3/2017 | 0017864-IN | 11/3/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 666 |
| 12/1/2017 | 0018127-IN | 12/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 638 |
| 12/1/2017 | 0018128-IN | 12/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 638 |
| 1/5/2018 | 0018376-IN | 1/5/2018 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 603 |
| 1/5/2018 | 0018377-IN | 1/5/2018 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 603 |
| | | | Customer CWS Totals: | | 0.00 | 2,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.00 | |
| **DABA** | Daniel Báez | | | Contact: | | | Phone: 787-513-6761 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022535-IN | 4/1/2019 | | | 0.00 | 25.06- | 0.00 | 0.00 | 0.00 | 0.00 | 25.06- | |
| 8/5/2019 | 0023764-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer DABA Totals: | | 0.00 | 0.07- | 24.99 | 0.00 | 0.00 | 0.00 | 25.06- | |
| **DAIVERE** | Darwing I Vélez Reyes | | | Contact: | | | Phone: 787-923-1061 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023144-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023453-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/14/2019 | 1009293-IN | 8/14/2019 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | | Customer DAIVERE Totals: | | 0.00 | 188.79 | 88.83 | 0.00 | 99.96 | 0.00 | 0.00 | |
| **DANOSA** | Danosa Caribbean Inc. | | | Contact: | | | Phone: 787-4545 | | | | Credit Limit: | 0.00 |
| 4/25/2011 | 1004689-IN | 4/25/2011 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 3,050 |
| 8/5/2019 | 0023768-IN | 8/5/2019 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer DANOSA Totals: | | 0.00 | 349.80 | 99.80 | 0.00 | 0.00 | 0.00 | 250.00 | |
| **DECOYRE** | Dept. Corrección y Rehabilitac | | | Contact: | | | Phone: 787-273-6464 | | | | Credit Limit: | 0.00 |
| 12/15/2017 | 1008313-IN | 12/15/2017 | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| | | | Customer DECOYRE Totals: | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| **DER401** | Dermatología 401 | | | Contact: | | | Phone: 787-767-2244 | | | | Credit Limit: | 0.00 |
| 6/3/2016 | 0014481-IN | 6/3/2016 | | | 0.00 | 8.40- | 0.00 | 0.00 | 0.00 | 0.00 | 8.40- | |
| 6/1/2018 | 0019719-IN | 6/1/2018 | | | 0.00 | 119.97 | 0.00 | 0.00 | 119.97 | 0.00 | 119.97 | 456 |
| 7/2/2019 | 0023457-IN | 7/2/2019 | | | 0.00 | 119.97 | 0.00 | 0.00 | 119.97 | 0.00 | 0.00 | 60 |
| | | | Customer DER401 Totals: | | 0.00 | 231.54 | 0.00 | 0.00 | 119.97 | 0.00 | 111.57 | |
| **DNT** | Day and Night Transport Inc. | | | Contact: | | | Phone: 787-783-1598 | | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018895-IN | 3/2/2018 | | | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 369.83 | 547 |
| 8/5/2019 | 0023770-IN | 8/5/2019 | | | 0.00 | 369.83 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer DNT Totals: | | 0.00 | 739.66 | 369.83 | 0.00 | 0.00 | 0.00 | 369.83 | |
| **DORMAN** | Dorman Concrete (Corozal Concr | | | Contact: | | | Phone: 787-796-0553 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0019985-IN | 7/6/2018 | | | 0.00 | 359.82 | 0.00 | 0.00 | 0.00 | 0.00 | 359.82 | 421 |
| 8/2/2018 | 0020259-IN | 8/2/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 394 |
| 9/4/2018 | 0020530-IN | 9/4/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 361 |
| | | | Customer DORMAN Totals: | | 0.00 | 1,519.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,519.24 | |
| **DROUYN** | Drouyn & Co | | | Contact: | | | Phone: (787) 765-6643 | | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010070-IN | 12/3/2013 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 2,097 |
| 4/10/2014 | 1006132-IN | 4/10/2014 | | | 0.00 | 198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 198.50 | 1,969 |
| 2/1/2017 | 0015945-IN | 2/1/2017 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 941 |
| 1/5/2018 | 0018382-IN | 1/5/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 603 |
| 2/1/2018 | 0018629-IN | 2/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 576 |
| 3/2/2018 | 0018896-IN | 3/2/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 547 |
| 4/1/2018 | 0019152-IN | 4/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 517 |
| 5/1/2018 | 0019436-IN | 5/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 487 |
| | | | Customer DROUYN Totals: | | 0.00 | 1,547.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.96 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DRT** | Denside Rodríguez Tapia | | | Contact: | | | Phone: 787-206-9473 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023151-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023460-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023772-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer DRT Totals: | | 0.00 | 74.97 | 24.99 | 0.00 | 49.98 | 0.00 | 0.00 | |
| **DTV** | Direct TV | | | Contact: | | | Phone: 787-776-5200 | | Extension: 2188 | | Credit Limit: | 0.00 |
| 9/2/2016 | 0015008-IN | 9/2/2016 | | | 0.00 | 55.08- | 0.00 | 0.00 | 0.00 | 0.00 | 55.08- | |
| 8/1/2017 | 0017148-IN | 8/1/2017 | | | 0.00 | 144.95- | 0.00 | 0.00 | 0.00 | 0.00 | 144.95- | |
| | | | Customer DTV Totals: | | 0.00 | 200.03- | 0.00 | 0.00 | 0.00 | 0.00 | 200.03- | |
| **DUFREE** | Duty Free Shop Inc | | | Contact: Vanessa Medina | | | Phone: 787-749-9750 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023152-IN | 6/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023461-IN | 7/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023773-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer DUFREE Totals: | | 0.00 | 299.88 | 99.96 | 0.00 | 199.92 | 0.00 | 0.00 | |
| **DUST** | Dust Control Services Of PR | | | Contact: | | | Phone: 787-755-7700 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023774-IN | 8/5/2019 | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer DUST Totals: | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **EAM** | East A Mere | | | Contact: | | | Phone: 787-717-4675 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023775-IN | 8/5/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer EAM Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **EBJ** | EBJ Orthotics & Medical Equip | | | Contact: Edna Díaz | | | Phone: | | | | Credit Limit: | 0.00 |
| 3/3/2016 | 0014044-IN | 3/3/2016 | | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| | | | Customer EBJ Totals: | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| **ECO** | EcoEléctrica, L.P. | | | Contact: | | | Phone: 787-836-2740 | | Extension: 229 | | Credit Limit: | 0.00 |
| 8/12/2019 | 1009278-IN | 8/12/2019 | | | 0.00 | 543.38 | 543.38 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| | | | Customer ECO Totals: | | 0.00 | 543.38 | 543.38 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ECOLO** | Ecologica Carmelo Inc. | | | Contact: | | | Phone: 787-251-9474 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023464-IN | 7/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 249.90 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023776-IN | 8/5/2019 | | | 0.00 | 424.83 | 424.83 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009304-IN | 8/14/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| 8/15/2019 | 1009321-IN | 8/15/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| | | | Customer ECOLO Totals: | | 0.00 | 824.67 | 574.77 | 0.00 | 249.90 | 0.00 | 0.00 | |
| **ED CONT** | ED Contractors Inc. | | | Contact: | | | Phone: 787-614-3864 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022847-IN | 5/3/2019 | | | 0.00 | 39.98- | 0.00 | 0.00 | 0.00 | 39.98- | | |
| 7/2/2019 | 0023465-IN | 7/2/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023777-IN | 8/5/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer ED CONT Totals: | | 0.00 | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 39.98- | |
| **EDCO** | Edyaris Colón | | | Contact: | | | Phone: 787-243-0505 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023466-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023778-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer EDCO Totals: | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| **EDHER** | Edwin Hernández | | | Contact: | | | Phone: 787-607-2910 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023467-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023779-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer EDHER Totals: | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| **EFRA** | Efraín Núñez | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 5/22/2012 | 1005317-IN | 5/22/2012 | | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | 2,657 |
| | | | Customer EFRA Totals: | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | |
| **EG** | ESCALERA GAS | | | Contact: | | | Phone: 787-855-1670 | | | | Credit Limit: | 0.00 |
| 3/10/2014 | 1006090-IN | 3/10/2014 | | | 0.00 | 155.44 | 0.00 | 0.00 | 0.00 | 0.00 | 155.44 | 2,000 |
| 9/4/2017 | 0017386-IN | 9/4/2017 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 726 |
| | | | Customer EG Totals: | | 0.00 | 235.40 | 0.00 | 0.00 | 0.00 | 0.00 | 235.40 | |
| **ELIHER** | Eliezer Hernández | | | Contact: Enid Sanfeliz | | | Phone: 787-400-3180 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023470-IN | 7/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023782-IN | 8/5/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer ELIHER Totals: | | 0.00 | 449.82 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | |
| **ELMON** | Elías Montalvo Rivera | | | Contact: | | | Phone: 787-960-1920 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021667-IN | 1/2/2019 | | | 0.00 | 155.73- | 0.00 | 0.00 | 0.00 | 0.00 | 155.73- | |
| 5/3/2019 | 0022853-IN | 5/3/2019 | | | 0.00 | 0.02- | 0.00 | 0.00 | 0.00 | 0.00 | 0.02- | |
| 6/4/2019 | 0023162-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 8/5/2019 | 0023783-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer ELMON Totals: | | 0.00 | 105.77- | 24.99 | 0.00 | 24.99 | 0.00 | 155.75- | |
| **EMEMED** | Emergency Medical Inc. | | | Contact: | | | Phone: 787-762-0121 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022254-IN | 3/4/2019 | | | 0.00 | 405.21 | 0.00 | 0.00 | 0.00 | 0.00 | 405.21 | 180 |
| 3/4/2019 | 0022255-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2019 | 1009028-IN | 3/13/2019 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 171 |
| 7/2/2019 | 0023472-IN | 7/2/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 474.81 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023473-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023784-IN | 8/5/2019 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023785-IN | 8/5/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer EMEMED Totals:** | | 0.00 | 3,008.23 | 997.31 | 0.00 | 997.31 | 0.00 | 1,013.61 | |
| **EMNIPE** | **Emanuel Nieves Pérez** | | Contact: | | | | Phone: 939-630-4443 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022553-IN | 4/1/2019 | | | 0.00 | 5.21- | 0.00 | 0.00 | 0.00 | 0.00 | 5.21- | |
| 7/2/2019 | 0023474-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023786-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer EMNIPE Totals:** | | 0.00 | 44.77 | 24.99 | 0.00 | 24.99 | 0.00 | 5.21- | |
| **EMOR** | **Emilio Moreira** | | Contact: | | | | Phone: 787-768-7334 | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023166-IN | 6/4/2019 | | | 0.00 | 27.86 | 0.00 | 0.00 | 27.86 | 0.00 | 0.00 | 88 |
| | | | **Customer EMOR Totals:** | | 0.00 | 27.86 | 0.00 | 0.00 | 27.86 | 0.00 | 0.00 | |
| **EMPGAS** | **Empire Gas** | | Contact: Ricardo Rosario | | | | Phone: 787-751-0994 | | | Credit Limit: | | 0.00 |
| 7/31/2019 | 1009267-IN | 7/31/2019 | | | 0.00 | 756.61 | 0.00 | 756.61 | 0.00 | 0.00 | 0.00 | 31 |
| 7/31/2019 | 1009270-CM | | | | 0.00 | 756.61- | 0.00 | 756.61- | 0.00 | 0.00 | 0.00 | |
| | | | **Customer EMPGAS Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **EOB** | **Empresas Ortiz Brunett** | | Contact: Karl Córdova | | | | Phone: 787-798-1273 | | | Credit Limit: | | 0.00 |
| 12/1/2017 | 0018144-IN | 12/1/2017 | | | 0.00 | 74.87 | 0.00 | 0.00 | 0.00 | 0.00 | 74.87 | 638 |
| 5/3/2019 | 0022858-IN | 5/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 120 |
| 8/5/2019 | 0023788-IN | 8/5/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer EOB Totals:** | | 0.00 | 224.81 | 74.97 | 0.00 | 0.00 | 0.00 | 149.84 | |
| **EPDSI** | **Empacadora y Procesadora Sur** | | Contact: | | | | Phone: 787-364-7229 | | | Credit Limit: | | 0.00 |
| 10/1/2014 | 0011666-IN | 10/1/2014 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,795 |
| 5/3/2016 | 0014330-IN | 5/3/2016 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 1,215 |
| 12/1/2016 | 0015571-IN | 12/1/2016 | | | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 1,003 |
| 5/1/2018 | 0019449-IN | 5/1/2018 | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 487 |
| 8/5/2019 | 0023789-IN | 8/5/2019 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer EPDSI Totals:** | | 0.00 | 360.72 | 119.94 | 0.00 | 0.00 | 0.00 | 240.78 | |
| **ERGS** | **ER Generator Services** | | Contact: | | | | Phone: 787-763-9567 | | | Credit Limit: | | 0.00 |
| 2/11/2016 | 1007237-IN | 2/11/2016 | | | 0.00 | 2.77- | 0.00 | 0.00 | 0.00 | 0.00 | 2.77- | |
| 12/1/2017 | 0018146-IN | 12/1/2017 | | | 0.00 | 0.85- | 0.00 | 0.00 | 0.00 | 0.00 | 0.85- | |
| | | | **Customer ERGS Totals:** | | 0.00 | 3.62- | 0.00 | 0.00 | 0.00 | 0.00 | 3.62- | |
| **ERJDEJE** | **Eric J De Jesús Cruz** | | Contact: Johanna Correa Forty | | | | Phone: 787-364-9161 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018395-IN | 1/5/2018 | | | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 0.00 | 24.96 | 603 |
| 2/1/2018 | 0018642-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 3/2/2018 | 0018910-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| 4/1/2018 | 0019167-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 5/1/2018 | 0019451-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| 6/1/2018 | 0019736-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 456 |
| 7/6/2018 | 0020000-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |
| 8/2/2018 | 0020274-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 9/4/2018 | 0020545-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| 10/2/2018 | 0020820-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 11/1/2018 | 0021099-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021388-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021675-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0021969-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022261-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022558-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022861-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023170-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023479-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023791-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer ERJDEJE Totals:** | | 0.00 | 499.77 | 24.99 | 0.00 | 49.98 | 0.00 | 424.80 | |
| **ERPAAL** | **Eric Pacheco Almodóvar** | | Contact: | | | | Phone: 787-543-6236 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021970-IN | 2/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 211 |
| 3/4/2019 | 0022262-IN | 3/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 180 |
| 4/1/2019 | 0022559-IN | 4/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 152 |
| 7/2/2019 | 0023480-IN | 7/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023792-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer ERPAAL Totals:** | | 0.00 | 499.80 | 99.96 | 0.00 | 99.96 | 0.00 | 299.88 | |
| **EXCEL** | **Excel Gasoline & Foot Mart, Co** | | Contact: | | | | Phone: 787-266-3511 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021971-IN | 2/1/2019 | | | 0.00 | 164.94- | 0.00 | 0.00 | 0.00 | 0.00 | 164.94- | |
| 7/2/2019 | 0023482-IN | 7/2/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023794-IN | 8/5/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer EXCEL Totals:** | | 0.00 | 124.96- | 19.99 | 0.00 | 19.99 | 0.00 | 164.94- | |
| **FAMDEL** | **Family Delivery** | | Contact: | | | | Phone: 787-385-1901 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022561-IN | 4/1/2019 | | | 0.00 | 63.25 | 0.00 | 0.00 | 0.00 | 0.00 | 63.25 | 152 |
| 5/3/2019 | 0022864-IN | 5/3/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 120 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | 0023174-IN | 6/4/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 88 |
| 6/13/2019 | 1009178-IN | 6/13/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 79 |
| 7/2/2019 | 0023483-IN | 7/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023795-IN | 8/5/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer FAMDEL Totals: | | | 0.00 | 663.01 | 149.94 | 0.00 | 324.87 | 0.00 | 188.20 | |
| FEAVI | Félix Avilés | | Contact: Wilfredo Rivera | | | | Phone: 787-531-9607 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023796-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer FEAVI Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FEQUE | Ferreterías Quemados | | Contact: | | | | Phone: 787-945-1464 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023176-IN | 6/4/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| | | Customer FEQUE Totals: | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | |
| FF | FRANCISCO FLORES | | Contact: | | | | Phone: (787) 617-3753 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021682-IN | 1/2/2019 | | | 0.00 | 0.20- | 0.00 | 0.00 | 0.00 | 0.00 | 0.20- | |
| 6/24/2019 | 1009189-IN | 6/24/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 68 |
| 7/2/2019 | 0023487-IN | 7/2/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023799-IN | 8/5/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer FF Totals: | | | 0.00 | 59.77 | 19.99 | 0.00 | 39.98 | 0.00 | 0.20- | |
| FN | FRANCISCO NARVAEZ | | Contact: | | | | Phone: 787-403-5190 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023179-IN | 6/4/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023488-IN | 7/2/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023800-IN | 8/5/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer FN Totals: | | | 0.00 | 224.91 | 74.97 | 0.00 | 149.94 | 0.00 | 0.00 | |
| FPC | Ferreterías Papo's Comercial | | Contact: | | | | Phone: 787-738-0500 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023180-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| | | Customer FPC Totals: | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | |
| FR | FR Construction | | Contact: Jose boiles | | | | Phone: 787-753-7010 | | | | Credit Limit: | 5,000.00 |
| 3/13/2012 | 1005189-CM | | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| | | Customer FR Totals: | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| FRC | F & R Contractors | | Contact: | | | | Phone: 787-753-7010 | | | | Credit Limit: | 0.00 |
| 1/18/2011 | 1004575-IN | 1/18/2011 | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 3,147 |
| | | Customer FRC Totals: | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | |
| FREAR | Freddy A Arias Herrera | | Contact: | | | | Phone: (939) 218-1479 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023802-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer FREAR Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FREIJE | Freije Supply, Inc | | Contact: | | | | Phone: 787-768-8068 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022872-IN | 5/3/2019 | | | 0.00 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | 64.97 | 120 |
| 6/4/2019 | 0023182-IN | 6/4/2019 | | | 0.00 | 64.97 | 0.00 | 0.00 | 64.97 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023491-IN | 7/2/2019 | | | 0.00 | 64.97 | 0.00 | 0.00 | 64.97 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023803-IN | 8/5/2019 | | | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer FREIJE Totals: | | | 0.00 | 259.88 | 64.97 | 0.00 | 129.94 | 0.00 | 64.97 | |
| FRENCH | Frenchys Ambulance | | Contact: | | | | Phone: 787-599-1286 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023804-IN | 8/5/2019 | | | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer FRENCH Totals: | | | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FRESH | Freshmart | | Contact: | | | | Phone: 787-776-7445 | | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018920-IN | 3/2/2018 | | | 0.00 | 72.87 | 0.00 | 0.00 | 0.00 | 0.00 | 72.87 | 547 |
| 4/1/2018 | 0019178-IN | 4/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 517 |
| 8/5/2019 | 0023805-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer FRESH Totals: | | | 0.00 | 247.80 | 99.96 | 0.00 | 0.00 | 0.00 | 147.84 | |
| FUTE | Fusetelecom LLC | | Contact: Manuel Miranda | | | | Phone: 787-705-0505 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022875-IN | 5/3/2019 | | | 0.00 | 199.92- | 0.00 | 0.00 | 0.00 | 0.00 | 199.92- | |
| | | Customer FUTE Totals: | | | 0.00 | 199.92- | 0.00 | 0.00 | 0.00 | 0.00 | 199.92- | |
| GATEC | GATEC INC. | | Contact: | | | | Phone: 787-704-2771 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022573-IN | 4/1/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 152 |
| 5/3/2019 | 0022876-IN | 5/3/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 120 |
| 8/5/2019 | 0023807-IN | 8/5/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer GATEC Totals: | | | 0.00 | 569.81 | 209.93 | 0.00 | 0.00 | 0.00 | 359.88 | |
| GENOFF | GENERAL OFFICE INDUSTRIES | | Contact: | | | | Phone: 787-788-0557 | | | | Credit Limit: | 0.00 |
| 11/17/2016 | 1007688-IN | 11/17/2016 | | | 0.00 | 221.30 | 0.00 | 0.00 | 0.00 | 0.00 | 221.30 | 1,017 |
| 2/1/2018 | 0018654-IN | 2/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 576 |
| 6/1/2018 | 0019750-IN | 6/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 456 |
| 7/6/2018 | 0020014-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 421 |
| 2/1/2019 | 0021985-IN | 2/1/2019 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 211 |
| 4/1/2019 | 0022574-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 6/24/2019 | 1009194-IN | 6/24/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 68 |
| | | Customer GENOFF Totals: | | | 0.00 | 346.34 | 0.00 | 0.00 | 24.99 | 0.00 | 321.35 | |
| GETO | Gerald Torres | | Contact: | | | | Phone: 787-704-2771 | | | | Credit Limit: | 0.00 |

Accounts Receivable Aged Invoice Report Case:19-05288-EAG11   Doc#:242   Filed:09/20/19   Entered:09/20/19 12:22:04   Desc: Main
Sorted by Customer Number                                         Document     Page 32 of 103
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | 0022575-IN | 4/1/2019 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 152 |
| 5/3/2019 | 0022878-IN | 5/3/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 120 |
| 6/4/2019 | 0023188-IN | 6/4/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 89.97 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023497-IN | 7/2/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 89.97 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023809-IN | 8/5/2019 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer GETO Totals:** | | | 0.00 | 419.86 | 89.97 | 0.00 | 179.94 | 0.00 | 149.95 | |
| **GLENN** | Ignacio Diaz | | Contact: | | | | Phone: 787-565-5197 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018409-IN | 1/5/2018 | | | 0.00 | 200.05- | | 0.00 | 0.00 | 0.00 | 200.05- | |
| | | **Customer GLENN Totals:** | | | 0.00 | 200.05- | 0.00 | 0.00 | 0.00 | 0.00 | 200.05- | |
| **GLOBALC** | Global Comm | | Contact: | | | | Phone: 787-919-7316 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022577-IN | 4/1/2019 | | | 0.00 | 5.02- | 0.00 | 0.00 | 0.00 | 0.00 | 5.02- | |
| | | **Customer GLOBALC Totals:** | | | 0.00 | 5.02- | 0.00 | 0.00 | 0.00 | 0.00 | 5.02- | |
| **GLOSAN** | Gloria Santo Santiago | | Contact: | | | | Phone: 787-633-0446 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022578-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022880-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023190-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023499-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023811-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer GLOSAN Totals:** | | | 0.00 | 124.95 | 24.99 | 0.00 | 49.98 | 0.00 | 49.98 | |
| **GMT** | GMT Corp | | Contact: | | | | Phone: 787-223-0319 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023812-IN | 8/5/2019 | | | 0.00 | 1,259.37 | 1,259.37 | | | | 0.00 | 26 |
| | | **Customer GMT Totals:** | | | 0.00 | 1,259.37 | 1,259.37 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **GNPR** | Guardia Nacional de Puerto Ric | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 5/24/2013 | 1005780-IN | 5/24/2013 | | | 0.00 | 4,441.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,441.32 | 2,290 |
| 1/7/2019 | 1008858-IN | 1/7/2019 | | | 0.00 | 11,619.88 | 0.00 | 0.00 | 0.00 | 0.00 | 11,619.88 | 236 |
| 6/28/2019 | 1009216-IN | 6/28/2019 | | | 0.00 | 660.00 | 0.00 | 0.00 | 660.00 | 0.00 | 0.00 | 64 |
| | | **Customer GNPR Totals:** | | | 0.00 | 16,721.20 | 0.00 | 0.00 | 660.00 | 0.00 | 16,061.20 | |
| **GRAGRO** | The Graphics Group Inc. | | Contact: | | | | Phone: 787-784-3700 | | | Credit Limit: | | 0.00 |
| 4/4/2017 | 0016354-IN | 4/4/2017 | | | 0.00 | 14.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14.99 | 879 |
| 6/4/2019 | 0023192-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| | | **Customer GRAGRO Totals:** | | | 0.00 | 39.98 | 0.00 | 0.00 | 24.99 | 0.00 | 14.99 | |
| **GRE** | Gas Repair Equipment | | Contact: Eileen Rosado | | | | Phone: 787-749-8055 | | | Credit Limit: | | 0.00 |
| 2/1/2013 | 0008657-IN | 2/1/2013 | | | 0.00 | 90.86 | 0.00 | 0.00 | 0.00 | 0.00 | 90.86 | 2,402 |
| 3/28/2016 | 1007307-IN | 3/28/2016 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 1,251 |
| 1/5/2017 | 0015775-IN | 1/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 968 |
| 2/1/2017 | 0015970-IN | 2/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 941 |
| 3/1/2017 | 0016158-IN | 3/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 913 |
| 4/4/2017 | 0016355-IN | 4/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 879 |
| 5/3/2017 | 0016553-IN | 5/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 850 |
| 6/1/2017 | 0016754-IN | 6/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 821 |
| 7/3/2017 | 0016959-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 789 |
| | | **Customer GRE Totals:** | | | 0.00 | 530.69 | 0.00 | 0.00 | 0.00 | 0.00 | 530.69 | |
| **GUGANE** | Guillermo Gandía Negrón | | Contact: | | | | Phone: 787-467-7797 | | | Credit Limit: | | 0.00 |
| 10/2/2018 | 0020841-IN | 10/2/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 333 |
| 11/1/2018 | 0021120-IN | 11/1/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 303 |
| 11/13/2018 | 1008786-IN | 11/13/2018 | | | 0.00 | 108.62 | 0.00 | 0.00 | 0.00 | 0.00 | 108.62 | 291 |
| 12/4/2018 | 0021410-IN | 12/4/2018 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 270 |
| 1/2/2019 | 0021697-IN | 1/2/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 241 |
| 2/1/2019 | 0021991-IN | 2/1/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 211 |
| 3/4/2019 | 0022284-IN | 3/4/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 180 |
| 4/1/2019 | 0022581-IN | 4/1/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 152 |
| 7/2/2019 | 0023502-IN | 7/2/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023814-IN | 8/5/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer GUGANE Totals:** | | | 0.00 | 1,233.17 | 124.95 | 0.00 | 124.95 | 0.00 | 983.27 | |
| **HECAMO** | Héctor A Morales | | Contact: | | | | Phone: 787-528-9294 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 1008987-IN | 3/4/2019 | | | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 189.55 | 180 |
| 8/5/2019 | 0023816-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer HECAMO Totals:** | | | 0.00 | 239.53 | 49.98 | 0.00 | 0.00 | 0.00 | 189.55 | |
| **HEMGUSA** | Heber M. Guadalupe Sánchez | | Contact: | | | | Phone: 787-980-9526 | | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0022886-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023196-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023505-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023818-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer HEMGUSA Totals:** | | | 0.00 | 99.96 | 24.99 | 0.00 | 49.98 | 0.00 | 24.99 | |
| **HERAFA** | Héctor M Ramírez Fabián | | Contact: | | | | Phone: 787-299-0594 | | | Credit Limit: | | 0.00 |
| 3/21/2018 | 1008403-IN | 3/21/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 528 |
| 4/1/2018 | 0019188-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 5/1/2018 | 0019471-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| 5/4/2018 | 1008463-IN | 5/4/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 484 |
| 6/1/2018 | 0019756-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 456 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2018 | 0020021-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 421 |
| 8/2/2018 | 0020295-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 394 |
| 9/4/2018 | 0020567-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 361 |
| 10/2/2018 | 0020844-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 11/1/2018 | 0021124-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 12/4/2018 | 0021414-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 270 |
| 1/2/2019 | 0021701-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 2/1/2019 | 0021995-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 211 |
| 3/4/2019 | 0022288-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022585-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0022887-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 120 |
| 6/4/2019 | 0023197-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023506-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023819-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer HERAFA Totals:** | | | 0.00 | 961.16 | 49.98 | 0.00 | 99.96 | 0.00 | 811.22 | |
| **HEVASP** | Héctor Vázquez Spickers | | Contact: | | | | Phone: 787-783-1900 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023820-IN | 8/5/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer HEVASP Totals:** | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **HGR** | HGR Paramedic Transport Inc | | Contact: | | | | Phone: 939-2923074 | | | Credit Limit: | | 0.00 |
| 7/2/2019 | 0023508-IN | 7/2/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 89.97 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023821-IN | 8/5/2019 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer HGR Totals:** | | | 0.00 | 179.94 | 89.97 | 0.00 | 89.97 | 0.00 | 0.00 | |
| **HIDTA** | Hidta Department | | Contact: | | | | Phone: 305-292-6832 | | | Credit Limit: | | 0.00 |
| 2/2/2017 | 1007790-IN | 2/2/2017 | | | 0.00 | 60.72 | 0.00 | 0.00 | 0.00 | 0.00 | 60.72 | 940 |
| 4/1/2019 | 0022586-IN | 4/1/2019 | | | 0.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,210.00 | 152 |
| 8/5/2019 | 0023822-IN | 8/5/2019 | | | 0.00 | 1,210.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer HIDTA Totals:** | | | 0.00 | 2,480.72 | 1,210.00 | 0.00 | 0.00 | 0.00 | 1,270.72 | |
| **HOBART** | Hobart Sales & Service | | Contact: | | | | Phone: 787-783-6141 | | | Credit Limit: | | 0.00 |
| 9/10/2018 | 1008673-IN | 9/10/2018 | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 355 |
| | | **Customer HOBART Totals:** | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| **HSAN** | Héctor Santiago | | Contact: | | | | Phone: 787-946-7756 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021705-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0021999-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 6/4/2019 | 0023203-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| | | **Customer HSAN Totals:** | | | 0.00 | 74.97 | 0.00 | 0.00 | 24.99 | 0.00 | 49.98 | |
| **IBC** | Instituto de Banca y Comercio | | Contact: | | | | Phone: 787-982-3000 | | Extension: 1081 | Credit Limit: | | 0.00 |
| 5/28/2014 | 1006204-IN | 5/28/2014 | | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | 1,921 |
| | | **Customer IBC Totals:** | | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | |
| **IFV** | Industrial Fittings & Valves | | Contact: | | | | Phone: 787-251-0840 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023826-IN | 8/5/2019 | | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer IFV Totals:** | | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **IMT** | International MedicalTransport | | Contact: | | | | Phone: 787-858-0101 | | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0022894-IN | 5/3/2019 | | | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 120 |
| 6/4/2019 | 0023205-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023514-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023827-IN | 8/5/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer IMT Totals:** | | | 0.00 | 1,570.00 | 522.50 | 0.00 | 1,045.00 | 0.00 | 2.50 | |
| **INBUSE** | Integrated Business Services | | Contact: Jorge Chen | | | | Phone: 787-975-9003 | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023206-IN | 6/4/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023515-IN | 7/2/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023828-IN | 8/5/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer INBUSE Totals:** | | | 0.00 | 224.91 | 74.97 | 0.00 | 149.94 | 0.00 | 0.00 | |
| **INTBUS** | Interbus | | Contact: | | | | Phone: 787-858-7581 | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023207-IN | 6/4/2019 | | | 0.00 | 524.85 | 0.00 | 0.00 | 524.85 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023516-IN | 7/2/2019 | | | 0.00 | 524.85 | 0.00 | 0.00 | 524.85 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023829-IN | 8/5/2019 | | | 0.00 | 524.85 | 524.85 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer INTBUS Totals:** | | | 0.00 | 1,574.55 | 524.85 | 0.00 | 1,049.70 | 0.00 | 0.00 | |
| **IOP** | Instituto de Ojos y Piel | | Contact: | | | | Phone: 787-769-2477 | | | Credit Limit: | | 0.00 |
| 12/23/2014 | 1006701-IN | 12/23/2014 | | | 0.00 | 358.75 | 0.00 | 0.00 | 0.00 | 0.00 | 358.75 | 1,712 |
| 2/5/2016 | 0013926-IN | 2/5/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,303 |
| 3/3/2016 | 0014068-IN | 3/3/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,276 |
| | | **Customer IOP Totals:** | | | 0.00 | 708.61 | 0.00 | 0.00 | 0.00 | 0.00 | 708.61 | |
| **IRASAN** | Irasema Sánchez Franco | | Contact: | | | | Phone: 787-240-2733 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021423-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021710-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022004-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022297-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022594-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022897-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | 0023208-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023517-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023830-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer IRASAN Totals:** | | | 0.00 | 224.91 | 24.99 | 0.00 | 49.98 | 0.00 | 149.94 | |
| **ISCAS** | Ismael Castro Figueroa | | Contact: | | | | Phone: 787-753-3127 | | | Credit Limit: | | 0.00 |
| 7/3/2017 | 1007978-IN | 7/3/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 789 |
| 8/1/2017 | 0017185-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 9/4/2017 | 0017421-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017664-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |
| 11/3/2017 | 0017911-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018175-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018424-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 2/1/2018 | 0018670-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 3/2/2018 | 0018939-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| 4/1/2018 | 0019198-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 5/1/2018 | 0019481-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| 6/1/2018 | 0019766-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 456 |
| 7/6/2018 | 0020031-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |
| 8/2/2018 | 0020305-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 9/4/2018 | 0020577-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| 10/2/2018 | 0020854-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 11/1/2018 | 0021134-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021424-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021711-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022005-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022298-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022595-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022898-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| | | **Customer ISCAS Totals:** | | | 0.00 | 630.52 | 0.00 | 0.00 | 0.00 | 0.00 | 630.52 | |
| **ISRIVI** | Isnael Rivera Viera | | Contact: | | | | Phone: 787-209-5067 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023832-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009300-IN | 8/14/2019 | | | 0.00 | 214.37 | 214.37 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | **Customer ISRIVI Totals:** | | | 0.00 | 239.36 | 239.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ITSSYS** | ITS Systems Integrators Co. | | Contact: | | | | Phone: 787-764-5858 | | | Credit Limit: | | 0.00 |
| 11/1/2016 | 0015403-IN | 11/1/2016 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | **Customer ITSSYS Totals:** | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| **JAM** | Pablo Vega/Jam Ambulance | | Contact: | | | | Phone: 787-263-0914 | | | Credit Limit: | | 0.00 |
| 7/2/2019 | 0023519-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023520-IN | 7/2/2019 | | | 0.00 | 59.98 | 0.00 | 0.00 | 59.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023833-IN | 8/5/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023834-IN | 8/5/2019 | | | 0.00 | 59.98 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer JAM Totals:** | | | 0.00 | 1,164.96 | 582.48 | 0.00 | 582.48 | 0.00 | 0.00 | |
| **JAMALU** | Jamalu Rental | | Contact: | | | | Phone: 787-795-2100 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023835-IN | 8/5/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/12/2019 | 1009283-IN | 8/12/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| 8/12/2019 | 1009284-IN | 8/12/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| | | **Customer JAMALU Totals:** | | | 0.00 | 384.86 | 384.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JANBA** | Jan C. Barada Santiago | | Contact: | | | | Phone: 787-466-6076 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021427-IN | 12/4/2018 | | | 0.00 | 34.43- | 0.00 | 0.00 | 0.00 | 0.00 | 34.43- | |
| 1/2/2019 | 0021714-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 1/7/2019 | 1008874-IN | 1/7/2019 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 236 |
| 2/1/2019 | 0022008-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 211 |
| 3/4/2019 | 0022301-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022599-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0022903-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 120 |
| 6/4/2019 | 0023214-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023522-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023836-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer JANBA Totals:** | | | 0.00 | 504.79 | 49.98 | 0.00 | 99.96 | 0.00 | 354.85 | |
| **JASA** | JASA Construction | | Contact: | | | | Phone: 787-690-4141 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021715-IN | 1/2/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 241 |
| 2/1/2019 | 0022009-IN | 2/1/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 211 |
| 3/4/2019 | 0022302-IN | 3/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 180 |
| 4/1/2019 | 0022600-IN | 4/1/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 152 |
| 5/3/2019 | 0022904-IN | 5/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 120 |
| 6/4/2019 | 0023215-IN | 6/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023523-IN | 7/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023837-IN | 8/5/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer JASA Totals:** | | | 0.00 | 1,749.30 | 224.91 | 0.00 | 449.82 | 0.00 | 1,074.57 | |
| **JECA** | Jesús Castro | | Contact: Jesús Castro | | | | Phone: 787-309-2046 | | | Credit Limit: | | 0.00 |
| 2/1/2018 | 0018675-IN | 2/1/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 576 |
| 3/2/2018 | 0018944-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| 4/1/2018 | 0019202-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |

Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2018 | 0019485-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| 6/1/2018 | 0019770-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 456 |
| 7/6/2018 | 0020035-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |
| 8/2/2018 | 0020309-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 9/4/2018 | 0020581-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| 11/1/2018 | 0021139-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021429-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021716-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022010-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022303-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022601-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022905-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023216-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023524-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023838-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer JECA Totals: | | | 0.00 | 449.78 | 24.99 | 0.00 | 49.98 | 0.00 | 374.81 | |
| JFG | Juan F. García | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023840-IN | 8/5/2019 | | | 0.00 | 219.89 | 219.89 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer JFG Totals: | | | 0.00 | 219.89 | 219.89 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JG 911 | Junta de Gobierno del Serv911 | | Contact: | | | | Phone: | 787-273-3001 | | | Credit Limit: | 0.00 |
| 12/6/2011 | 1005029-IN | 12/6/2011 | | | 0.00 | 28,570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,570.00 | 2,825 |
| 12/6/2011 | 1005030-IN | 12/6/2011 | | | 0.00 | 32,177.11 | 0.00 | 0.00 | 0.00 | 0.00 | 32,177.11 | 2,825 |
| 12/6/2011 | 1005031-IN | 12/6/2011 | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 2,825 |
| | | Customer JG 911 Totals: | | | 0.00 | 62,247.11 | 0.00 | 0.00 | 0.00 | 0.00 | 62,247.11 | |
| JLLS | Jones Lang LaSalle | | Contact: | | | | Phone: | 787-777-5800 | | | Credit Limit: | 0.00 |
| 9/2/2011 | 0006310-IN | 9/2/2011 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 2,920 |
| 2/3/2015 | 0012251-IN | 2/3/2015 | | | 0.00 | 99.80- | 0.00 | 0.00 | 0.00 | 0.00 | 99.80- | |
| | | Customer JLLS Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JMCAB | JM Caribbean Builders Corp | | Contact: | | | | Phone: | 787-798-7600 | | | Credit Limit: | 0.00 |
| 5/15/2019 | 1009136-IN | 6/15/2019 | | | 0.00 | 39.99- | 0.00 | 0.00 | 0.00 | 39.99- | 0.00 | |
| 7/2/2019 | 0023527-IN | 7/2/2019 | | | 0.00 | 474.79 | 0.00 | 0.00 | 474.79 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023841-IN | 8/5/2019 | | | 0.00 | 599.74 | 599.74 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009296-IN | 8/14/2019 | | | 0.00 | 114.95 | 114.95 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | Customer JMCAB Totals: | | | 0.00 | 1,149.49 | 714.69 | 0.00 | 474.79 | 39.99- | 0.00 | |
| JNAL | JN Alarms | | Contact: Nancy Rosario | | | | Phone: | 787-649-3173 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023528-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023842-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer JNAL Totals: | | | 0.00 | 99.96 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | |
| JOAPRO | José A Aponte Rodríguez | | Contact: | | | | Phone: | 787-940-2916 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023529-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023843-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer JOAPRO Totals: | | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| JOHCO | Johanna Correa Forty | | Contact: | | | | Phone: | 787-364-9161 | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018183-IN | 12/1/2017 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 638 |
| 1/5/2018 | 0018432-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 603 |
| 2/1/2018 | 0018678-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 576 |
| 3/2/2018 | 0018947-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 547 |
| 4/1/2018 | 0019205-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 517 |
| 5/1/2018 | 0019488-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 487 |
| 6/1/2018 | 0019773-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 456 |
| 7/6/2018 | 0020039-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 421 |
| 8/2/2018 | 0020313-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 394 |
| 9/4/2018 | 0020585-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 361 |
| 10/2/2018 | 0020862-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 11/1/2018 | 0021143-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 12/4/2018 | 0021434-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 270 |
| 1/2/2019 | 0021720-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 2/1/2019 | 0022014-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 211 |
| 3/4/2019 | 0022307-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022605-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0022910-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 120 |
| 6/4/2019 | 0023221-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023530-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023844-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer JOHCO Totals: | | | 0.00 | 1,049.54 | 49.98 | 0.00 | 99.96 | 0.00 | 899.60 | |
| JOLUDAM | José Luis Dávila Mestre | | Contact: | | | | Phone: | 787-647-4676 | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023845-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/12/2019 | 1009280-IN | 8/12/2019 | | | 0.00 | 399.96 | 399.96 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| | | Customer JOLUDAM Totals: | | | 0.00 | 499.92 | 499.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JOME | Jorge Mejía | | Contact: | | | | Phone: | 787-3667726 | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022606-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022911-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | 0023222-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023531-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023846-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer JOME Totals:** | | | | | 0.00 | 124.95 | 24.99 | 0.00 | 49.98 | 0.00 | 49.98 | |
| **JOMONTA** José Montañez Cruz   Contact:   Phone: 787-602-1288   Credit Limit: | | | | | | | | | | | | |
| 3/4/2019 | 0022309-IN | 3/4/2019 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 180 |
| 4/1/2019 | 0022607-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0022912-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 120 |
| 6/4/2019 | 0023223-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023532-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023847-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer JOMONTA Totals:** | | | | | 0.00 | 299.84 | 49.98 | 0.00 | 99.96 | 0.00 | 149.90 | |
| **JORANI** José M Ramírez Nieves   Contact:   Phone: 787-630-2407   Credit Limit: | | | | | | | | | | | | |
| 2/7/2019 | 1008917-IN | 2/7/2019 | | | 0.00 | 211.48 | 0.00 | 0.00 | 0.00 | 0.00 | 211.48 | 205 |
| 3/4/2019 | 0022310-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022608-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0022913-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 120 |
| 6/4/2019 | 0023224-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023533-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023848-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer JORANI Totals:** | | | | | 0.00 | 511.36 | 49.98 | 0.00 | 99.96 | 0.00 | 361.42 | |
| **JORISA** José J Rivera Sanabria   Contact:   Phone: 787-922-4810   Credit Limit: 0.00 | | | | | | | | | | | | |
| 8/5/2019 | 0023849-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer JORISA Totals:** | | | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JPA** Javier Perez Andreu   Contact:   Phone: 787-755-8756   Credit Limit: 0.00 | | | | | | | | | | | | |
| 9/4/2018 | 0020589-IN | 9/4/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 361 |
| 4/1/2019 | 0022610-IN | 4/1/2019 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 152 |
| **Customer JPA Totals:** | | | | | 0.00 | 49.90 | 0.00 | 0.00 | 0.00 | 0.00 | 49.90 | |
| **JRUSCBC** J Rodríguez US Customs Broker   Contact:   Phone: 787-705-9136   Credit Limit: 0.00 | | | | | | | | | | | | |
| 12/3/2013 | 0010103-IN | 12/3/2013 | | | 0.00 | 2.80- | | | | | 2.80- | |
| 3/3/2014 | 0010546-IN | 3/3/2014 | | | 0.00 | 106.74- | 0.00 | 0.00 | 0.00 | 0.00 | 106.74- | |
| 3/31/2014 | 1006111-IN | 3/31/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,979 |
| 3/31/2014 | 1006112-IN | 3/31/2014 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 1,979 |
| 4/1/2014 | 0010696-IN | 4/1/2014 | | | 0.00 | 20.00- | 0.00 | 0.00 | 0.00 | 0.00 | 20.00- | |
| 6/3/2014 | 0010988-IN | 6/3/2014 | | | 0.00 | 59.98- | 0.00 | 0.00 | 0.00 | 0.00 | 59.98- | |
| 8/3/2016 | 0014867-IN | 8/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,123 |
| 4/4/2017 | 0016371-IN | 4/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 879 |
| 6/1/2017 | 0016771-IN | 6/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 821 |
| 7/3/2017 | 0016976-IN | 7/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 789 |
| 8/1/2017 | 0017197-IN | 8/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 760 |
| 9/4/2017 | 0017435-IN | 9/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 726 |
| 10/5/2017 | 0017678-IN | 10/5/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 695 |
| 11/3/2017 | 0017925-IN | 11/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 666 |
| 12/1/2017 | 0018187-IN | 12/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 638 |
| 1/5/2018 | 0018437-IN | 1/5/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 603 |
| 2/1/2018 | 0018683-IN | 2/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 576 |
| 3/2/2018 | 0018951-IN | 3/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 547 |
| 4/1/2018 | 0019209-IN | 4/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 517 |
| 5/1/2018 | 0019492-IN | 5/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 487 |
| 6/1/2018 | 0019777-IN | 6/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 456 |
| 7/6/2018 | 0020044-IN | 7/6/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 421 |
| 8/2/2018 | 0020318-IN | 8/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 394 |
| 9/4/2018 | 0020590-IN | 9/4/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 361 |
| 10/2/2018 | 0020867-IN | 10/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 333 |
| **Customer JRUSCBC Totals:** | | | | | 0.00 | 1,603.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.52 | |
| **JUANCR** Juan Carlos Rodríguez Rivera   Contact:   Phone: 787-251-5385   Credit Limit: 0.00 | | | | | | | | | | | | |
| 6/4/2019 | 0023227-IN | 6/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 88 |
| 6/24/2019 | 1009192-IN | 6/24/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 68 |
| 7/2/2019 | 0023536-IN | 7/2/2019 | | | 0.00 | 0.50 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023851-IN | 8/5/2019 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer JUANCR Totals:** | | | | | 0.00 | 500.30 | 249.90 | 0.00 | 250.40 | 0.00 | 0.00 | |
| **JUGOPI** Juan M Gómez Pizarro   Contact:   Phone: 787-648-4797   Credit Limit: 0.00 | | | | | | | | | | | | |
| 7/2/2019 | 0023537-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023852-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer JUGOPI Totals:** | | | | | 0.00 | 99.96 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | |
| **JULMAN** Juan L Mantilla   Contact:   Phone: 787-405-8119   Credit Limit: 0.00 | | | | | | | | | | | | |
| 6/1/2018 | 0019780-IN | 6/1/2018 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 7/6/2018 | 0020047-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |
| 8/2/2018 | 0020321-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 9/4/2018 | 0020593-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| 10/2/2018 | 0020870-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 11/1/2018 | 0021150-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021441-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | 0021727-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022021-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022315-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022613-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022917-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023229-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023538-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023853-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer JULMAN Totals: | | | 0.00 | 349.85 | 24.99 | 0.00 | 49.98 | 0.00 | 274.88 | |
| JUOVAPE | Juan J Ovalles Pérez | | Contact: | | | | Phone: 787-297-1487 | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023230-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023539-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023854-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer JUOVAPE Totals: | | | 0.00 | 74.97 | 24.99 | 0.00 | 49.98 | 0.00 | 0.00 | |
| LAMB | Lizardi Ambulance | | Contact: | | | | Phone: 787-258-7799 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022318-IN | 3/4/2019 | | | 0.00 | 42.96 | 0.00 | 0.00 | 0.00 | 0.00 | 42.96 | 180 |
| 4/1/2019 | 0022616-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 7/2/2019 | 0023541-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023856-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LAMB Totals: | | | 0.00 | 192.90 | 49.98 | 0.00 | 49.98 | 0.00 | 92.94 | |
| LAU | Steven Lausell | | Contact: | | | | Phone: 787-381-8584 | | | Credit Limit: | | 0.00 |
| 12/13/2013 | 1006021-IN | 12/13/2013 | | | 0.00 | 322.71- | 0.00 | 0.00 | 0.00 | 0.00 | 322.71- | |
| 7/29/2019 | 7292019-PP | 7/29/2019 | | | 0.00 | 39.98- | 0.00 | 39.98- | 0.00 | 0.00 | 0.00 | |
| 8/5/2019 | 0023857-IN | 8/5/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LAU Totals: | | | 0.00 | 322.71- | 39.98 | 39.98- | 0.00 | 0.00 | 322.71- | |
| LAUMAL | Laura Maldonado | | Contact: | | | | Phone: 787-513-3463 | | | Credit Limit: | | 0.00 |
| 5/13/2019 | 0023078-IN | 5/13/2019 | | | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 110 |
| 7/2/2019 | 0023543-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023858-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LAUMAL Totals: | | | 0.00 | 100.46 | 49.98 | 0.00 | 49.98 | 0.50 | 0.00 | |
| LAYALAC | Luis Ayala Colón & Suc | | Contact: | | | | Phone: 787-792-9000 | | | Credit Limit: | | 0.00 |
| 12/20/2016 | 1007720-IN | 12/20/2016 | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | 984 |
| | | Customer LAYALAC Totals: | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | |
| LAYAPA | Lázaro Yanes Padrón | | Contact: | | | | Phone: 787-613-7923 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021156-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021447-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021733-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022027-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022321-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022619-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022923-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023235-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023544-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023859-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LAYAPA Totals: | | | 0.00 | 249.90 | 24.99 | 0.00 | 49.98 | 0.00 | 174.93 | |
| LCD | LC Distributors | | Contact: | | | | Phone: 787-704-1425 | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023236-IN | 6/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023545-IN | 7/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023860-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/15/2019 | 1009323-IN | 8/15/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| | | Customer LCD Totals: | | | 0.00 | 349.86 | 149.94 | 0.00 | 199.92 | 0.00 | 0.00 | |
| LHMC | La Hacienda Meat Center | | Contact: | | | | Phone: 787-627-9551 | | | Credit Limit: | | 0.00 |
| 2/7/2019 | 1008943-IN | 2/7/2019 | | | 0.00 | 384.48 | 0.00 | 0.00 | 0.00 | 0.00 | 384.48 | 205 |
| 8/5/2019 | 0023861-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LHMC Totals: | | | 0.00 | 434.46 | 49.98 | 0.00 | 0.00 | 0.00 | 384.48 | |
| LILIAM | Life Link Ambulance | | Contact: Wanda Santiago | | | | Phone: 787-708-4558 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022324-IN | 3/4/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 180 |
| 4/1/2019 | 0022622-IN | 4/1/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 152 |
| 5/3/2019 | 0022926-IN | 5/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 120 |
| 6/4/2019 | 0023238-IN | 6/4/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023547-IN | 7/2/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023862-IN | 8/5/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LILIAM Totals: | | | 0.00 | 449.82 | 74.97 | 0.00 | 149.94 | 0.00 | 224.91 | |
| LISHIAM | Life Shield Ambulance Inc | | Contact: Brunilda Báez | | | | Phone: 787-698-2506 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022325-IN | 3/4/2019 | | | 0.00 | 419.96 | 0.00 | 0.00 | 0.00 | 0.00 | 419.96 | 180 |
| 4/1/2019 | 0022623-IN | 4/1/2019 | | | 0.00 | 619.96 | 0.00 | 0.00 | 0.00 | 0.00 | 619.96 | 152 |
| 5/3/2019 | 0022927-IN | 5/3/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 120 |
| 6/4/2019 | 0023239-IN | 6/4/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 622.46 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023548-IN | 7/2/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 622.46 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023863-IN | 8/5/2019 | | | 0.00 | 622.46 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer LISHIAM Totals: | | | 0.00 | 3,529.76 | 622.46 | 0.00 | 1,244.92 | 0.00 | 1,662.38 | |
| LOBE CO | Lobe Construction | | Contact: | | | | Phone: 787-612-8753 | | | Credit Limit: | | 0.00 |
| 7/3/2013 | 0009382-IN | 7/3/2013 | | | 0.00 | 23.24 | 0.00 | 0.00 | 0.00 | 0.00 | 23.24 | 2,250 |
| 6/4/2019 | 0023240-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/8/2019 | 0023142-PP | 7/8/2019 | | | 0.00 | 114.95- | 0.00 | 114.95- | 0.00 | 0.00 | 0.00 | |
| 8/5/2019 | 0023864-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LOBE CO Totals: | | | 0.00 | 41.73- | 24.99 | 114.95- | 24.99 | 0.00 | 23.24 | |
| LPDN | Laboratorio de Patología Dr.No | | Contact: | | | | Phone: | | | Credit Limit: | | |
| 4/4/2017 | 0016379-IN | 4/4/2017 | | | 0.00 | 108.75 | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 879 |
| 8/5/2019 | 0023865-IN | 8/5/2019 | | | 0.00 | 374.85 | 374.85 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LPDN Totals: | | | 0.00 | 483.60 | 374.85 | 0.00 | 0.00 | 0.00 | 108.75 | |
| LPR | LOTERIA DE PUERTO RICO | | Contact: | | | | Phone: 787-759-8842 | | | Credit Limit: | | |
| 7/3/2017 | 0016985-IN | 7/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 789 |
| 8/1/2017 | 0017207-IN | 8/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 760 |
| 9/4/2017 | 0017447-IN | 9/4/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 726 |
| 10/5/2017 | 0017690-IN | 10/5/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 695 |
| 11/3/2017 | 0017937-IN | 11/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 666 |
| 12/1/2017 | 0018199-IN | 12/1/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 638 |
| 5/3/2019 | 0022930-IN | 5/3/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 209.94 | 0.00 | 120 |
| 6/4/2019 | 0023242-IN | 6/4/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 209.94 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023551-IN | 7/2/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 209.94 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023866-IN | 8/5/2019 | | | 0.00 | 209.94 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/7/2019 | 0024015-IN | 8/7/2019 | | | 0.00 | 419.88- | 419.88- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer LPR Totals: | | | 0.00 | 1,049.70 | 209.94- | 0.00 | 419.88 | 0.00 | 839.76 | |
| LRO | Luis Rovira | | Contact: | | | | Phone: 787-922-1742 | | | Credit Limit: | | |
| 10/2/2018 | 0020882-IN | 10/2/2018 | | | 0.00 | 105.24- | 0.00 | 0.00 | 0.00 | 0.00 | 105.24- | |
| 11/1/2018 | 0021163-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021453-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021740-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022033-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022329-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022627-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022931-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023243-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023552-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023867-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LRO Totals: | | | 0.00 | 144.66 | 24.99 | 0.00 | 49.98 | 0.00 | 69.69 | |
| LTIRE | Luis Tire Services | | Contact: | | | | Phone: 787-778-8761 | | | Credit Limit: | | |
| 8/3/2015 | 0013101-IN | 8/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,489 |
| 2/5/2016 | 0013943-IN | 2/5/2016 | | | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 1,303 |
| | | Customer LTIRE Totals: | | | 0.00 | 20.08 | 0.00 | 0.00 | 0.00 | 0.00 | 20.08 | |
| LUAYRI | Luis Ayende Rivera | | Contact: | | | | Phone: 787-430-2473 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023868-IN | 8/5/2019 | | | 0.00 | 24.99- | 24.99- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer LUAYRI Totals: | | | 0.00 | 24.99- | 24.99- | 0.00 | 0.00 | 0.00 | 0.00 | |
| LUIS I | Luis Ivan Rosario | | Contact: | | | | Phone: 787-830-2500 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022628-IN | 4/1/2019 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 152 |
| 5/3/2019 | 0022932-IN | 5/3/2019 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120 |
| 6/4/2019 | 0023244-IN | 6/4/2019 | | | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023553-IN | 7/2/2019 | | | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023869-IN | 8/5/2019 | | | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer LUIS I Totals: | | | 0.00 | 600.00 | 120.00 | 0.00 | 240.00 | 0.00 | 240.00 | |
| M ALERT | Medical Alert Ambulance | | Contact: | | | | Phone: 787-517-0411 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022630-IN | 4/1/2019 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 152 |
| 5/3/2019 | 0022934-IN | 5/3/2019 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 120 |
| 5/3/2019 | 0022935-IN | 5/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 120 |
| 6/4/2019 | 0023246-IN | 6/4/2019 | | | 0.00 | 209.93 | 0.00 | 0.00 | 209.93 | 0.00 | 0.00 | 88 |
| 6/4/2019 | 0023247-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023555-IN | 7/2/2019 | | | 0.00 | 209.93 | 0.00 | 0.00 | 209.93 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023556-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023871-IN | 8/5/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023872-IN | 8/5/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer M ALERT Totals: | | | 0.00 | 3,139.65 | 732.43 | 0.00 | 1,464.86 | 0.00 | 942.36 | |
| MAALVE | Mayaguez Alquiler y Ventas Inc | | Contact: | | | | Phone: 787-728-6500 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022035-IN | 2/1/2019 | | | 0.00 | 228.56- | 0.00 | 0.00 | 0.00 | 0.00 | 228.56- | |
| 7/2/2019 | 0023557-IN | 7/2/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023873-IN | 8/5/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer MAALVE Totals: | | | 0.00 | 188.58- | 19.99 | 0.00 | 19.99 | 0.00 | 228.56- | |
| MAEDIMO | Manuel E Díaz Monzón | | Contact: Jorge M Díaz | | | | Phone: 787-527-6232 | | | Credit Limit: | | 0.00 |
| 8/29/2017 | 1008083-IN | 8/29/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 732 |
| 9/4/2017 | 0017451-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017694-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |

Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2017 | 0017941-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018203-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018454-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| | | Customer MAEDIMO Totals: | | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| **MAGA SE** | Magaly Serrano | | Contact: | | | | Phone: | 787-659-1135 | | | Credit Limit: | 0.00 |
| 7/29/2019 | 7162019-PP | 7/29/2019 | | | 0.00 | 124.95- | | 0.00 | 124.95- | | 0.00 | 0.00 |
| 8/5/2019 | 0023874-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer MAGA SE Totals: | | | 0.00 | 99.96- | 24.99 | 124.95- | 0.00 | 0.00 | 0.00 | |
| **MANGO** | Red Mango | | Contact: | | | | Phone: | 787-705-8420 | | | Credit Limit: | 0.00 |
| 4/1/2018 | 0019229-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 5/1/2018 | 0019512-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| 6/1/2018 | 0019796-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 456 |
| 7/6/2018 | 0020063-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |
| 8/2/2018 | 0020337-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 9/4/2018 | 0020609-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| 10/2/2018 | 0020886-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 11/1/2018 | 0021167-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021456-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021743-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022036-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022333-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| | | Customer MANGO Totals: | | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| **MAPFRE** | MAPFRE | | Contact: | | | | Phone: | 787-925-5734 | | | Credit Limit: | 0.00 |
| 6/27/2013 | 1005813-IN | 6/27/2013 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 2,256 |
| 5/2/2014 | 0010853-IN | 5/2/2014 | | | 0.00 | 713.31 | 0.00 | 0.00 | 0.00 | 0.00 | 713.31 | 1,947 |
| 6/3/2014 | 0010996-IN | 6/3/2014 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,915 |
| 10/1/2014 | 0011703-IN | 10/1/2014 | | | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1,795 |
| 4/30/2015 | 1006818-IN | 4/30/2015 | | | 0.00 | 77.46 | 0.00 | 0.00 | 0.00 | 0.00 | 77.46 | 1,584 |
| 7/1/2015 | 0012957-IN | 7/1/2015 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,522 |
| 8/10/2015 | 1006964-IN | 8/10/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,482 |
| 8/10/2015 | 1006965-IN | 8/10/2015 | | | 0.00 | 1,417.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.59 | 1,482 |
| 8/31/2015 | 1007001-IN | 8/31/2015 | | | 0.00 | 236.27 | 0.00 | 0.00 | 0.00 | 0.00 | 236.27 | 1,461 |
| 8/31/2015 | 1007002-IN | 8/31/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,461 |
| 2/24/2016 | 1007275-IN | 2/24/2016 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,284 |
| 3/14/2017 | 0016275-IN | 3/14/2017 | | | 0.00 | 116.94- | 0.00 | 0.00 | 0.00 | 0.00 | 116.94- | |
| 3/14/2017 | 1007847-IN | 3/14/2017 | | | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 189.55 | 900 |
| 11/3/2017 | 0017943-IN | 11/3/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 666 |
| 7/2/2019 | 0023559-IN | 7/2/2019 | | | 0.00 | 959.68 | 0.00 | 0.00 | 959.68 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023875-IN | 8/5/2019 | | | 0.00 | 959.68 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer MAPFRE Totals: | | | 0.00 | 8,056.51 | 959.68 | 0.00 | 959.68 | 0.00 | 6,137.15 | |
| **MARMA** | Marilyn Márquez | | Contact: | | | | Phone: | 787-359-2403 | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008028-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 746 |
| 9/4/2017 | 0017454-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017697-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |
| 11/3/2017 | 0017944-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018206-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018457-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| | | Customer MARMA Totals: | | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| **MARTEL** | Martel Inc. | | Contact: | | | | Phone: | 787-792-2424 | | | Credit Limit: | 0.00 |
| 8/19/2019 | 1009325-IN | 8/19/2019 | | | 0.00 | 409.47 | 409.47 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| | | Customer MARTEL Totals: | | | 0.00 | 409.47 | 409.47 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **MASCORP** | MAS Corporation | | Contact: | | | | Phone: | 787-274-1100 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023562-IN | 7/2/2019 | | | 0.00 | 599.76 | 0.00 | 0.00 | 599.76 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023878-IN | 8/5/2019 | | | 0.00 | 599.76 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer MASCORP Totals: | | | 0.00 | 1,199.52 | 599.76 | 0.00 | 599.76 | 0.00 | 0.00 | |
| **MASTER** | Master Link Corp. | | Contact: | | | | Phone: | 787-846-7655 | | | Credit Limit: | 0.00 |
| 10/22/2015 | 0013389-IN | 10/22/2015 | | | 0.00 | 4.20- | 0.00 | 0.00 | 0.00 | 0.00 | 4.20- | |
| 2/5/2016 | 0013947-IN | 2/5/2016 | | | 0.00 | 60.16 | 0.00 | 0.00 | 0.00 | 0.00 | 60.16 | 1,303 |
| 3/3/2016 | 0014090-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,276 |
| 4/4/2016 | 0014229-IN | 4/4/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,244 |
| | | Customer MASTER Totals: | | | 0.00 | 175.92 | 0.00 | 0.00 | 0.00 | 0.00 | 175.92 | |
| **MAYFORD** | Mayaguez Ford | | Contact: | | | | Phone: | 787-512-1973 | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007359-IN | 4/28/2016 | | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| | | Customer MAYFORD Totals: | | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| **MBAY** | Municipio de Bayamón | | Contact: | | | | Phone: | 787-787-7878 | | Extension: 2316 | Credit Limit: | 0.00 |
| 9/10/2018 | 1008672-IN | 9/10/2018 | | | 0.00 | 63.50- | 0.00 | 0.00 | 0.00 | 0.00 | 63.50- | |
| | | Customer MBAY Totals: | | | 0.00 | 63.50- | 0.00 | 0.00 | 0.00 | 0.00 | 63.50- | |
| **MC** | Municipio de Carolina | | Contact: Angel Perez | | | | Phone: | 787-757-2626 | | | Credit Limit: | 0.00 |
| 10/17/2013 | 1005957-IN | 10/17/2013 | | | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,380.00 | 2,144 |
| 7/29/2014 | 1006388-IN | 7/29/2014 | | | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 1,859 |
| 8/5/2019 | 0023881-IN | 8/5/2019 | | | 0.00 | 4,840.00 | 4,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2019 | 1009342-IN | 8/29/2019 | | | 0.00 | 18,613.00 | 18,613.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 8/29/2019 | 1009343-IN | 8/29/2019 | | | 0.00 | 39,004.00 | 39,004.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 8/29/2019 | 1009344-IN | 8/29/2019 | | | 0.00 | 20,181.00 | 20,181.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 8/29/2019 | 1009345-IN | 8/29/2019 | | | 0.00 | 39,279.00 | 39,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| | | **Customer MC Totals:** | | | 0.00 | 124,297.60 | 121,917.00 | 0.00 | 0.00 | 0.00 | 2,380.60 | |
| **MCA** | **Municipio de Caguas** | | **Contact:** Hector Reyes | | | | Phone: 787-746-6100 | | | Credit Limit: | | 0.00 |
| 8/29/2014 | 1006505-IN | 8/29/2014 | | | 0.00 | 4,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,710.00 | 1,828 |
| 10/30/2015 | 1007107-IN | 10/30/2015 | | | 0.00 | 144.40 | 0.00 | 0.00 | 0.00 | 0.00 | 144.40 | 1,401 |
| 1/15/2017 | 1007764-IN | 1/15/2017 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 958 |
| 3/4/2019 | 1008997-IN | 3/4/2019 | | | 0.00 | 834.40 | 0.00 | 0.00 | 0.00 | 0.00 | 834.40 | 180 |
| 6/4/2019 | 0023256-IN | 6/4/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 88 |
| 6/13/2019 | 1009184-IN | 6/13/2019 | | | 0.00 | 177.00 | 0.00 | 0.00 | 177.00 | 0.00 | 0.00 | 79 |
| 7/2/2019 | 0023566-IN | 7/2/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023567-IN | 7/2/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023882-IN | 8/5/2019 | | | 0.00 | 2,790.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023883-IN | 8/5/2019 | | | 0.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009289-IN | 8/14/2019 | | | 0.00 | 36,157.00 | 36,157.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | **Customer MCA Totals:** | | | 0.00 | 56,872.80 | 41,347.00 | 0.00 | 8,157.00 | 0.00 | 7,368.80 | |
| **MCCAI** | **Mc QUAY CARIBE INC** | | **Contact:** | | | | Phone: 787-275-1340 | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023258-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023568-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023884-IN | 8/5/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/15/2019 | 1009319-IN | 8/15/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| | | **Customer MCCAI Totals:** | | | 0.00 | 324.87 | 274.89 | 0.00 | 49.98 | 0.00 | 0.00 | |
| **MCI** | **Muncipio de Ciales** | | **Contact:** | | | | Phone: 787-871-3500 | | | Credit Limit: | | 0.00 |
| 2/17/2017 | 1007809-IN | 2/17/2017 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 925 |
| 2/17/2017 | 1007810-IN | 2/17/2017 | | | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 925 |
| 11/20/2018 | 1008816-IN | 11/20/2018 | | | 0.00 | 189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 284 |
| | | **Customer MCI Totals:** | | | 0.00 | 687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.00 | |
| **MCOR** | **Municipio de Corozal** | | **Contact:** | | | | Phone: 787-859-3060 | | | Credit Limit: | | 0.00 |
| 5/23/2016 | 1007400-IN | 5/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,195 |
| 12/5/2016 | 1007700-IN | 12/5/2016 | | | 0.00 | 5,975.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.88 | 999 |
| 8/29/2018 | 1008658-IN | 8/29/2018 | | | 0.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 367 |
| | | **Customer MCOR Totals:** | | | 0.00 | 6,715.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,715.86 | |
| **MEDEX** | **Medical Express Rental Equipme** | | **Contact:** | | | | Phone: 787-762-7558 | | | Credit Limit: | | 0.00 |
| 9/3/2013 | 0009683-IN | 9/3/2013 | | | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 | 2,188 |
| 10/3/2016 | 0015243-IN | 10/3/2016 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,062 |
| 8/5/2019 | 0023885-IN | 8/5/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer MEDEX Totals:** | | | 0.00 | 145.05 | 74.97 | 0.00 | 0.00 | 0.00 | 70.08 | |
| **MEDIPR** | **Medispec Puerto Rico Inc** | | **Contact:** Rodrigo Guerrero | | | | Phone: 787-545-5070 | | | Credit Limit: | | 0.00 |
| 7/2/2019 | 0023570-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023886-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer MEDIPR Totals:** | | | 0.00 | 49.98 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | |
| **MEDTRAN** | **Medical Transport Ambulance** | | **Contact:** | | | | Phone: (787) 258-3966 | | | Credit Limit: | | 0.00 |
| 3/28/2019 | 1009043-IN | 3/28/2019 | | | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 149.95 | 156 |
| 4/24/2019 | 1009094-IN | 4/24/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 129 |
| 6/4/2019 | 0023261-IN | 6/4/2019 | | | 0.00 | 672.45 | 0.00 | 0.00 | 672.45 | 0.00 | 0.00 | 88 |
| 6/4/2019 | 0023262-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 88 |
| 8/5/2019 | 0023887-IN | 8/5/2019 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer MEDTRAN Totals:** | | | 0.00 | 2,017.35 | 149.95 | 0.00 | 1,194.95 | 0.00 | 672.45 | |
| **MEMETRA** | **Medic Medical Transport** | | **Contact:** Harrison Ramos | | | | Phone: 787-612-0911 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021181-IN | 11/1/2018 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 303 |
| 12/4/2018 | 0021469-IN | 12/4/2018 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 270 |
| 12/4/2018 | 0021470-IN | 12/4/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 270 |
| 1/2/2019 | 0021756-IN | 1/2/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 241 |
| 1/2/2019 | 0021757-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 241 |
| 2/1/2019 | 0022049-IN | 2/1/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 211 |
| 2/1/2019 | 0022050-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 211 |
| 3/4/2019 | 0022346-IN | 3/4/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 180 |
| 3/4/2019 | 0022347-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |
| | | **Customer MEMETRA Totals:** | | | 0.00 | 4,079.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,079.20 | |
| **MET DES** | **Met Designers Group Corp** | | **Contact:** | | | | Phone: 787-548-9437 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023888-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer MET DES Totals:** | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **METRO** | **Metro Diesel, Inc** | | **Contact:** | | | | Phone: 787-565-0144 | | | Credit Limit: | | 0.00 |
| 4/4/2016 | 0014232-IN | 4/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,244 |
| 5/3/2016 | 0014375-IN | 5/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,215 |
| 6/3/2016 | 0014536-IN | 6/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,184 |
| 7/4/2016 | 0014712-IN | 7/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,153 |
| 8/3/2016 | 0014882-IN | 8/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,123 |
| 9/2/2016 | 0015064-IN | 9/2/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,093 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2016 | 0015244-IN | 10/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,062 |
| 11/1/2016 | 0015428-IN | 11/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,033 |
| 12/1/2016 | 0015619-IN | 12/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,003 |
| 1/5/2017 | 0015808-IN | 1/5/2017 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 968 |
| | | | **Customer METRO Totals:** | | 0.00 | 1,999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | |
| **MFS** | **Master Facility Services** | | Contact: | | | Phone: 787-963-1900 | | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021471-IN | 12/4/2018 | | | 0.00 | 100.00- | 0.00 | 0.00 | 0.00 | 0.00 | 100.00- | |
| 5/3/2019 | 0022952-IN | 5/3/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 120 |
| 6/4/2019 | 0023263-IN | 6/4/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 344.84 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023573-IN | 7/2/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 344.84 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023889-IN | 8/5/2019 | | | 0.00 | 344.84 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer MFS Totals:** | | 0.00 | 1,279.36 | 344.84 | 0.00 | 689.68 | 0.00 | 244.84 | |
| **MISTOLI** | **Mistolin Caribe Inc.** | | Contact: | | | Phone: 787-785-6805 | | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023891-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer MISTOLI Totals:** | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **MLAJAS** | **Municipio de Lajas** | | Contact: | | | Phone: 787-899-1450 | | | | Credit Limit: | | 0.00 |
| 6/24/2019 | 1009202-IN | 6/24/2019 | | | 0.00 | 140.00 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 68 |
| 6/24/2019 | 1009203-IN | 6/24/2019 | | | 0.00 | 560.00 | 0.00 | 0.00 | 560.00 | 0.00 | 0.00 | 68 |
| 8/23/2019 | 1009337-IN | 8/23/2019 | | | 0.00 | 3,104.00 | 3,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | | **Customer MLAJAS Totals:** | | 0.00 | 3,804.00 | 3,104.00 | 0.00 | 700.00 | 0.00 | 0.00 | |
| **MM** | **Municipio de Manati** | | Contact: Yahaira Lozada | | | Phone: 787-854-2024 | | | | Credit Limit: | | 0.00 |
| 11/26/2012 | 1005582-IN | 11/26/2012 | | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| | | | **Customer MM Totals:** | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| **MMAY** | **Municipio de Mayaguez** | | Contact: Epifanio Trabal | | | Phone: 787-834-8585 | | | | Credit Limit: | | 0.00 |
| 2/6/2019 | 1008902-IN | 2/6/2019 | | | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 206 |
| 3/4/2019 | 1008999-IN | 3/4/2019 | | | 0.00 | 6,179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 6,179.70 | 180 |
| | | | **Customer MMAY Totals:** | | 0.00 | 6,179.74 | 0.00 | 0.00 | 0.00 | 0.00 | 6,179.74 | |
| **MMT** | **Medina Medical Transport** | | Contact: | | | Phone: 787-404-2220 | | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022054-IN | 2/1/2019 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 211 |
| 2/11/2019 | 0022174-IN | 2/11/2019 | | | 0.00 | 429.52 | 0.00 | 0.00 | 0.00 | 0.00 | 429.52 | 201 |
| 4/10/2019 | 0022769-IN | 4/10/2019 | | | 0.00 | 287.38 | 0.00 | 0.00 | 0.00 | 0.00 | 287.38 | 143 |
| 8/5/2019 | 0023892-IN | 8/5/2019 | | | 0.00 | 881.50 | 881.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer MMT Totals:** | | 0.00 | 1,638.40 | 881.50 | 0.00 | 0.00 | 0.00 | 756.90 | |
| **MONSANT** | **Monsanto Isabela** | | Contact: | | | Phone: | | | | Credit Limit: | | 0.00 |
| 10/4/2017 | 1008130-IN | 10/4/2017 | | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| | | | **Customer MONSANT Totals:** | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| **MPWB** | **Millenium Pure Water Bottlers** | | Contact: Eileen Benitez | | | Phone: 787-748-74782 | | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022352-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022649-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022956-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023267-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023577-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023893-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer MPWB Totals:** | | 0.00 | 149.94 | 24.99 | 0.00 | 49.98 | 0.00 | 74.97 | |
| **MRD** | **MR Drilling** | | Contact: Ramos | | | Phone: 787-884-4433/9449 | | | | Credit Limit: | | 0.00 |
| 2/1/2017 | 0016005-IN | 2/1/2017 | | | 0.00 | 99.44 | 0.00 | 0.00 | 0.00 | 0.00 | 99.44 | 941 |
| 3/1/2017 | 0016194-IN | 3/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 913 |
| 4/4/2017 | 0016392-IN | 4/4/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 879 |
| 5/3/2017 | 0016591-IN | 5/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 850 |
| 6/1/2017 | 0016792-IN | 6/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 821 |
| 7/3/2017 | 0016999-IN | 7/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 789 |
| 8/1/2017 | 0017223-IN | 8/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 760 |
| 11/3/2017 | 0017956-IN | 11/3/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 666 |
| 12/1/2017 | 0018218-IN | 12/1/2017 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 638 |
| 1/5/2018 | 0018472-IN | 1/5/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 603 |
| 2/1/2018 | 0018719-IN | 2/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 576 |
| 3/2/2018 | 0018987-IN | 3/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 547 |
| 4/1/2018 | 0019248-IN | 4/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 517 |
| 5/1/2018 | 0019531-IN | 5/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 487 |
| 6/1/2018 | 0019814-IN | 6/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 456 |
| 7/6/2018 | 0020081-IN | 7/6/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 421 |
| 8/2/2018 | 0020355-IN | 8/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 394 |
| 9/4/2018 | 0020628-IN | 9/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 361 |
| 10/2/2018 | 0020905-IN | 10/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 333 |
| 11/1/2018 | 0021186-IN | 11/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 303 |
| 12/4/2018 | 0021476-IN | 12/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 270 |
| 1/2/2019 | 0021763-IN | 1/2/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 241 |
| 2/1/2019 | 0022056-IN | 2/1/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 211 |
| 3/4/2019 | 0022353-IN | 3/4/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 180 |
| 4/1/2019 | 0022650-IN | 4/1/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 152 |
| 5/3/2019 | 0022957-IN | 5/3/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 120 |

**Sorted by Customer Number**
**All Open Invoices - Aged as of 8/31/2019**

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Customer MRD Totals:** | 2,594.44 | 0.00 | 0.00 | 0.00 | 0.00 | 2,594.44 | |
| **MSJ** | Municipio de San Juan | | | Contact: Servicio al Cliente/Directos | | Phone: 787-480-4000 | | | | Credit Limit: | | 0.00 |
| 1/12/2012 | 0006785-IN | 1/12/2012 | | | 0.00 | 2,817.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,817.65 | 2,788 |
| 3/12/2012 | 0007148-IN | 3/12/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,728 |
| 3/12/2012 | 1005186-IN | 3/12/2012 | | | 0.00 | 15,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | 2,728 |
| 4/2/2012 | 0007390-IN | 4/2/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,707 |
| 4/2/2012 | 0007392-IN | 4/2/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,707 |
| 4/9/2012 | 1005231-IN | 4/9/2012 | | | 0.00 | 3,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,310.00 | 2,700 |
| 5/1/2012 | 0007391-IN | 5/1/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,678 |
| 5/1/2012 | 0007393-IN | 5/1/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,678 |
| 6/4/2012 | 0007521-IN | 6/4/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,644 |
| 6/4/2012 | 0007522-IN | 6/4/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,644 |
| 6/14/2012 | 1005346-IN | 6/14/2012 | | | 0.00 | 143,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,139.00 | 2,634 |
| 7/2/2012 | 0008174-IN | 7/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,616 |
| 7/2/2012 | 0008178-IN | 7/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,616 |
| 7/11/2012 | 1005388-IN | 7/11/2012 | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 2,607 |
| 8/2/2012 | 0008175-IN | 8/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,585 |
| 8/2/2012 | 0008179-IN | 8/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,585 |
| 8/21/2012 | 1005457-CM | | | | 0.00 | 5,530.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5,530.00- | |
| 8/31/2012 | 1005459-IN | 8/31/2012 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 2,556 |
| 9/3/2012 | 0008180-IN | 9/3/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,553 |
| 9/28/2012 | 1005512-IN | 9/28/2012 | | | 0.00 | 7,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,084.00 | 2,528 |
| 10/2/2012 | 0008176-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,524 |
| 10/2/2012 | 0008177-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,524 |
| 10/2/2012 | 0008181-IN | 10/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,524 |
| 10/31/2012 | 1005557-IN | 10/31/2012 | | | 0.00 | 437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,495 |
| 11/1/2012 | 0008449-IN | 11/1/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,494 |
| 11/1/2012 | 0008452-IN | 11/1/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,494 |
| 11/26/2012 | 1005578-IN | 11/26/2012 | | | 0.00 | 77,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,350.00 | 2,469 |
| 12/5/2012 | 0008450-IN | 12/5/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,460 |
| 12/5/2012 | 0008451-IN | 12/5/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,460 |
| 12/6/2012 | 1005598-IN | 12/6/2012 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 2,459 |
| 3/7/2013 | 1005711-IN | 3/7/2013 | | | 0.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,319.00 | 2,368 |
| 5/3/2013 | 0009157-IN | 5/3/2013 | | | 0.00 | 0.08- | 0.00 | 0.00 | 0.00 | 0.00 | 0.08- | |
| 9/3/2013 | 0009685-IN | 9/3/2013 | | | 0.00 | 2,747.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.25 | 2,188 |
| 9/3/2013 | 0009686-IN | 9/3/2013 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,188 |
| 10/7/2013 | 1005930-IN | 10/7/2013 | | | 0.00 | 0.40- | 0.00 | 0.00 | 0.00 | 0.00 | 0.40- | |
| 8/5/2014 | 1006422-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,852 |
| 8/5/2014 | 1006424-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,852 |
| 8/8/2014 | 1006444-IN | 8/8/2014 | | | 0.00 | 1,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.00 | 1,849 |
| 12/28/2015 | 1007179-IN | 12/28/2015 | | | 0.00 | 8,500.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.04 | 1,342 |
| 1/29/2016 | 1007225-IN | 1/29/2016 | | | 0.00 | 7,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,340.00 | 1,310 |
| 1/29/2016 | 1007226-IN | 1/29/2016 | | | 0.00 | 6,960.18 | 0.00 | 0.00 | 0.00 | 0.00 | 6,960.18 | 1,310 |
| 2/24/2016 | 1007269-IN | 2/24/2016 | | | 0.00 | 5,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,439.00 | 1,284 |
| 7/19/2016 | 1007472-IN | 7/19/2016 | | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 1,138 |
| 7/29/2016 | 1007494-IN | 7/29/2016 | | | 0.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 1,128 |
| 10/17/2016 | 1007613-IN | 10/17/2016 | | | 0.00 | 20,908.33 | 0.00 | 0.00 | 0.00 | 0.00 | 20,908.33 | 1,048 |
| 10/30/2018 | 1008768-IN | 10/30/2018 | | | 0.00 | 11,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.00 | 305 |
| 1/2/2019 | 0021766-IN | 1/2/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 241 |
| 2/1/2019 | 0022059-IN | 2/1/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 211 |
| 3/4/2019 | 0022356-IN | 3/4/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 180 |
| 3/4/2019 | 1008996-IN | 3/4/2019 | | | 0.00 | 11,385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,385.00 | 180 |
| 3/4/2019 | 0090001-IN | 3/4/2019 | | | 0.00 | 807.69 | 0.00 | 0.00 | 0.00 | 0.00 | 807.69 | 180 |
| 4/1/2019 | 0022651-IN | 4/1/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 152 |
| 4/1/2019 | 0022653-IN | 4/1/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 152 |
| 4/24/2019 | 1009098-IN | 4/24/2019 | | | 0.00 | 7,223.75 | 0.00 | 0.00 | 0.00 | 0.00 | 7,223.75 | 129 |
| 5/3/2019 | 0022958-IN | 5/3/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 120 |
| 5/3/2019 | 0022959-IN | 5/3/2019 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,960.00 | 120 |
| 5/3/2019 | 0022960-IN | 5/3/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.70 | 120 |
| 6/4/2019 | 0023268-IN | 6/4/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 88 |
| 6/4/2019 | 0023269-IN | 6/4/2019 | | | 0.00 | 8,960.00 | 0.00 | 0.00 | 8,960.00 | 0.00 | 0.00 | 88 |
| 6/4/2019 | 0023270-IN | 6/4/2019 | | | 0.00 | 1,025.70 | 0.00 | 0.00 | 1,025.70 | 0.00 | 0.00 | 88 |
| 6/24/2019 | 1009186-IN | 6/24/2019 | | | 0.00 | 7,775.00 | 0.00 | 0.00 | 7,775.00 | 0.00 | 0.00 | 68 |
| 7/2/2019 | 0023578-IN | 7/2/2019 | | | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023579-IN | 7/2/2019 | | | 0.00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023580-IN | 7/2/2019 | | | 0.00 | 946.80 | 0.00 | 0.00 | 946.80 | 0.00 | 0.00 | 60 |
| 7/22/2019 | 1009246-IN | 7/22/2019 | | | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 40 |
| 7/22/2019 | 1009253-IN | 7/22/2019 | | | 0.00 | 990.00 | 0.00 | 990.00 | 0.00 | 0.00 | 0.00 | 40 |
| 7/31/2019 | 1009265-IN | 7/31/2019 | | | 0.00 | 2,075.00 | 0.00 | 2,075.00 | 0.00 | 0.00 | 0.00 | 31 |
| 8/5/2019 | 0023894-IN | 8/5/2019 | | | 0.00 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023895-IN | 8/5/2019 | | | 0.00 | 9,000.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023896-IN | 8/5/2019 | | | 0.00 | 946.80 | 946.80 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | | | **Customer MSJ Totals:** | 469,686.34 | 13,146.80 | 15,615.00 | 34,107.50 | 0.00 | 419,017.04 | |
| **MUNAGUA** | Municipio de Aguada | | Contact: | | | Phone: 787-868-4385 | | | | Credit Limit: | | 0.00 |
| 6/24/2019 | 1009204-IN | 6/24/2019 | | | 0.00 | 10,137.00 | 0.00 | 0.00 | 10,137.00 | 0.00 | 0.00 | 68 |
| | | | | | **Customer MUNAGUA Totals:** | 10,137.00 | 0.00 | 0.00 | 10,137.00 | 0.00 | 0.00 | |
| **MUNCABO** | Municipio de Cabo Rojo | | Contact: | | | Phone: 787-851-0300 | | | | Credit Limit: | | 0.00 |
| 6/11/2018 | 1008523-IN | 6/11/2018 | | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | 446 |

Run Date: 9/10/2019 11:34:57AM    Page: 21
A/R Date: 8/31/2019    User Logon: anacolon

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Customer MUNCABO Totals: | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | |
| MUNCAMU | Municipio de Camuy | | | Contact: | | | Phone: | 787-898-2160 | | | Credit Limit: | | 0.00 |
| 5/15/2019 | 1009125-IN | 5/15/2019 | | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 108 |
| | | | | | Customer MUNCAMU Totals: | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | |
| MUNCEIB | Municipio de Ceiba | | | Contact: | | | Phone: | 787-885-2180 | | | Credit Limit: | | 0.00 |
| 7/3/2019 | 1009220-PP | 7/3/2019 | | | 0.00 | 1,127.50- | 0.00 | 1,127.50- | 0.00 | 0.00 | 0.00 | |
| 7/22/2019 | 1009245-IN | 7/22/2019 | | | 0.00 | 1,127.50 | 0.00 | 1,127.50 | 0.00 | 0.00 | 0.00 | 40 |
| | | | | | Customer MUNCEIB Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MUNCIDR | Municipio de Cidra | | | Contact: | | | Phone: | | | | Credit Limit: | | 0.00 |
| 8/1/2017 | 0017227-IN | 8/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 760 |
| 8/4/2017 | 1008012-IN | 8/4/2017 | | | 0.00 | 371.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.00 | 757 |
| 9/4/2017 | 0017469-IN | 9/4/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 726 |
| 10/5/2017 | 0017712-IN | 10/5/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 695 |
| 11/3/2017 | 0017960-IN | 11/3/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 666 |
| 12/1/2017 | 0018222-IN | 12/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 638 |
| 1/5/2018 | 018476-IN | 1/5/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 603 |
| 2/1/2018 | 0018723-IN | 2/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 576 |
| 4/1/2018 | 0019252-IN | 4/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 517 |
| 5/1/2018 | 0019535-IN | 5/1/2018 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 487 |
| 6/1/2018 | 0019818-IN | 6/1/2018 | | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 456 |
| | | | | | Customer MUNCIDR Totals: | 0.00 | 13,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,611.00 | |
| MUNP | Municipio Ponce | | | Contact: Eliezer Maldonado | | | Phone: | (787)284-4141 | | Extension: 2106 | Credit Limit: | | 0.00 |
| 3/29/2012 | 1005244-IN | 3/29/2012 | | | 0.00 | 202.78 | 0.00 | 0.00 | 0.00 | 0.00 | 202.78 | 2,711 |
| 4/30/2012 | 1005272-IN | 4/30/2012 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 2,679 |
| 8/7/2012 | 1005426-IN | 8/7/2012 | | | 0.00 | 1,805.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.69 | 2,580 |
| 12/29/2015 | 1007192-IN | 12/29/2015 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,341 |
| 2/11/2016 | 1007256-IN | 2/11/2016 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,297 |
| 6/27/2016 | 1007440-IN | 6/27/2016 | | | 0.00 | 3,207.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,207.00 | 1,160 |
| 5/23/2017 | 1007937-IN | 5/23/2017 | | | 0.00 | 173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.00 | 830 |
| 1/5/2018 | 0018477-IN | 1/5/2018 | | | 0.00 | 463.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463.00 | 603 |
| 6/26/2018 | 1008553-IN | 6/26/2018 | | | 0.00 | 190.43- | 0.00 | 0.00 | 0.00 | 0.00 | 190.43- | |
| 7/6/2018 | 0020085-IN | 7/6/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 421 |
| 9/19/2018 | 1008695-IN | 9/19/2018 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 346 |
| 2/1/2019 | 0022063-IN | 2/1/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.00 | 211 |
| 2/6/2019 | 1009230-IN | 2/6/2019 | | | 0.00 | 2,384.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,384.00 | 206 |
| 2/6/2019 | 1009231-IN | 2/6/2019 | | | 0.00 | 3,762.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.80 | 206 |
| 3/4/2019 | 0022360-IN | 3/4/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.00 | 180 |
| 4/1/2019 | 0022657-IN | 4/1/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.00 | 152 |
| 5/3/2019 | 0022961-IN | 5/3/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 120 |
| 5/3/2019 | 0022964-IN | 5/3/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.00 | 120 |
| 5/28/2019 | 1009140-IN | 5/28/2019 | | | 0.00 | 486.00 | 0.00 | 0.00 | 0.00 | 486.00 | 0.00 | 95 |
| 5/28/2019 | 1009141-IN | 5/28/2019 | | | 0.00 | 313.50 | 0.00 | 0.00 | 0.00 | 313.50 | 0.00 | 95 |
| 6/4/2019 | 0023271-IN | 6/4/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 539.00 | 0.00 | 0.00 | 88 |
| 6/4/2019 | 0023273-IN | 6/4/2019 | | | 0.00 | 257.00 | 0.00 | 0.00 | 257.00 | 0.00 | 0.00 | 88 |
| 6/29/2019 | 1009209-IN | 6/29/2019 | | | 0.00 | 1,272.00 | 0.00 | 0.00 | 1,272.00 | 0.00 | 0.00 | 63 |
| 7/2/2019 | 0023581-IN | 7/2/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 539.00 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023582-IN | 7/2/2019 | | | 0.00 | 32.00 | 0.00 | 0.00 | 32.00 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023583-IN | 7/2/2019 | | | 0.00 | 257.00 | 0.00 | 0.00 | 257.00 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023584-IN | 7/2/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 336.00 | 0.00 | 0.00 | 60 |
| 7/10/2019 | 7102019-PP | 7/10/2019 | | | 0.00 | 170.00- | 0.00 | 170.00- | 0.00 | 0.00 | 0.00 | |
| 8/5/2019 | 0023897-IN | 8/5/2019 | | | 0.00 | 539.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023898-IN | 8/5/2019 | | | 0.00 | 38.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023899-IN | 8/5/2019 | | | 0.00 | 257.00 | 257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023900-IN | 8/5/2019 | | | 0.00 | 336.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/30/2019 | 1009346-IN | 8/30/2019 | | | 0.00 | 262.50 | 262.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| 8/30/2019 | 1009347-IN | 8/30/2019 | | | 0.00 | 1,937.00 | 1,937.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| 8/30/2019 | 1009348-IN | 8/30/2019 | | | 0.00 | 1,137.50 | 1,137.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| | | | Customer MUNP Totals: | | 0.00 | 33,384.30 | 4,507.00 | 170.00- | 3,232.00 | 799.50 | 25,015.80 | |
| MUNSAL | Municipio de Salinas | | | Contact: Brenda Colón | | | Phone: | 787-824-3060 | | | Credit Limit: | | 0.00 |
| 3/31/2016 | 1007324-IN | 3/31/2016 | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 1,248 |
| | | | Customer MUNSAL Totals: | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | |
| MUNSI | Municipio de Santa Isabel | | | Contact: | | | Phone: | 787-845-4040 | | | Credit Limit: | | 0.00 |
| 3/23/2016 | 1007399-IN | 3/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,256 |
| 8/12/2016 | 0014954-IN | 8/12/2016 | | | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 1,114 |
| 9/2/2016 | 0015072-IN | 9/2/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,093 |
| 10/3/2016 | 0015252-IN | 10/3/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,062 |
| 11/1/2016 | 0015437-IN | 11/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,033 |
| 12/1/2016 | 0015628-IN | 12/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,003 |
| | | | | Customer MUNSI Totals: | 0.00 | 1,170.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.98 | |
| MUNSL | Municipio de San Lorenzo | | | Contact: | | | Phone: | 787-736-3511 | | | Credit Limit: | | 0.00 |
| 11/28/2014 | 1006678-IN | 11/28/2014 | | | 0.00 | 795.80- | 0.00 | 0.00 | 0.00 | 0.00 | 795.80- | |
| 9/10/2018 | 1008674-IN | 9/10/2018 | | | 0.00 | 329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.00 | 355 |
| 5/28/2019 | 1009143-IN | 5/28/2019 | | | 0.00 | 12,865.05 | 0.00 | 0.00 | 0.00 | 12,865.05 | 0.00 | 95 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer MUNSL Totals: | | | 0.00 | 12,398.25 | 0.00 | 0.00 | 0.00 | 12,865.05 | 466.80- | |
| **MUPA** | **Municipio de Patillas** | | Contact: | | | | Phone: 787-839-4120 | | | Credit Limit: | | 0.00 |
| 3/9/2012 | 1005182-IN | 3/9/2012 | | | 0.00 | 9,785.59 | 0.00 | 0.00 | 0.00 | 0.00 | 9,785.59 | 2,731 |
| 3/31/2014 | 1006114-IN | 3/31/2014 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,979 |
| | | Customer MUPA Totals: | | | 0.00 | 10,285.59 | 0.00 | 0.00 | 0.00 | 0.00 | 10,285.59 | |
| **MUTA** | **Municipio de Toa Alta** | | Contact: Waleska, Ana | | | | Phone: 787-870-1550 | | | Credit Limit: | | 0.00 |
| 11/11/2016 | 1007669-IN | 11/11/2016 | | | 0.00 | 8,113.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8,113.32 | 1,023 |
| 1/24/2017 | 7397B-IN | 1/24/2017 | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 949 |
| | | Customer MUTA Totals: | | | 0.00 | 9,913.32 | 0.00 | 0.00 | 0.00 | 0.00 | 9,913.32 | |
| **MVB** | **Municipio de Vega Baja** | | Contact: | | | | Phone: 787-855-2500 | | | Credit Limit: | | 0.00 |
| 2/24/2011 | 1004610-IN | 2/24/2011 | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 3,110 |
| 6/1/2017 | 0016799-IN | 6/1/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 821 |
| 7/6/2018 | 0020086-IN | 7/6/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 421 |
| 8/2/2018 | 0020360-IN | 8/2/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 394 |
| 9/4/2018 | 0020633-IN | 9/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 361 |
| 12/4/2018 | 0021481-IN | 12/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 270 |
| 7/2/2019 | 0023585-IN | 7/2/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 559.86 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023901-IN | 8/5/2019 | | | 0.00 | 559.86 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer MVB Totals: | | | 0.00 | 3,714.09 | 559.86 | 0.00 | 559.86 | 0.00 | 2,594.37 | |
| **NAMAGO** | **Nadja Martínez González** | | Contact: | | | | Phone: 787-661-8371 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021192-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021482-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021769-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022065-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022362-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022659-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022966-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023276-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023586-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023902-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer NAMAGO Totals: | | | 0.00 | 249.90 | 24.99 | 0.00 | 49.98 | 0.00 | 174.93 | |
| **NECI** | **Neftalí Cintrón** | | Contact: | | | | Phone: 787-473-0366 | | | Credit Limit: | | 0.00 |
| 4/22/2019 | 1009086-IN | 4/22/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 88.83 | 131 |
| 5/3/2019 | 0022967-IN | 5/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 120 |
| 6/4/2019 | 0023277-IN | 6/4/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023587-IN | 7/2/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023903-IN | 8/5/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer NECI Totals: | | | 0.00 | 168.79 | 19.99 | 0.00 | 39.98 | 0.00 | 108.82 | |
| **NEPTUNO** | **Neptuno Media** | | Contact: | | | | Phone: 787-774-0018 | | | Credit Limit: | | 0.00 |
| 4/24/2019 | 1009090-IN | 4/24/2019 | | | 0.00 | 354.49 | 0.00 | 0.00 | 0.00 | 0.00 | 354.49 | 129 |
| 4/24/2019 | 1009092-CM | | | | 0.00 | 115.12- | 0.00 | 0.00 | 0.00 | 0.00 | 115.12- | |
| 4/24/2019 | 1009095-IN | 4/24/2019 | | | 0.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 129 |
| | | Customer NEPTUNO Totals: | | | 0.00 | 5,464.37 | 0.00 | 0.00 | 0.00 | 0.00 | 5,464.37 | |
| **NEVAMB** | **Nevárez Ambulance** | | Contact: | | | | Phone: 787-802-2727 | | | Credit Limit: | | 0.00 |
| 12/4/2018 | 0021484-IN | 12/4/2018 | | | 0.00 | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 270 |
| 1/2/2019 | 0021171-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 241 |
| 2/1/2019 | 0022067-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 211 |
| 3/4/2019 | 0022364-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |
| 4/1/2019 | 0022661-IN | 4/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 152 |
| 5/3/2019 | 0022968-IN | 5/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 120 |
| 6/4/2019 | 0023278-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023588-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023904-IN | 8/5/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer NEVAMB Totals: | | | 0.00 | 4,390.00 | 522.50 | 0.00 | 1,045.00 | 0.00 | 2,822.50 | |
| **NIBA** | **NIBA International** | | Contact: | | | | Phone: 787-523-2386 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023905-IN | 8/5/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer NIBA Totals: | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **NILODI** | **Nicolás López Díaz** | | Contact: | | | | Phone: 787-448-0911 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022069-IN | 2/1/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 211 |
| 3/4/2019 | 0022366-IN | 3/4/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 180 |
| 4/1/2019 | 0022663-IN | 4/1/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 152 |
| 5/3/2019 | 0022970-IN | 5/3/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 120 |
| 6/4/2019 | 0023280-IN | 6/4/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023590-IN | 7/2/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023906-IN | 8/5/2019 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer NILODI Totals: | | | 0.00 | 839.42 | 119.96 | 0.00 | 239.92 | 0.00 | 479.54 | |
| **NINE** | **Nilsa Negrón** | | Contact: | | | | Phone: 787-547-3205 | | | Credit Limit: | | 0.00 |
| 7/3/2017 | 0017009-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 8/1/2017 | 0017233-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 9/4/2017 | 0017475-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017718-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2017 | 0017966-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018228-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018482-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 2/1/2018 | 0018730-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 3/2/2018 | 0018998-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| 4/1/2018 | 0019260-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| | | **Customer NINE Totals:** | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| **NM** | New Modern | | Contact: | | | | Phone: 787-752-7000 | | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020365-IN | 8/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 394 |
| 5/3/2019 | 0022971-IN | 5/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 120 |
| | | **Customer NM Totals:** | | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| **NORTHWS** | Northwestern Selecta | | Contact: | | | | Phone: 787-781-1950 | | | | Credit Limit: | 0.00 |
| 6/5/2017 | 1007956-IN | 6/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 3/4/2019 | 1009003-IN | 3/4/2019 | | | 0.00 | 234.98 | 0.00 | 0.00 | 0.00 | 0.00 | 234.98 | 180 |
| 4/22/2019 | 1009083-IN | 4/22/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 88.83 | 131 |
| 4/22/2019 | 1009084-IN | 4/22/2019 | | | 0.00 | 317.78 | 0.00 | 0.00 | 0.00 | 0.00 | 317.78 | 131 |
| 5/31/2019 | 1009159-IN | 5/31/2019 | | | 0.00 | 177.65 | 0.00 | 0.00 | 0.00 | 177.65 | 0.00 | 92 |
| 7/2/2019 | 0023592-IN | 7/2/2019 | | | 0.00 | 1,501.08 | 0.00 | 0.00 | 1,501.08 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023908-IN | 8/5/2019 | | | 0.00 | 1,501.08 | 1,501.08 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009297-IN | 8/14/2019 | | | 0.00 | 2,742.12 | 2,742.12 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | **Customer NORTHWS Totals:** | | | 0.00 | 6,588.41 | 4,243.20 | 0.00 | 1,501.08 | 177.65 | 666.48 | |
| **NSES** | NSES INC | | Contact: SPINET | | | | Phone: 787-774-0828 | | | | Credit Limit: | 0.00 |
| 5/15/2017 | 1007923-IN | 5/15/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 838 |
| | | **Customer NSES Totals:** | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | |
| **NST** | New Service Transport | | Contact: | | | | Phone: 787-263-1986 | | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017969-IN | 11/3/2017 | | | 0.00 | 156.00- | 0.00 | 0.00 | 0.00 | 0.00 | 156.00- | |
| | | **Customer NST Totals:** | | | 0.00 | 156.00- | 0.00 | 0.00 | 0.00 | 0.00 | 156.00- | |
| **NVG** | San Lorenzo Vending Machines | | Contact: | | | | Phone: 787-462-1423 | | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009690-IN | 9/3/2013 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2013 | 0010126-IN | 12/3/2013 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 2,097 |
| | | **Customer NVG Totals:** | | | 0.00 | 195.23 | 0.00 | 0.00 | 0.00 | 0.00 | 195.23 | |
| **NYROMAR** | Nydia E Rodríguez Martínez | | Contact: | | | | Phone: 787-762-9292 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023911-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer NYROMAR Totals:** | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **OASP** | Ofic Asuntos Seguridad Pública | | Contact: | | | | Phone: 787-763-3424 | | | | Credit Limit: | 0.00 |
| 8/9/2012 | 1005438-IN | 8/9/2012 | | | 0.00 | 12,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,960.00 | 2,578 |
| 9/27/2012 | 1006134-IN | 9/27/2012 | | | 0.00 | 2,471.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,471.38 | 2,529 |
| 11/26/2012 | 1006136-IN | 11/26/2012 | | | 0.00 | 294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.00 | 2,469 |
| 10/4/2013 | 1005920-IN | 10/4/2013 | | | 0.00 | 29,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,160.00 | 2,157 |
| 10/7/2013 | 1005924-IN | 10/7/2013 | | | 0.00 | 55,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,110.00 | 2,154 |
| 10/15/2013 | 1005942-IN | 10/15/2013 | | | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 2,146 |
| 12/30/2013 | 1006032-IN | 12/30/2013 | | | 0.00 | 5,053.18 | 0.00 | 0.00 | 0.00 | 0.00 | 5,053.18 | 2,070 |
| 12/30/2013 | 1006034-IN | 12/30/2013 | | | 0.00 | 11,496.30 | 0.00 | 0.00 | 0.00 | 0.00 | 11,496.30 | 2,070 |
| 12/30/2013 | 1006035-IN | 12/30/2013 | | | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 2,070 |
| 2/10/2014 | 1006045-IN | 2/10/2014 | | | 0.00 | 9,990.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9,990.67 | 2,028 |
| 2/27/2014 | 1006083-IN | 2/27/2014 | | | 0.00 | 3,510.58 | 0.00 | 0.00 | 0.00 | 0.00 | 3,510.58 | 2,011 |
| 4/10/2014 | 1006034B-IN | 4/10/2014 | | | 0.00 | 43,227.75 | 0.00 | 0.00 | 0.00 | 0.00 | 43,227.75 | 1,969 |
| 10/25/2016 | 1007630-IN | 10/25/2016 | | | 0.00 | 10.00- | 0.00 | 0.00 | 0.00 | 0.00 | 10.00- | |
| | | **Customer OASP Totals:** | | | 0.00 | 185,688.86 | 0.00 | 0.00 | 0.00 | 0.00 | 185,688.86 | |
| **OFICINA** | Oficina del Contralor | | Contact: | | | | Phone: 787756-6500 | | Extension: 270 | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023285-IN | 6/4/2019 | | | 0.00 | 144.95 | 0.00 | 0.00 | 144.95 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023595-IN | 7/2/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023912-IN | 8/5/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/12/2019 | 1009277-IN | 8/12/2019 | | | 0.00 | 149.00 | 149.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| 8/14/2019 | 1009308-IN | 8/14/2019 | | | 0.00 | 5,597.00 | 5,597.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| 8/26/2019 | 0024017-IN | 8/26/2019 | | | 0.00 | 1,680.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | **Customer OFICINA Totals:** | | | 0.00 | 7,995.78 | 7,650.91 | 0.00 | 344.87 | 0.00 | 0.00 | |
| **OLMORE** | Olmo Refrigeration | | Contact: | | | | Phone: 787-993-1919 | | | | Credit Limit: | 0.00 |
| 8/21/2017 | 1008052-IN | 8/21/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 740 |
| 9/4/2017 | 0017481-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 726 |
| 10/5/2017 | 0017724-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 695 |
| 11/3/2017 | 0017972-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 666 |
| 12/1/2017 | 0018234-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 638 |
| 1/5/2018 | 0018488-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 603 |
| 2/1/2018 | 0018736-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 576 |
| | | **Customer OLMORE Totals:** | | | 0.00 | 349.86 | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | |
| **OMI** | PR Wireless, LLC.-RAUL HNDZ FO | | Contact: Morales | | | | Phone: 787-972-7001 | | | | Credit Limit: | |
| 6/4/2019 | 0023286-IN | 6/4/2019 | | | 0.00 | 2,205.54 | 0.00 | 0.00 | 2,205.54 | 0.00 | 0.00 | 88 |
| 8/5/2019 | 0023913-IN | 8/5/2019 | | | 0.00 | 3,773.49 | 3,773.49 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer OMI Totals:** | | | 0.00 | 5,979.03 | 3,773.49 | 0.00 | 2,205.54 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ORO** | La Orocoveña Biscuit | | | Contact: | | | Phone: 787-867-3310 | | | Credit Limit: | | 0.00 |
| 11/3/2017 | 0017974-IN | 11/3/2017 | | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |
| | | | Customer ORO Totals: | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |
| **OSESOR** | Oscar E Ortiz Guzmán | | | Contact: | | | Phone: 787-717-9211 | | | Credit Limit: | | 0.00 |
| 12/26/2018 | 1008839-IN | 12/26/2018 | | | 0.00 | 40.32 | 0.00 | 0.00 | 0.00 | 0.00 | 40.32 | 248 |
| 1/2/2019 | 0021782-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 2/1/2019 | 0022078-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 211 |
| 3/4/2019 | 0022375-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 7/2/2019 | 0023599-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023916-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer OSESOR Totals: | | 0.00 | 290.22 | 49.98 | 0.00 | 49.98 | 0.00 | 190.26 | |
| **PACEA** | Pace Analytical | | | Contact: | | | Phone: 787-892-2650 | | | Credit Limit: | | 0.00 |
| 7/2/2019 | 0023601-IN | 7/2/2019 | | | 0.00 | 144.93 | 0.00 | 0.00 | 144.93 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023918-IN | 8/5/2019 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer PACEA Totals: | | 0.00 | 289.86 | 144.93 | 0.00 | 144.93 | 0.00 | 0.00 | |
| **PACHECO** | PACHECO PALLETS | | | Contact: | | | Phone: 787-637-7021 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021209-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 303 |
| 12/4/2018 | 0021499-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 270 |
| 1/2/2019 | 0021785-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 241 |
| 2/1/2019 | 0022081-IN | 2/1/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 211 |
| 3/4/2019 | 0022378-IN | 3/4/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 180 |
| 7/2/2019 | 0023602-IN | 7/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023919-IN | 8/5/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer PACHECO Totals: | | 0.00 | 279.86 | 39.98 | 0.00 | 39.98 | 0.00 | 199.90 | |
| **PAX** | Pax Chem | | | Contact: | | | Phone: 787-567-2436 | | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013545-IN | 11/3/2015 | | | 0.00 | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | 0.04- | |
| 7/2/2019 | 0023603-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023920-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer PAX Totals: | | 0.00 | 49.94 | 24.99 | 0.00 | 24.99 | 0.00 | 0.04- | |
| **PEPSICO** | Pepsi Cola Manufacturing | | | Contact: | | | Phone: 787-739-8411 | | | Credit Limit: | | 0.00 |
| 8/1/2012 | 0007877-IN | 8/1/2012 | | | 0.00 | 27.89 | 0.00 | 0.00 | 0.00 | 0.00 | 27.89 | 2,586 |
| 9/5/2012 | 0008009-IN | 9/5/2012 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 2,551 |
| 2/3/2015 | 0012278-IN | 2/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,670 |
| | | | Customer PEPSICO Totals: | | 0.00 | 87.87 | 0.00 | 0.00 | 0.00 | 0.00 | 87.87 | |
| **PEST** | Pest Master Exterminating | | | Contact: | | | Phone: 787-376-1818 | | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019272-IN | 4/1/2018 | | | 0.00 | 19.75 | 0.00 | 0.00 | 0.00 | 0.00 | 19.75 | 517 |
| 5/1/2018 | 0019554-IN | 5/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 487 |
| 6/1/2018 | 0019838-IN | 6/1/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 456 |
| 7/6/2018 | 0020103-IN | 7/6/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 421 |
| 8/2/2018 | 0020377-IN | 8/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 394 |
| 9/4/2018 | 0020651-IN | 9/4/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 361 |
| 10/2/2018 | 0020928-IN | 10/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 333 |
| 11/1/2018 | 0021211-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 12/4/2018 | 0021501-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 270 |
| 1/2/2019 | 0021787-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 2/1/2019 | 0022083-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 211 |
| 3/4/2019 | 0022380-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022677-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0022984-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 120 |
| 7/2/2019 | 0023604-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023921-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer PEST Totals: | | 0.00 | 949.45 | 49.98 | 0.00 | 49.98 | 0.00 | 849.49 | |
| **PHABIO** | Pharma-Bio Serv | | | Contact: | | | Phone: 787-278-2709 | | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0022985-IN | 5/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 120 |
| 7/8/2019 | 0023337-PP | 7/8/2019 | | | 0.00 | 39.98- | 0.00 | 39.98- | 0.00 | 0.00 | 0.00 | |
| 7/23/2019 | 0023648-PP | 7/23/2019 | | | 0.00 | 39.98- | 0.00 | 39.98- | 0.00 | 0.00 | 0.00 | |
| | | | Customer PHABIO Totals: | | 0.00 | 59.97- | 0.00 | 79.96- | 0.00 | 0.00 | 19.99 | |
| **PHCS** | Pre Hospital Care Solution Inc | | | Contact: | | | Phone: (787) 646-2124 | | | Credit Limit: | | 0.00 |
| 9/4/2014 | 0011577-IN | 9/4/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,822 |
| 10/1/2014 | 0011720-IN | 10/1/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,795 |
| 11/3/2014 | 0011861-IN | 11/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,762 |
| 12/3/2014 | 0011999-IN | 12/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,732 |
| 1/12/2015 | 0012140-IN | 1/12/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,692 |
| 2/3/2015 | 0012280-IN | 2/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,670 |
| 3/3/2015 | 0012416-IN | 3/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,642 |
| 4/1/2015 | 0012557-IN | 4/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,613 |
| 5/5/2015 | 0012695-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,579 |
| | | | Customer PHCS Totals: | | 0.00 | 719.82 | 0.00 | 0.00 | 0.00 | 0.00 | 719.82 | |
| **PLHOL** | PL Holdings, LLC | | | Contact: | | | Phone: 787-520-6136 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020653-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| | | | Customer PLHOL Totals: | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PMSER** | Pereira Medical Service | | | Contact: | | | Phone: 939-717-6840 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021789-IN | 1/2/2019 | | | 0.00 | 517.50 | 0.00 | 0.00 | 0.00 | 0.00 | 517.50 | 241 |
| 2/1/2019 | 0022085-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 211 |
| 3/4/2019 | 0022382-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |
| 3/4/2019 | 0022383-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022679-IN | 4/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 152 |
| 5/3/2019 | 0022986-IN | 5/3/2019 | | | 0.00 | 322.46 | 0.00 | 0.00 | 0.00 | 0.00 | 322.46 | 120 |
| 7/2/2019 | 0023606-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 60 |
| 7/2/2019 | 0023607-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023923-IN | 8/5/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/5/2019 | 0023924-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer PMSER Totals:** | | | 0.00 | 3,594.90 | 572.48 | 0.00 | 572.48 | 0.00 | 2,449.94 | |
| **PMT** | PMT Service Inc. | | | Contact: | | | Phone: 787-859-3577 | | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017491-IN | 9/4/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 726 |
| 10/5/2017 | 0017734-IN | 10/5/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 695 |
| 2/1/2019 | 0022087-IN | 2/1/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 211 |
| 3/4/2019 | 0022384-IN | 3/4/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 180 |
| 4/1/2019 | 0022681-IN | 4/1/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 152 |
| 5/3/2019 | 0022988-IN | 5/3/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 120 |
| 6/4/2019 | 0023298-IN | 6/4/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 57.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023608-IN | 7/2/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 57.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023925-IN | 8/5/2019 | | | 0.00 | 57.98 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer PMT Totals:** | | | 0.00 | 521.82 | 57.98 | 0.00 | 115.96 | 0.00 | 347.88 | |
| **PORTOSA** | Portosan Inc | | | Contact: | | | Phone: 787-257-7772 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022088-IN | 2/1/2019 | | | 0.00 | 852.55- | 0.00 | 0.00 | 0.00 | 0.00 | 852.55- | |
| | | **Customer PORTOSA Totals:** | | | 0.00 | 852.55- | 0.00 | 0.00 | 0.00 | 0.00 | 852.55- | |
| **POWNETL** | PowerNetLine LLC | | | Contact: | | | Phone: 787-672-1488 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023927-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/12/2019 | 1009285-IN | 8/12/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| | | **Customer POWNETL Totals:** | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRALA** | Puerto Rico Alarms Systems Inc | | | Contact: José Sánchez | | | Phone: 787-883-4587 | | | | Credit Limit: | 0.00 |
| 8/23/2019 | 1009339-IN | 8/23/2019 | | | 0.00 | 809.88 | 809.88 | 0.00 | 0.00 | 0.00 | 0.00 | 8 |
| | | **Customer PRALA Totals:** | | | 0.00 | 809.88 | 809.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRANG** | PR Air National Guard | | | Contact: | | | Phone: 787-253-5238 | | | | Credit Limit: | 0.00 |
| 6/19/2013 | 1005803-IN | 6/19/2013 | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | 2,264 |
| | | **Customer PRANG Totals:** | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | |
| **PRAX** | Praxair | | | Contact: | | | Phone: 787-258-7200 | | | | Credit Limit: | 0.00 |
| 8/30/2019 | 1009349-IN | 8/30/2019 | | | 0.00 | 423.70 | 423.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1 |
| | | **Customer PRAX Totals:** | | | 0.00 | 423.70 | 423.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PREVMAI** | Preventive Maintenance | | | Contact: | | | Phone: 787-754-6605 | | | | Credit Limit: | 0.00 |
| 4/27/2011 | 1004701-IN | 4/27/2011 | | | 0.00 | 349.99 | 0.00 | 0.00 | 0.00 | 0.00 | 349.99 | 3,048 |
| 3/1/2017 | 0016217-IN | 3/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 913 |
| 6/1/2017 | 0016818-IN | 6/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 821 |
| 7/3/2017 | 0017026-IN | 7/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 789 |
| 8/1/2017 | 0017250-IN | 8/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 760 |
| 9/4/2017 | 0017494-IN | 9/4/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 726 |
| 10/5/2017 | 0017737-IN | 10/5/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 695 |
| 11/3/2017 | 0017985-IN | 11/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 666 |
| | | **Customer PREVMAI Totals:** | | | 0.00 | 1,327.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,327.54 | |
| **PRIJAN** | Prime Janitorial Services | | | Contact: | | | Phone: 787-840-3942 | | | | Credit Limit: | 0.00 |
| 2/13/2014 | 1006048-IN | 2/13/2014 | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | 2,025 |
| 7/3/2019 | 1009218-IN | 7/3/2019 | | | 0.00 | 8.92 | 0.00 | 8.92 | 0.00 | 0.00 | 0.00 | 59 |
| | | **Customer PRIJAN Totals:** | | | 0.00 | 85.13 | 0.00 | 8.92 | 0.00 | 0.00 | 76.21 | |
| **PRIME** | Prime Security | | | Contact: | | | Phone: (787) 475-5432 | | | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020382-IN | 8/2/2018 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 394 |
| 9/4/2018 | 0020656-IN | 9/4/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 361 |
| 10/2/2018 | 0020932-IN | 10/2/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 333 |
| 11/1/2018 | 0021216-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 12/4/2018 | 0021506-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 270 |
| 1/2/2019 | 0021792-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| | | **Customer PRIME Totals:** | | | 0.00 | 349.82 | 0.00 | 0.00 | 0.00 | 0.00 | 349.82 | |
| **PRODEAG** | Productora De Agregados Inc | | | Contact: | | | Phone: 787-251-9474 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023929-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer PRODEAG Totals:** | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PROH** | Pro Health Ambulance | | | Contact: | | | Phone: 787-212-4700 | | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018247-IN | 12/1/2017 | | | 0.00 | 200.12- | 0.00 | 0.00 | 0.00 | 0.00 | 200.12- | |
| 2/6/2018 | 0018817-IN | 2/6/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 571 |
| 3/2/2018 | 0019017-IN | 3/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 547 |
| 5/3/2019 | 0022993-IN | 5/3/2019 | | | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 120 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Customer PROH Totals: | | | | 0.00 | 842.38 | 0.00 | 0.00 | 0.00 | 0.00 | 842.38 | |
| **PROVIL** | Provisiones Villafañe Inc | | | Contact: | | | Phone: 787-894-5000 | | | | Credit Limit: | |
| 6/4/2019 | 0023304-IN | 6/4/2019 | | | 0.00 | 99.95 | 0.00 | 0.00 | 99.95 | 0.00 | 0.00 | 88 |
| | Customer PROVIL Totals: | | | | 0.00 | 99.95 | 0.00 | 0.00 | 99.95 | 0.00 | 0.00 | |
| **PRPR** | Puerto Rico Pallet Recycling | | | Contact: | | | Phone: 787-270-2198 | | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022095-IN | 2/1/2019 | | | 0.00 | 29.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29.98 | 211 |
| 3/4/2019 | 0022391-IN | 3/4/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 180 |
| 4/1/2019 | 0022688-IN | 4/1/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 152 |
| 5/3/2019 | 0022995-IN | 5/3/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 120 |
| 6/4/2019 | 0023305-IN | 6/4/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 29.99 | 0.00 | 0.00 | 88 |
| 6/24/2019 | 1009198-IN | 6/24/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 68 |
| 6/29/2019 | 1009208-IN | 6/29/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 63 |
| | Customer PRPR Totals: | | | | 0.00 | 224.91 | 0.00 | 0.00 | 104.96 | 0.00 | 119.95 | |
| **PRS** | Puerto Rico Supplies | | | Contact: | | | Phone: 787-780-4043 | | Extension: 276 | | Credit Limit: | 0.00 |
| 8/14/2019 | 1009288-IN | 8/14/2019 | | | 0.00 | 1,328.70 | 1,328.70 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | Customer PRS Totals: | | | | 0.00 | 1,328.70 | 1,328.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRSTAR** | PR Star Logistic LLC | | | Contact: | | | Phone: 787-619-9162 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023617-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023934-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | Customer PRSTAR Totals: | | | | 0.00 | 99.96 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | |
| **PUEBLO** | Pueblo Inc. | | | Contact: | | | Phone: 787-757-3131 | | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0019020-IN | 3/2/2018 | | | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 547 |
| 7/2/2019 | 0023618-IN | 7/2/2019 | | | 0.00 | 69.98 | 0.00 | 0.00 | 69.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023935-IN | 8/5/2019 | | | 0.00 | 69.98 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | Customer PUEBLO Totals: | | | | 0.00 | 177.15 | 69.98 | 0.00 | 69.98 | 0.00 | 37.19 | |
| **QUINGRI** | Quintero Group/United Emergecy | | | Contact: | | | Phone: 787-730-8666 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023307-IN | 6/4/2019 | | | 0.00 | 663.45 | 0.00 | 0.00 | 663.45 | 0.00 | 0.00 | 88 |
| 6/11/2019 | 0023387-IN | 6/11/2019 | | | 0.00 | 45.46 | 0.00 | 0.00 | 45.46 | 0.00 | 0.00 | 81 |
| 7/2/2019 | 0023619-IN | 7/2/2019 | | | 0.00 | 2,192.25 | 0.00 | 0.00 | 2,192.25 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023936-IN | 8/5/2019 | | | 0.00 | 2,341.50 | 2,341.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | Customer QUINGRI Totals: | | | | 0.00 | 5,242.66 | 2,341.50 | 0.00 | 2,901.16 | 0.00 | 0.00 | |
| **RACAN** | Ramón Canela Inc. | | | Contact: | | | Phone: 787-752-6975 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018507-IN | 1/5/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 603 |
| 2/2/2018 | 0018568-IN | 2/2/2018 | | | 0.00 | 103.33 | 0.00 | 0.00 | 0.00 | 0.00 | 103.33 | 575 |
| | Customer RACAN Totals: | | | | 0.00 | 143.31 | 0.00 | 0.00 | 0.00 | 0.00 | 143.31 | |
| **RACARAZ** | Rafael Carazo | | | Contact: | | | Phone: 787-708-1094 | | | | Credit Limit: | 0.00 |
| 8/14/2019 | 1009294-IN | 8/14/2019 | | | 0.00 | 191.13 | 191.13 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| 8/22/2019 | 1009331-IN | 8/22/2019 | | | 0.00 | 274.89 | 274.89 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| | Customer RACARAZ Totals: | | | | 0.00 | 466.02 | 466.02 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RADTHE** | Radiation Theraphy Cancer Cent | | | Contact: | | | Phone: 787-771-7396 | | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008944-IN | 2/7/2019 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 205 |
| 3/4/2019 | 0022394-IN | 3/4/2019 | | | 0.00 | 74.97- | 0.00 | 0.00 | 0.00 | 0.00 | 74.97- | |
| 4/1/2019 | 0022691-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0022998-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023308-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023620-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023937-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | Customer RADTHE Totals: | | | | 0.00 | 138.38 | 24.99 | 0.00 | 49.98 | 0.00 | 63.41 | |
| **RAPRES** | Rapid Response | | | Contact: | | | Phone: 787-946-1082 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0023001-IN | 5/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 120 |
| 8/5/2019 | 0023939-IN | 8/5/2019 | | | 0.00 | 622.46 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | Customer RAPRES Totals: | | | | 0.00 | 642.45 | 622.46 | 0.00 | 0.00 | 0.00 | 19.99 | |
| **RAROTO** | Ramón L Román Torres | | | Contact: | | | Phone: 787-942-1515 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0023002-IN | 5/3/2019 | | | 0.00 | 9.64 | 0.00 | 0.00 | 0.00 | 0.00 | 9.64 | 120 |
| 6/4/2019 | 0023312-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023623-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023940-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | Customer RAROTO Totals: | | | | 0.00 | 159.58 | 49.98 | 0.00 | 99.96 | 0.00 | 9.64 | |
| **RAULRL** | Raul Rivera Lopez | | | Contact: | | | Phone: 787-613-4184 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023313-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023624-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023941-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | Customer RAULRL Totals: | | | | 0.00 | 149.94 | 49.98 | 0.00 | 99.96 | 0.00 | 0.00 | |
| **RCIS** | RC Insulation Services | | | Contact: | | | Phone: 787-739-1696 | | | | Credit Limit: | 0.00 |
| 11/1/2012 | 0008293-IN | 11/1/2012 | | | 0.00 | 44.66 | 0.00 | 0.00 | 0.00 | 0.00 | 44.66 | 2,494 |
| 2/3/2015 | 0012287-IN | 2/3/2015 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 1,670 |
| 3/3/2015 | 0012423-IN | 3/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,642 |
| 12/3/2015 | 0013694-IN | 12/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,367 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2015 | 1007186-IN | 12/28/2015 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,342 |
| 1/8/2016 | 0013831-IN | 1/8/2016 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,331 |
| 10/5/2017 | 0017748-IN | 10/5/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 695 |
| 11/3/2017 | 0017996-IN | 11/3/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 666 |
| 10/22/2018 | 1008752-IN | 10/22/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 313 |
| 7/2/2019 | 0023625-IN | 7/2/2019 | | | 0.00 | 274.45 | 0.00 | 0.00 | 274.45 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023942-IN | 8/5/2019 | | | 0.00 | 274.45 | 274.45 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer RCIS Totals:** | | 0.00 | 1,766.37 | 274.45 | 0.00 | 274.45 | 0.00 | 1,217.47 | |
| **RDELM** | La Rosa Del Monte | | Contact: | | | | Phone: | 787-779-0009 | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017997-IN | 11/3/2017 | | | 0.00 | 82.47 | 0.00 | 0.00 | 0.00 | 0.00 | 82.47 | 666 |
| 1/30/2018 | 1008334-IN | 1/30/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 578 |
| 12/4/2018 | 0021519-IN | 12/4/2018 | | | 0.00 | 1,124.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,124.55 | 270 |
| | | | **Customer RDELM Totals:** | | 0.00 | 1,295.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295.42 | |
| **REALLE** | Real Legacy | | Contact: Odalys Cruz | | | | Phone: | 787-275-8833 | | | Credit Limit: | 0.00 |
| 12/27/2017 | 1008279-IN | 12/27/2017 | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| | | | **Customer REALLE Totals:** | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| **REPR** | RE-PR Corp | | Contact: | | | | Phone: | 787-439-0808 | | | Credit Limit: | 0.00 |
| 6/1/2017 | 0016831-IN | 6/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 821 |
| 7/3/2017 | 0017039-IN | 7/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 789 |
| 8/1/2017 | 0017264-IN | 8/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 760 |
| 9/4/2017 | 0017508-IN | 9/4/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 726 |
| 10/5/2017 | 0017750-IN | 10/5/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 695 |
| 11/3/2017 | 0017998-IN | 11/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 666 |
| 12/1/2017 | 0018259-IN | 12/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 638 |
| 1/5/2018 | 0018513-IN | 1/5/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 603 |
| 2/1/2018 | 0018760-IN | 2/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 576 |
| 3/2/2018 | 0019027-IN | 3/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 547 |
| 4/1/2018 | 0019291-IN | 4/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 517 |
| 5/1/2018 | 0019573-IN | 5/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 487 |
| 6/1/2018 | 0019856-IN | 6/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 456 |
| 7/6/2018 | 0020122-IN | 7/6/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 421 |
| 8/2/2018 | 0020396-IN | 8/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 394 |
| 9/4/2018 | 0020670-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 361 |
| 10/2/2018 | 0020946-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 333 |
| | | | **Customer REPR Totals:** | | 0.00 | 339.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339.83 | |
| **REROVAZ** | Rey F Román Vázquez | | Contact: | | | | Phone: | 787-562-3350 | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0023005-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023315-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023626-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023943-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer REROVAZ Totals:** | | 0.00 | 99.96 | 24.99 | 0.00 | 49.98 | 0.00 | 24.99 | |
| **RESA** | Reimundo E. Santiago Díaz | | Contact: | | | | Phone: | 787-409-7743 | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022698-IN | 4/1/2019 | | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | 152 |
| 5/3/2019 | 0023006-IN | 5/3/2019 | | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | 120 |
| 6/4/2019 | 0023316-IN | 6/4/2019 | | | 0.00 | 599.76 | 0.00 | 0.00 | 599.76 | 0.00 | 0.00 | 88 |
| | | | **Customer RESA Totals:** | | 0.00 | 1,799.28 | 0.00 | 0.00 | 599.76 | 0.00 | 1,199.52 | |
| **RESAMB** | Rescue Ambulance | | Contact: Anselmo Rodríguez | | | | Phone: | 787-292-3360 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022400-IN | 3/4/2019 | | | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 239.92 | 180 |
| 4/1/2019 | 0022699-IN | 4/1/2019 | | | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 239.92 | 152 |
| 4/22/2019 | 1009087-IN | 4/22/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 131 |
| 6/4/2019 | 0023317-IN | 6/4/2019 | | | 0.00 | 269.91 | 0.00 | 0.00 | 269.91 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023628-IN | 7/2/2019 | | | 0.00 | 269.91 | 0.00 | 0.00 | 269.91 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023944-IN | 8/5/2019 | | | 0.00 | 269.91 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer RESAMB Totals:** | | 0.00 | 1,319.56 | 269.91 | 0.00 | 539.82 | 0.00 | 509.83 | |
| **RETOLO** | Reinaldo Torres Lopez | | Contact: Reinaldo Torres Lopez | | | | Phone: | (787) 319-7850 | | | Credit Limit: | 0.00 |
| 2/7/2019 | 1008941-IN | 2/7/2019 | | | 0.00 | 82.67 | 0.00 | 0.00 | 0.00 | 0.00 | 82.67 | 205 |
| 3/4/2019 | 0022401-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022700-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 4/10/2019 | 1009074-IN | 4/10/2019 | | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 143 |
| 5/3/2019 | 0023008-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 120 |
| 5/6/2019 | 1009120-IN | 5/6/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 88.83 | 0.00 | 117 |
| 6/4/2019 | 0023318-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023629-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023945-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer RETOLO Totals:** | | 0.00 | 556.38 | 49.98 | 0.00 | 99.96 | 88.83 | 317.61 | |
| **RIAX** | Riaxx Contractors | | Contact: | | | | Phone: | 787-754-6420/6410 | | | Credit Limit: | 0.00 |
| 6/1/2018 | 0019859-IN | 6/1/2018 | | | 0.00 | 89.55 | 0.00 | 0.00 | 0.00 | 0.00 | 89.55 | 456 |
| 8/5/2019 | 0023948-IN | 8/5/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer RIAX Totals:** | | 0.00 | 214.50 | 124.95 | 0.00 | 0.00 | 0.00 | 89.55 | |
| **RIRITO** | Ricardo L Ríos Torres | | Contact: | | | | Phone: | 787-565-9530 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022109-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022406-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |

Run Date: 9/10/2019 11:34:57AM

A/R Date: 8/31/2019

User Logon: anacolon

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | 0022705-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0023013-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023323-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023634-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023950-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer RIRITO Totals:** | | | 0.00 | 174.93 | 24.99 | 0.00 | 49.98 | 0.00 | 99.96 | |
| **RJNIDO** | Rafael J. Nido | | Contact: | | | | Phone: 787-251-1000 | | | Credit Limit: | | |
| 11/13/2014 | 1006666-IN | 11/13/2014 | | | 0.00 | 335.04 | 0.00 | 0.00 | 0.00 | 0.00 | 335.04 | 1,752 |
| 8/3/2015 | 0013132-IN | 8/3/2015 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,489 |
| | | **Customer RJNIDO Totals:** | | | 0.00 | 484.98 | 0.00 | 0.00 | 0.00 | 0.00 | 484.98 | |
| **RJT** | RJ Towing | | Contact: | | | | Phone: 787-662-4552 | | | Credit Limit: | | |
| 2/1/2019 | 0022110-IN | 2/1/2019 | | | 0.00 | 24.79 | 0.00 | 0.00 | 0.00 | 0.00 | 24.79 | 211 |
| 3/4/2019 | 0022407-IN | 3/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 180 |
| 4/1/2019 | 0022706-IN | 4/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 152 |
| 5/3/2019 | 0023014-IN | 5/3/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 120 |
| 6/4/2019 | 0023324-IN | 6/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 88 |
| 6/29/2019 | 1009214-IN | 6/29/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 88.83 | 0.00 | 0.00 | 63 |
| 7/2/2019 | 0023635-IN | 7/2/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023951-IN | 8/5/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009292-IN | 8/14/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | **Customer RJT Totals:** | | | 0.00 | 1,188.19 | 199.92 | 0.00 | 438.69 | 0.00 | 549.58 | |
| **RLSS** | Respiratory Leasing & Sales Se | | Contact: | | | | Phone: 787-604-3210 | | | Credit Limit: | | 0.00 |
| 7/2/2019 | 0023636-IN | 7/2/2019 | | | 0.00 | 9.99 | 0.00 | 0.00 | 9.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023952-IN | 8/5/2019 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer RLSS Totals:** | | | 0.00 | 129.93 | 119.94 | 0.00 | 9.99 | 0.00 | 0.00 | |
| **RME** | Rivera Munich, Eliza & Hernand | | Contact: | | | | Phone: 787-622-2323 | | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012569-IN | 4/1/2015 | | | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1,613 |
| 9/3/2015 | 0013275-IN | 9/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,458 |
| 10/2/2015 | 0013419-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,429 |
| 11/3/2015 | 0013558-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,397 |
| 12/3/2015 | 0013697-IN | 12/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,367 |
| 12/14/2015 | 1007346-IN | 12/14/2015 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 1,356 |
| 10/5/2017 | 0017757-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |
| 8/2/2018 | 0020405-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 8/5/2019 | 0023953-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer RME Totals:** | | | 0.00 | 427.00 | 24.99 | 0.00 | 0.00 | 0.00 | 402.01 | |
| **ROBERTE** | Robert G. Miller Eimen | | Contact: | | | | Phone: 787-735-8144 | | | Credit Limit: | | 0.00 |
| 2/1/2018 | 0018769-IN | 2/1/2018 | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| | | **Customer ROBERTE Totals:** | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| **ROCOBU** | Roanny Colón Burgos | | Contact: | | | | Phone: 787-923-9563 | | | Credit Limit: | | 0.00 |
| 7/21/2017 | 1007993-IN | 7/21/2017 | | | 0.00 | 55.75 | 0.00 | 0.00 | 0.00 | 0.00 | 55.75 | 771 |
| 9/4/2017 | 0017517-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017759-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |
| 11/3/2017 | 0018007-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018269-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018523-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| | | **Customer ROCOBU Totals:** | | | 0.00 | 180.70 | 0.00 | 0.00 | 0.00 | 0.00 | 180.70 | |
| **ROMOAY** | Roberto Luis Morales Ayala | | Contact: | | | | Phone: 787-317-8538 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022411-IN | 3/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 180 |
| 4/1/2019 | 0022710-IN | 4/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 152 |
| 5/3/2019 | 0023019-IN | 5/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 120 |
| 6/4/2019 | 0023328-IN | 6/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023639-IN | 7/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023955-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer ROMOAY Totals:** | | | 0.00 | 599.76 | 99.96 | 0.00 | 199.92 | 0.00 | 299.88 | |
| **RPS** | RPS Medical | | Contact: | | | | Phone: 787-854-1479 | | | Credit Limit: | | 0.00 |
| 6/3/2015 | 0012848-IN | 6/3/2015 | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | 1,550 |
| 8/5/2019 | 0023956-IN | 8/5/2019 | | | 0.00 | 229.89 | 229.89 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer RPS Totals:** | | | 0.00 | 293.07 | 229.89 | 0.00 | 0.00 | 0.00 | 63.18 | |
| **RRHEAVY** | RR Heavy Services, LLC | | Contact: Ricardo Rodríguez | | | | Phone: 787-520-9978 | | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019585-IN | 5/1/2018 | | | 0.00 | 62.81 | 0.00 | 0.00 | 0.00 | 0.00 | 62.81 | 487 |
| 7/6/2018 | 0020136-IN | 7/6/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 421 |
| 8/2/2018 | 0020409-IN | 8/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 394 |
| 9/4/2018 | 0020683-IN | 9/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 361 |
| 10/2/2018 | 0020959-IN | 10/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 333 |
| 11/1/2018 | 0021242-IN | 11/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 303 |
| 12/4/2018 | 0021534-IN | 12/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 270 |
| 1/2/2019 | 0021820-IN | 1/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 241 |
| 2/1/2019 | 0022116-IN | 2/1/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 211 |
| 3/4/2019 | 0022413-IN | 3/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 180 |
| 4/1/2019 | 0022712-IN | 4/1/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 152 |
| 5/3/2019 | 0023020-IN | 5/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 120 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | 0023330-IN | 6/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023641-IN | 7/2/2019 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023957-IN | 8/5/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer RRHEAVY Totals:** | | | | | 0.00 | 3,211.55 | 224.91 | 0.00 | 449.82 | 0.00 | 2,536.82 | |
| **RSDIST** RS Distribution | | | Contact: | | | | Phone: 787-922-0643 | | | Credit Limit: | | |
| 9/3/2013 | 0009714-IN | 9/3/2013 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 2,188 |
| **Customer RSDIST Totals:** | | | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | |
| **RSOTO** Radamés Soto Bosques | | | Contact: | | | | Phone: 787-896-2107 | | | Credit Limit: | | |
| 10/1/2013 | 0009860-IN | 10/1/2013 | | | 0.00 | 26.74 | | | | 0.00 | 26.74 | 2,160 |
| 7/3/2017 | 0017049-IN | 7/3/2017 | | | 0.00 | 29.15- | | | | 0.00 | 29.15- | |
| **Customer RSOTO Totals:** | | | | | 0.00 | 2.41- | 0.00 | 0.00 | 0.00 | 0.00 | 2.41- | |
| **RTC** Radiation Therapy Cancer Instl | | | Contact: | | | | Phone: 787-774-5555 | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023331-IN | 6/4/2019 | | | 0.00 | 209.93- | 0.00 | 0.00 | 209.93- | 0.00 | 0.00 | |
| 8/5/2019 | 0023958-IN | 8/5/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009290-IN | 8/14/2019 | | | 0.00 | 189.55 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| 8/14/2019 | 1009305-IN | 8/14/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| **Customer RTC Totals:** | | | | | 0.00 | 239.53 | 449.46 | 0.00 | 209.93- | 0.00 | 0.00 | |
| **RVALU** RV Aluminum | | | Contact: Víctor Rodríguez | | | | Phone: 787-276-7175 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021244-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 12/4/2018 | 0021536-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 270 |
| 1/2/2019 | 0021822-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 2/1/2019 | 0022118-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 211 |
| 3/4/2019 | 0022415-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022714-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0023022-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 120 |
| 6/4/2019 | 0023332-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023643-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023959-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer RVALU Totals:** | | | | | 0.00 | 499.80 | 49.98 | 0.00 | 99.96 | 0.00 | 349.86 | |
| **SACAR** Samuel Carmona | | | Contact: | | | | Phone: 787-536-8041 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022416-IN | 3/4/2019 | | | 0.00 | 42.96 | 0.00 | 0.00 | 0.00 | 0.00 | 42.96 | 180 |
| 4/1/2019 | 0022715-IN | 4/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 152 |
| 5/3/2019 | 0023023-IN | 5/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 120 |
| 6/4/2019 | 0023333-IN | 6/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023644-IN | 7/2/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023960-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer SACAR Totals:** | | | | | 0.00 | 542.76 | 99.96 | 0.00 | 199.92 | 0.00 | 242.88 | |
| **SAFE** Safe Life Ambulance Inc. | | | Contact: | | | | Phone: 787-951-0858 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020687-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 361 |
| 10/2/2018 | 0020963-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 11/1/2018 | 0021246-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 12/4/2018 | 0021538-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 270 |
| 1/2/2019 | 0021824-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| 2/1/2019 | 0022120-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 211 |
| 3/4/2019 | 0022417-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022716-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0023024-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 120 |
| 6/4/2019 | 0023334-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023645-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023961-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer SAFE Totals:** | | | | | 0.00 | 599.76 | 49.98 | 0.00 | 99.96 | 0.00 | 449.82 | |
| **SAVE** Save Green Corp. | | | Contact: | | | | Phone: 787-790-2525 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022419-IN | 3/4/2019 | | | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | 180.00- | 0.00 | |
| 8/5/2019 | 0023963-IN | 8/5/2019 | | | 0.00 | 690.00 | 690.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer SAVE Totals:** | | | | | 0.00 | 510.00 | 690.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| **SCIENZA** Scienza Lab, Inc. | | | Contact: | | | | Phone: 787-278-2709 | | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019590-IN | 5/1/2018 | | | 0.00 | 15.79 | 0.00 | 0.00 | 0.00 | 0.00 | 15.79 | 487 |
| 11/1/2018 | 0021249-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 303 |
| 5/3/2019 | 0023027-IN | 5/3/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 120 |
| 6/4/2019 | 0023337-IN | 6/4/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023648-IN | 7/2/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 60 |
| **Customer SCIENZA Totals:** | | | | | 0.00 | 175.71 | 0.00 | 0.00 | 79.96 | 0.00 | 95.75 | |
| **SCS** Security Consulting Sevices | | | Contact: Yadiel Bermúdez Pagán | | | | Phone: 787-910-0395 | | | Credit Limit: | | 0.00 |
| 4/1/2018 | 0019307-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 5/1/2018 | 0019591-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| 6/1/2018 | 0019874-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 456 |
| 7/6/2018 | 0020142-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |
| 8/2/2018 | 0020416-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 9/4/2018 | 0020691-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| 10/2/2018 | 0020967-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 11/1/2018 | 0021250-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021542-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | 0021828-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022124-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022421-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022720-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0023028-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023338-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023649-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023965-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer SCS Totals: | | 0.00 | 424.83 | 24.99 | 0.00 | 49.98 | 0.00 | 349.86 | |
| SDES | Super Destapes | | Contact: | | | | Phone: 787-268-6000 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023339-IN | 6/4/2019 | | | 0.00 | 79.96 | 0.00 | 0.00 | 79.96 | 0.00 | 0.00 | 88 |
| 8/5/2019 | 0023966-IN | 8/5/2019 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer SDES Totals: | | 0.00 | 159.92 | 79.96 | 0.00 | 79.96 | 0.00 | 0.00 | |
| SEALY | Sealy Mattress Company of PR | | Contact: Enrique Caballero | | | | Phone: 787-769-0295 | | | | Credit Limit: | 0.00 |
| 12/3/2014 | 0012017-IN | 12/3/2014 | | | 0.00 | 55.78 | 0.00 | 0.00 | 0.00 | 0.00 | 55.78 | 1,732 |
| 5/3/2019 | 0023030-IN | 5/3/2019 | | | 0.00 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 69.98 | 120 |
| | | | Customer SEALY Totals: | | 0.00 | 125.76 | 0.00 | 0.00 | 0.00 | 0.00 | 125.76 | |
| SECC | Superior Emergency Care, Corp | | Contact: | | | | Phone: 787-297-8904 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023652-IN | 7/2/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 179.94 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023968-IN | 8/5/2019 | | | 0.00 | 239.92 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/12/2019 | 1009279-IN | 8/12/2019 | | | 0.00 | 59.98 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| | | | Customer SECC Totals: | | 0.00 | 479.84 | 299.90 | 0.00 | 179.94 | 0.00 | 0.00 | |
| SEPTIX | SEPTIX | | Contact: | | | | Phone: 787-840-9090 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023969-IN | 8/5/2019 | | | 0.00 | 528.00 | 528.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer SEPTIX Totals: | | 0.00 | 528.00 | 528.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SETAS | Setas de PR | | Contact: | | | | Phone: 787-294-6006 | | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020146-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |
| 4/1/2019 | 0022724-IN | 4/1/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 152 |
| | | | Customer SETAS Totals: | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | |
| SJDIST | San Juan Distillers LLC | | Contact: | | | | Phone: 787-222-1633 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022426-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 4/1/2019 | 0022725-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 152 |
| 5/3/2019 | 0023033-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 120 |
| 6/4/2019 | 0023344-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023655-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023971-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer SJDIST Totals: | | 0.00 | 299.88 | 49.98 | 0.00 | 99.96 | 0.00 | 149.94 | |
| SKS | SkyTrackers Sale | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 7/31/2015 | 1006955-IN | 7/31/2015 | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | 1,492 |
| | | | Customer SKS Totals: | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | |
| SN | Smith & Nephew | | Contact: jorge soto | | | | Phone: 787-764-5115 | | | | Credit Limit: | 0.00 |
| 7/1/2014 | 0011173-IN | 7/1/2014 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 1,887 |
| 11/3/2015 | 0013565-IN | 11/3/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,397 |
| | | | Customer SN Totals: | | 0.00 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | 299.90 | |
| SOFCAM | Sofrito Campesino | | Contact: Lourdes Valentin | | | | Phone: 787-898-1165 | | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022726-IN | 4/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 152 |
| 5/3/2019 | 0023034-IN | 5/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 120 |
| 6/4/2019 | 0023345-IN | 6/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023656-IN | 7/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023972-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer SOFCAM Totals: | | 0.00 | 499.80 | 99.96 | 0.00 | 199.92 | 0.00 | 199.92 | |
| SOP | Specialty Office Products | | Contact: | | | | Phone: 305-342-4880 | | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013427-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,429 |
| 11/3/2015 | 0013566-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,397 |
| | | | Customer SOP Totals: | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | |
| SOUTHWA | South West Ambulance | | Contact: | | | | Phone: 787-394-3297 | | | | Credit Limit: | 0.00 |
| 8/12/2019 | 1009286-IN | 8/12/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| | | | Customer SOUTHWA Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SPECTRA | Specialty Training Group Inc | | Contact: Alexandra Rodríguez | | | | Phone: 787-688-5712 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021550-IN | 12/4/2018 | | | 0.00 | 13.43 | 0.00 | 0.00 | 0.00 | 0.00 | 13.43 | 270 |
| 12/26/2018 | 1008850-IN | 12/26/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 248 |
| 1/2/2019 | 0021836-IN | 1/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 241 |
| 2/1/2019 | 0022132-IN | 2/1/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 211 |
| 3/4/2019 | 0022429-IN | 3/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 180 |
| 4/1/2019 | 0022728-IN | 4/1/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 152 |
| 5/3/2019 | 0023036-IN | 5/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 120 |
| 6/4/2019 | 0023347-IN | 6/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023658-IN | 7/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023974-IN | 8/5/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer SPECTRA Totals: | | | 0.00 | 1,301.35 | 149.94 | 0.00 | 299.88 | 0.00 | 851.53 | |
| **SPM** | SP Management | | Contact: | | | | Phone: 787-758-6415 | | | Credit Limit: | | 0.00 |
| 8/30/2016 | 1007568-IN | 8/30/2016 | | | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 1,096 |
| 1/29/2018 | 1008322-IN | 1/29/2018 | | | 0.00 | 63.83 | 0.00 | 0.00 | 0.00 | 0.00 | 63.83 | 579 |
| 6/1/2018 | 0019881-IN | 6/1/2018 | | | 0.00 | 21.28 | 0.00 | 0.00 | 0.00 | 0.00 | 21.28 | 456 |
| 8/5/2019 | 0023975-IN | 8/5/2019 | | | 0.00 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009303-IN | 8/14/2019 | | | 0.00 | 723.83 | 723.83 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | Customer SPM Totals: | | | 0.00 | 2,173.94 | 1,703.83 | 0.00 | 0.00 | 0.00 | 470.11 | |
| **SSS** | TRIPLE SSS Propiedad | | Contact: | | | | Phone: 787-273-1110 | | Extension: 4720 | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023976-IN | 8/5/2019 | | | 0.00 | 79.80 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer SSS Totals: | | | 0.00 | 79.80 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ST** | Stericycle | | Contact: | | | | Phone: 752-1377 | | | Credit Limit: | | 0.00 |
| 7/10/2019 | 0023039-PP | 7/10/2019 | | | 0.00 | 569.78- | 0.00 | 569.78- | 0.00 | 0.00 | 0.00 | |
| | | Customer ST Totals: | | | 0.00 | 569.78- | 0.00 | 569.78- | 0.00 | 0.00 | 0.00 | |
| **STERI** | Stericycle | | Contact: | | | | Phone: 787-752-1377 | | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0023039-IN | 5/3/2019 | | | 0.00 | 527.79 | 0.00 | 0.00 | 0.00 | 0.00 | 527.79 | 120 |
| 7/2/2019 | 0023661-IN | 7/2/2019 | | | 0.00 | 569.78 | 0.00 | 0.00 | 569.78 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023977-IN | 8/5/2019 | | | 0.00 | 569.78 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer STERI Totals: | | | 0.00 | 1,667.35 | 569.78 | 0.00 | 569.78 | 0.00 | 527.79 | |
| **STI** | Sindlemar Transport Inc | | Contact: | | | | Phone: 787-412-8356 | | | Credit Limit: | | 0.00 |
| 4/28/2016 | 1007364-IN | 4/28/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,220 |
| 6/3/2016 | 0014580-IN | 6/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,184 |
| 7/4/2016 | 0014758-IN | 7/4/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,153 |
| 8/3/2016 | 0014929-IN | 8/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,123 |
| 9/2/2016 | 0015114-IN | 9/2/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,093 |
| 10/3/2016 | 0015294-IN | 10/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,062 |
| 11/1/2016 | 0015481-IN | 11/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,033 |
| 12/1/2016 | 0015672-IN | 12/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,003 |
| | | Customer STI Totals: | | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | |
| **STONE** | Stone & Tile | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 11/1/2016 | 0015482-IN | 11/1/2016 | | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,033 |
| 8/2/2018 | 0020426-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 394 |
| 8/5/2019 | 0023978-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer STONE Totals: | | | 0.00 | 139.91 | 49.98 | 0.00 | 0.00 | 0.00 | 89.93 | |
| **SUNCOOL** | Suncool Air Conditioning | | Contact: | | | | Phone: 787-791-6971 | | | Credit Limit: | | 0.00 |
| 1/3/2014 | 0010311-IN | 1/3/2014 | | | 0.00 | 38.67 | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | 2,066 |
| 9/2/2016 | 0015116-IN | 9/2/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,093 |
| | | Customer SUNCOOL Totals: | | | 0.00 | 58.66 | 0.00 | 0.00 | 0.00 | 0.00 | 58.66 | |
| **SUNNY** | Sunny Ambulance Inc | | Contact: | | | | Phone: 787-667-7753 | | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020702-IN | 9/4/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 361 |
| 10/22/2018 | 0020978-IN | 10/22/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 333 |
| 1/2/2019 | 0021841-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 241 |
| 8/5/2019 | 0023979-IN | 8/5/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer SUNNY Totals: | | | 0.00 | 1,602.50 | 522.50 | 0.00 | 0.00 | 0.00 | 1,080.00 | |
| **SYSH** | System Shred | | Contact: | | | | Phone: 787-397-8496 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021263-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 303 |
| 12/4/2018 | 0021556-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 270 |
| 8/5/2019 | 0023980-IN | 8/5/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer SYSH Totals: | | | 0.00 | 149.94 | 49.98 | 0.00 | 0.00 | 0.00 | 99.96 | |
| **TCSI** | Trinidad Contractor Services I | | Contact: Manuel Trinidad | | | | Phone: 787-273-6309 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022437-IN | 3/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 180 |
| 4/1/2019 | 0022736-IN | 4/1/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 152 |
| 5/3/2019 | 0023044-IN | 5/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 120 |
| 6/4/2019 | 0023355-IN | 6/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023666-IN | 7/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023982-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer TCSI Totals: | | | 0.00 | 599.76 | 99.96 | 0.00 | 199.92 | 0.00 | 299.88 | |
| **TELCON** | Telcon US | | Contact: | | | | Phone: 214-724-6978 | | | Credit Limit: | | 0.00 |
| 8/6/2014 | 1006434-IN | 8/6/2014 | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 1,851 |
| | | Customer TELCON Totals: | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| **THODIA** | Thomas Diaz | | Contact: | | | | Phone: 787-784-5606 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021845-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 241 |
| | | Customer THODIA Totals: | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| **THY** | ThyssenKrupp Elevator Inc. | | Contact: Gilda Reyes | | | | Phone: 787-708-5605 | | | Credit Limit: | | 0.00 |
| 11/16/2010 | 0005569-IN | 11/16/2010 | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| | | Customer THY Totals: | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| **TINT** | Tint Solutions Corp | | Contact: | | | | Phone: 787-705-7313 | | | Credit Limit: | | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2019 | 1009063-IN | 4/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 5/3/2019 | 0023046-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023357-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023668-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023984-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer TINT Totals:** | | 0.00 | 124.95 | 24.99 | 0.00 | 49.98 | 0.00 | 49.98 | |
| **TL** | **Transcon Lighting System, Inc.** | | Contact: | | | | Phone: 787-755-2088 | | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0020158-IN | 7/6/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 421 |
| 8/2/2018 | 0020432-IN | 8/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 394 |
| 9/4/2018 | 0020707-IN | 9/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 361 |
| 10/2/2018 | 0020983-IN | 10/2/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 333 |
| 11/1/2018 | 0021267-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 303 |
| 12/4/2018 | 0021560-IN | 12/4/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 270 |
| 1/2/2019 | 0021846-IN | 1/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 241 |
| 2/1/2019 | 0022142-IN | 2/1/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 211 |
| 3/4/2019 | 0022439-IN | 3/4/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 180 |
| 4/1/2019 | 0022738-IN | 4/1/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 152 |
| 5/3/2019 | 0023047-IN | 5/3/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 120 |
| 6/4/2019 | 0023358-IN | 6/4/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023669-IN | 7/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023985-IN | 8/5/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer TL Totals:** | | 0.00 | 559.72 | 39.98 | 0.00 | 79.96 | 0.00 | 439.78 | |
| **TMAXX** | **Tire Maxx Puerto Rico LLC** | | Contact: | | | | Phone: 787-634-4716 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022440-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022739-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0023048-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023359-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023670-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023986-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer TMAXX Totals:** | | 0.00 | 149.94 | 24.99 | 0.00 | 49.98 | 0.00 | 74.97 | |
| **TOLIC** | **Tolic Inc.** | | Contact: | | | | Phone: 787-620-2680 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023987-IN | 8/5/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer TOLIC Totals:** | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TOMAS** | **Tomás Cuerda** | | Contact: | | | | Phone: 787-758-7830 | | | Credit Limit: | | 0.00 |
| 8/3/2016 | 0014935-IN | 8/3/2016 | | | 0.00 | 120.96 | 0.00 | 0.00 | 0.00 | 0.00 | 120.96 | 1,123 |
| 9/2/2016 | 0015121-IN | 9/2/2016 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 1,093 |
| 3/4/2019 | 0022442-IN | 3/4/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 180 |
| 4/1/2019 | 0022741-IN | 4/1/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 152 |
| 5/3/2019 | 0023050-IN | 5/3/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 120 |
| 6/4/2019 | 0023361-IN | 6/4/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023672-IN | 7/2/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023988-IN | 8/5/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer TOMAS Totals:** | | 0.00 | 1,520.40 | 199.92 | 0.00 | 399.84 | 0.00 | 920.64 | |
| **TOTAL E** | **Total Equipment** | | Contact: | | | | Phone: 787-748-0000 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023989-IN | 8/5/2019 | | | 0.00 | 139.94 | 139.94 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer TOTAL E Totals:** | | 0.00 | 139.94 | 139.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TRANCRU** | **Transporte Cruz** | | Contact: Gilberto Cruz González | | | | Phone: 787-429-7017 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022147-IN | 2/1/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 211 |
| 3/4/2019 | 0022444-IN | 3/4/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 180 |
| 4/1/2019 | 0022743-IN | 4/1/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 152 |
| 5/3/2019 | 0023052-IN | 5/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 120 |
| 6/4/2019 | 0023363-IN | 6/4/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023674-IN | 7/2/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023990-IN | 8/5/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer TRANCRU Totals:** | | 0.00 | 139.93 | 19.99 | 0.00 | 39.98 | 0.00 | 79.96 | |
| **TRANSME** | **Transmedic Ambulance Services** | | Contact: José A. Gautier | | | | Phone: 787-761-0911 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022148-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 211 |
| 3/4/2019 | 0022445-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 180 |
| 4/1/2019 | 0022744-IN | 4/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 152 |
| 5/3/2019 | 0023053-IN | 5/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 120 |
| 6/4/2019 | 0023364-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023675-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023991-IN | 8/5/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | **Customer TRANSME Totals:** | | 0.00 | 3,650.00 | 522.50 | 0.00 | 1,045.00 | 0.00 | 2,082.50 | |
| **TRG** | **The Retail Group Inc.** | | Contact: | | | | Phone: 787-622-9212 | | | Credit Limit: | | 0.00 |
| 3/3/2015 | 0012439-IN | 3/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,642 |
| 12/1/2017 | 0018294-IN | 12/1/2017 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 638 |
| 7/6/2018 | 0020164-IN | 7/6/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 421 |
| 9/28/2018 | 1008711-IN | 9/28/2018 | | | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 337 |
| 6/4/2019 | 0023365-IN | 6/4/2019 | | | 0.00 | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023676-IN | 7/2/2019 | | | 0.00 | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023992-IN | 8/5/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer TRG Totals: | | 0.00 | 352.88 | 99.96 | 0.00 | 20.00 | 0.00 | 232.92 | |
| **UMDIST** | UM Distributors | | | Contact: Ulises Mayo | | | Phone: 787-283-8765 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023993-IN | 8/5/2019 | | | 0.00 | 0.01- | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer UMDIST Totals: | | 0.00 | 0.01- | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **UNICAAM** | Universal Care Ambulance | | | Contact: | | | Phone: 787-975-2706 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022747-IN | 4/1/2019 | | | 0.00 | 569.98 | 0.00 | 0.00 | 0.00 | 0.00 | 569.98 | 152 |
| 5/3/2019 | 0023056-IN | 5/3/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 572.48 | 120 |
| 6/4/2019 | 0023367-IN | 6/4/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 572.48 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023678-IN | 7/2/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 572.48 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023994-IN | 8/5/2019 | | | 0.00 | 572.48 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer UNICAAM Totals: | | 0.00 | 2,859.90 | 572.48 | 0.00 | 1,144.96 | 0.00 | 1,142.46 | |
| **VALEN** | Valenciano Ambulance Services | | | Contact: | | | Phone: 787-568-4079 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023995-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer VALEN Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VALVILA** | Valvila Petroleum | | | Contact: María I Vilá | | | Phone: 787-262-7001 | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023369-IN | 6/4/2019 | | | 0.00 | 119.94 | 0.00 | 0.00 | 119.94 | 0.00 | 0.00 | 88 |
| | | | Customer VALVILA Totals: | | 0.00 | 119.94 | 0.00 | 0.00 | 119.94 | 0.00 | 0.00 | |
| **VARISAN** | Vanessa Rivera Santiago | | | Contact: | | | Phone: 787-870-6124 | | | Credit Limit: | | 0.00 |
| 5/3/2017 | 0016660-IN | 5/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 850 |
| 6/1/2017 | 0016864-IN | 6/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 821 |
| 7/3/2017 | 0017072-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 8/1/2017 | 0017298-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 9/4/2017 | 0017544-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017786-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |
| 11/3/2017 | 0018034-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018296-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018550-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 2/1/2018 | 0018796-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 3/2/2018 | 0019062-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| 4/1/2018 | 0019331-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| | | | Customer VARISAN Totals: | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| **VEGANO** | Vegano Don Juan Imports | | | Contact: | | | Phone: 787--281-0466 | | | Credit Limit: | | 0.00 |
| 8/1/2012 | 0007903-IN | 8/1/2012 | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | 2,586 |
| | | | Customer VEGANO Totals: | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | |
| **VENTO** | Vento Distributors | | | Contact: | | | Phone: 787-783-1074 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023997-IN | 8/5/2019 | | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer VENTO Totals: | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VENTURE** | Venture Distributors | | | Contact: | | | Phone: 787-793-5750 | | | Credit Limit: | | 0.00 |
| 5/3/2017 | 0016663-IN | 5/3/2017 | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 850 |
| | | | Customer VENTURE Totals: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| **VESAN** | Verónica Sánchez | | | Contact: | | | Phone: 787-466-8668 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021860-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| 2/1/2019 | 0022156-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022453-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022752-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0023061-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023372-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023683-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0023999-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer VESAN Totals: | | 0.00 | 199.92 | 24.99 | 0.00 | 49.98 | 0.00 | 124.95 | |
| **VF** | Vista Farms, SE | | | Contact: | | | Phone: 787-837-9077 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022753-IN | 4/1/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 152 |
| 5/3/2019 | 0023062-IN | 5/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 120 |
| 6/4/2019 | 0023373-IN | 6/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023684-IN | 7/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0024000-IN | 8/5/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | Customer VF Totals: | | 0.00 | 749.70 | 149.94 | 0.00 | 299.88 | 0.00 | 299.88 | |
| **VICCA** | Victor M Cachola | | | Contact: | | | Phone: 939-270-5892 | | | Credit Limit: | | 0.00 |
| 8/15/2017 | 1008026-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 746 |
| 9/4/2017 | 0017550-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 726 |
| 10/5/2017 | 0017792-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 695 |
| 11/3/2017 | 0018040-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 666 |
| 12/1/2017 | 0018302-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 638 |
| 1/5/2018 | 0018556-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 603 |
| 2/1/2018 | 0018802-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 576 |
| 3/2/2018 | 0019068-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 547 |
| 4/1/2018 | 0019337-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 517 |
| 5/1/2018 | 0019621-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 487 |
| 6/1/2018 | 0019904-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 456 |
| 7/6/2018 | 0020171-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 421 |

Run Date: 9/10/2019 11:34:57AM

A/R Date: 8/31/2019

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2018 | 0020446-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 394 |
| 9/4/2018 | 0020721-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 361 |
| 11/1/2018 | 0021282-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 303 |
| 12/4/2018 | 0021576-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 270 |
| 1/2/2019 | 0021862-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 241 |
| | | **Customer VICCA Totals:** | | | 0.00 | 480.58 | 0.00 | 0.00 | 0.00 | 0.00 | 480.58 | |
| VIFA | Viviana Falcón | | Contact: | | | | Phone: 787-565-2838 | | | | Credit Limit: | 0.00 |
| 5/3/2016 | 0014430-IN | 5/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,215 |
| 6/3/2016 | 0014594-IN | 6/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,184 |
| 7/4/2016 | 0014773-IN | 7/4/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,153 |
| 8/3/2016 | 0014944-IN | 8/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,123 |
| 9/2/2016 | 0015130-IN | 9/2/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,093 |
| 10/3/2016 | 0015310-IN | 10/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,062 |
| 11/1/2016 | 0015498-IN | 11/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,033 |
| 12/1/2016 | 0015689-IN | 12/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,003 |
| 1/5/2017 | 0015879-IN | 1/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 968 |
| 3/1/2017 | 0016264-IN | 3/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 913 |
| | | **Customer VIFA Totals:** | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| VIP | VIP Ambulance Corp | | Contact: Wanda Santiago | | | | Phone: 787-708-4558 | | | | Credit Limit: | 0.00 |
| 8/22/2019 | 1009329-IN | 8/22/2019 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| | | **Customer VIP Totals:** | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VIVISU | Vivianette Suárez | | Contact: | | | | Phone: 787-929-0349 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0023064-IN | 5/3/2019 | | | 0.00 | 24.92 | 0.00 | 0.00 | 0.00 | 0.00 | 24.92 | 120 |
| 8/5/2019 | 0024002-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer VIVISU Totals:** | | | 0.00 | 49.91 | 24.99 | 0.00 | 0.00 | 0.00 | 24.92 | |
| VOLT | Fred Voltagio | | Contact: | | | | Phone: 787-221-1814 | | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0024003-IN | 8/5/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer VOLT Totals:** | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VPNET | VP NET | | Contact: | | | | Phone: 787-638-1080 | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0023066-IN | 5/3/2019 | | | 0.00 | 194.93 | 0.00 | 0.00 | 0.00 | 0.00 | 194.93 | 120 |
| 8/5/2019 | 0024004-IN | 8/5/2019 | | | 0.00 | 199.93 | 199.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | **Customer VPNET Totals:** | | | 0.00 | 394.86 | 199.93 | 0.00 | 0.00 | 0.00 | 194.93 | |
| WAR | Warco Corporation | | Contact: | | | | Phone: 787-760-5000 | | | | Credit Limit: | 0.00 |
| 12/14/2015 | 1007345-IN | 12/14/2015 | | | 0.00 | 209.99 | 0.00 | 0.00 | 0.00 | 0.00 | 209.99 | 1,356 |
| | | **Customer WAR Totals:** | | | 0.00 | 209.99 | 0.00 | 0.00 | 0.00 | 0.00 | 209.99 | |
| WARCH | WARNER CHILCOTT | | Contact: Juan Rivera Alicea | | | | Phone: 787-621-4253 | | | | Credit Limit: | 0.00 |
| 5/30/2016 | 1007403-IN | 5/30/2016 | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| | | **Customer WARCH Totals:** | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| WET | Waste Enviromental Technologie | | Contact: | | | | Phone: 787-836-8912 | | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018307-IN | 12/1/2017 | | | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 638 |
| 2/1/2018 | 0018807-IN | 2/1/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 576 |
| 3/2/2018 | 0019073-IN | 3/2/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 547 |
| 5/3/2019 | 0023068-IN | 5/3/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 120 |
| | | **Customer WET Totals:** | | | 0.00 | 695.82 | 0.00 | 0.00 | 0.00 | 0.00 | 695.82 | |
| WH | Wyndham Rio Mar Beach Resort | | Contact: Sr, Alicea | | | | Phone: 787-888-6000 | | Extension: 3205 | | Credit Limit: | 0.00 |
| 12/4/2015 | 1007151-IN | 12/4/2015 | | | 0.00 | 550.17 | 0.00 | 0.00 | 0.00 | 0.00 | 550.17 | 1,366 |
| 12/27/2016 | 1007724-IN | 12/27/2016 | | | 0.00 | 19.90 | 0.00 | 0.00 | 0.00 | 0.00 | 19.90 | 977 |
| 2/25/2019 | 1008972-IN | 2/25/2019 | | | 0.00 | 70.70 | 0.00 | 0.00 | 0.00 | 0.00 | 70.70 | 187 |
| 2/25/2019 | 1008973-IN | 2/25/2019 | | | 0.00 | 461.30 | 0.00 | 0.00 | 0.00 | 0.00 | 461.30 | 187 |
| 3/6/2019 | 1009005-IN | 3/6/2019 | | | 0.00 | 42.00- | 0.00 | 0.00 | 0.00 | 0.00 | 42.00- | |
| 3/28/2019 | 1009041-IN | 3/28/2019 | | | 0.00 | 89.29 | 0.00 | 0.00 | 0.00 | 0.00 | 89.29 | 156 |
| 4/29/2019 | 1009112-IN | 4/29/2019 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 124 |
| 6/13/2019 | 1009169-IN | 6/13/2019 | | | 0.00 | 2,232.00 | 0.00 | 0.00 | 2,232.00 | 0.00 | 0.00 | 79 |
| 6/13/2019 | 1009170-IN | 6/13/2019 | | | 0.00 | 73.50 | 0.00 | 0.00 | 73.50 | 0.00 | 0.00 | 79 |
| 6/13/2019 | 1009179-CM | 6/13/2019 | | | 0.00 | 2,232.00- | 0.00 | 0.00 | 2,232.00- | 0.00 | 0.00 | |
| 6/24/2019 | 1009191-IN | 6/24/2019 | | | 0.00 | 144.60 | 0.00 | 0.00 | 144.60 | 0.00 | 0.00 | 68 |
| 7/22/2019 | 1009223-IN | 7/22/2019 | | | 0.00 | 1,637.00 | 0.00 | 1,637.00 | 0.00 | 0.00 | 0.00 | 40 |
| 7/22/2019 | 1009247-IN | 7/22/2019 | | | 0.00 | 109.90 | 0.00 | 109.90 | 0.00 | 0.00 | 0.00 | 40 |
| 7/23/2019 | 1009257-IN | 7/23/2019 | | | 0.00 | 97.27 | 0.00 | 97.27 | 0.00 | 0.00 | 0.00 | 39 |
| 7/24/2019 | 1009260-IN | 7/24/2019 | | | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 38 |
| 7/30/2019 | 1009261-CM | | | | 0.00 | 1,700.00- | 0.00 | 1,700.00- | 0.00 | 0.00 | 0.00 | |
| 7/31/2019 | 1009263-IN | 7/31/2019 | | | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 31 |
| 7/31/2019 | 1009263-IN | 7/31/2019 | | | 0.00 | 168.68 | 0.00 | 168.68 | 0.00 | 0.00 | 0.00 | 31 |
| | | **Customer WH Totals:** | | | 0.00 | 5,756.11 | 0.00 | 3,712.85 | 218.10 | 0.00 | 1,825.16 | |
| WMST | West Medical Services Transpor | | Contact: Emily Torres | | | | Phone: 787-255-2929 | | | | Credit Limit: | |
| 4/1/2019 | 0022761-IN | 4/1/2019 | | | 0.00 | 549.99 | 0.00 | 0.00 | 0.00 | 0.00 | 549.99 | 152 |
| 5/3/2019 | 0023070-IN | 5/3/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 0.00 | 552.49 | 120 |
| 6/4/2019 | 0023381-IN | 6/4/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 552.49 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023692-IN | 7/2/2019 | | | 0.00 | 552.49 | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0024008-IN | 8/5/2019 | | | 0.00 | 552.49 | 552.49 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer WMST Totals: | | | 0.00 | 2,759.95 | 552.49 | 0.00 | 1,104.98 | 0.00 | 1,102.48 | |
| WRRE | WR Recycling Inc. | | Contact: | | | | Phone: 787-254-4328 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022463-IN | 3/4/2019 | | | 0.00 | 174.93- | 0.00 | 0.00 | 0.00 | 0.00 | 174.93- | |
| 4/1/2019 | 0022762-IN | 4/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 152 |
| | | Customer WRRE Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| WSONT | William Son Transport | | Contact: | | | | Phone: 787-568-2400 | | | Credit Limit: | | 0.00 |
| 11/7/2016 | 1007653-IN | 11/7/2016 | | | 0.00 | 44.21 | 0.00 | | 0.00 | 0.00 | 44.21 | 1,027 |
| 11/17/2016 | 1007675-IN | 11/17/2016 | | | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 | 236.45 | 1,017 |
| 11/17/2016 | 1007676-IN | 11/17/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,017 |
| 9/4/2018 | 0020730-IN | 9/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 361 |
| 10/2/2018 | 0021006-IN | 10/2/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 333 |
| 11/1/2018 | 0021291-IN | 11/1/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 303 |
| 12/4/2018 | 0021585-IN | 12/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 270 |
| 1/2/2019 | 0021871-IN | 1/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 241 |
| 2/1/2019 | 0022168-IN | 2/1/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 211 |
| 3/4/2019 | 0022464-IN | 3/4/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 180 |
| 4/1/2019 | 0022763-IN | 4/1/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 152 |
| 5/3/2019 | 0023071-IN | 5/3/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 120 |
| 6/4/2019 | 0023382-IN | 6/4/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 249.90 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023693-IN | 7/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 249.90 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0024009-IN | 8/5/2019 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer WSONT Totals: | | | 0.00 | 3,304.45 | 249.90 | 0.00 | 499.80 | 0.00 | 2,554.75 | |
| WWTI | World Wide Tires Inc. | | Contact: | | | | Phone: 787-781-8260 | | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0023072-IN | 5/3/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 324.35 | 120 |
| 6/4/2019 | 0023383-IN | 6/4/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 324.35 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023694-IN | 7/2/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 324.35 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0024010-IN | 8/5/2019 | | | 0.00 | 324.35 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/22/2019 | 1009330-IN | 8/22/2019 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| | | Customer WWTI Totals: | | | 0.00 | 1,386.23 | 413.18 | 0.00 | 648.70 | 0.00 | 324.35 | |
| YAHRI | Yahaira Rivera | | Contact: Yahaira Rivera | | | | Phone: 787-632-5720 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022170-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 211 |
| 3/4/2019 | 0022466-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 4/1/2019 | 0022765-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 5/3/2019 | 0023073-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023384-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023695-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0024011-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer YAHRI Totals: | | | 0.00 | 174.93 | 24.99 | 0.00 | 49.98 | 0.00 | 99.96 | |
| YAMILR | Yamil A. Ramos Ocasio | | Contact: | | | | Phone: 787-412-0223 | | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0023074-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 120 |
| 6/4/2019 | 0023385-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 88 |
| 7/2/2019 | 0023696-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0024012-IN | 8/5/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| 8/14/2019 | 1009312-IN | 8/14/2019 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| | | Customer YAMILR Totals: | | | 0.00 | 188.79 | 113.82 | 0.00 | 49.98 | 0.00 | 24.99 | |
| ZERO | Zero Medical Waste | | Contact: | | | | Phone: 787-914-2791 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022767-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 152 |
| 7/2/2019 | 0023697-IN | 7/2/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 60 |
| 8/5/2019 | 0024013-IN | 8/5/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | Customer ZERO Totals: | | | 0.00 | 374.85 | 174.93 | 0.00 | 174.93 | 0.00 | 24.99 | |
| | | Report Totals: | | | 0.00 | 1,530,531.01 | 311,714.39 | 2,421.45 | 116,967.56 | 14,311.54 | 1,085,116.07 | |
| | | Number of Customers: | 374 | | | | | | | | | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | Advantage Amusment, Inc. | | Contact: | | | Phone: 485-8229 | | | | Credit Limit: | 0.00 |
| 7/1/2010 | 0008003-IN | 7/1/2010 | | 0.00 | 89.50 | 0.00 | 0.00 | 0.00 | 0.00 | 89.50 | 3,348 |
| 8/3/2010 | 0008091-IN | 8/3/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,315 |
| 9/1/2010 | 0008177-IN | 9/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,286 |
| 10/4/2010 | 0008261-IN | 10/4/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,253 |
| 11/1/2010 | 0008346-IN | 11/1/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,225 |
| 12/2/2010 | 0008425-IN | 12/2/2010 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,194 |
| 1/1/2011 | 0008502-IN | 1/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,164 |
| 2/7/2011 | 0008583-IN | 2/7/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,127 |
| 3/1/2011 | 0008656-IN | 3/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,105 |
| 4/1/2011 | 0008735-IN | 4/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,074 |
| 5/2/2011 | 0008804-IN | 5/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,043 |
| 6/3/2011 | 0008874-IN | 6/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 3,011 |
| 7/5/2011 | 0008940-IN | 7/5/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,979 |
| 8/1/2011 | 0009007-IN | 8/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,952 |
| 9/2/2011 | 0009071-IN | 9/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,920 |
| 10/3/2011 | 0009134-IN | 10/3/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,889 |
| 11/1/2011 | 0009198-IN | 11/1/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,860 |
| 12/2/2011 | 0009259-IN | 12/2/2011 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,829 |
| 1/2/2012 | 0009318-IN | 1/2/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,798 |
| 2/3/2012 | 0009377-IN | 2/3/2012 | | 0.00 | 169.75 | 0.00 | 0.00 | 0.00 | 0.00 | 169.75 | 2,766 |
| | | Customer AA Totals: | | 0.00 | 3,314.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,314.75 | |
| ANGELO | Angelo Medina | | Contact: | | | Phone: 787-525-2838 | | | | Credit Limit: | 0.00 |
| 5/19/2009 | 1001251-IN | 5/19/2009 | | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | 12.95- | |
| | | Customer ANGELO Totals: | | 0.00 | 12.95- | 0.00 | 0.00 | 0.00 | 0.00 | 12.95- | |
| ANTILLE | Antilles Cleaning Services | | Contact: | | | Phone: 787-788-8080 | | | | Credit Limit: | 0.00 |
| 2/7/2011 | 0008585-IN | 2/7/2011 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 3,127 |
| | | Customer ANTILLE Totals: | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | |
| APLU | Arecibo Plumbers LGS Service | | Contact: | | | Phone: 787-881-8181 | | | | Credit Limit: | 0.00 |
| 12/2/2014 | 0010961-IN | 12/2/2014 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,733 |
| 1/12/2015 | 0010999-IN | 1/12/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,692 |
| 2/3/2015 | 0011038-IN | 2/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,670 |
| | | Customer APLU Totals: | | 0.00 | 117.05 | 0.00 | 0.00 | 0.00 | 0.00 | 117.05 | |
| ARG | ARG Precision | | Contact: | | | Phone: 787-261-9188 | | | | Credit Limit: | 0.00 |
| 8/5/2013 | 0010301-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | 5.59- | |
| 1/12/2015 | 0011000-IN | 1/12/2015 | | 0.00 | 79.90- | 0.00 | 0.00 | 0.00 | 0.00 | 79.90- | |
| | | Customer ARG Totals: | | 0.00 | 85.49- | 0.00 | 0.00 | 0.00 | 0.00 | 85.49- | |
| ASI | Agro Servicios Inc. | | Contact: | | | Phone: 787-756-8181 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011515-IN | 4/1/2016 | | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | 3.39- | |
| | | Customer ASI Totals: | | 0.00 | 3.39- | 0.00 | 0.00 | 0.00 | 0.00 | 3.39- | |
| ASS | Assigment Computers | | Contact: Jean Hidalgo (787)438-5928 | | | Phone: (787) | | | | Credit Limit: | 0.00 |
| 7/3/2007 | 0003206-IN | 7/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,442 |
| 8/1/2007 | 0003379-IN | 8/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,413 |
| 9/5/2007 | 0003553-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,378 |
| 11/1/2007 | 0003898-IN | 11/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,321 |
| 12/4/2007 | 0004068-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,288 |
| 1/4/2008 | 0004222-IN | 1/4/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,257 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | Customer ASS Totals: | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| AUTO | Auto Care Corp. | | Contact: Carlos Irizarry | | | Phone: 787-781-5001 | | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0010393-IN | 10/1/2013 | | 0.00 | 15.39- | 0.00 | 0.00 | 0.00 | 0.00 | 15.39- | |
| 1/12/2014 | 0010521-IN | 1/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | 219.84 | 2,057 |
| 2/12/2014 | 0010563-IN | 2/12/2014 | | 0.00 | 219.84 | 0.00 | 0.00 | 0.00 | 0.00 | 219.84 | 2,026 |
| | | Customer AUTO Totals: | | 0.00 | 424.29 | 0.00 | 0.00 | 0.00 | 0.00 | 424.29 | |
| BA | Better Roads Asphalt | | Contact: | | | Phone: 787-764-1000 | | | | Credit Limit: | 0.00 |
| 5/2/2011 | 0008811-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,043 |
| | | Customer BA Totals: | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | |
| BAX | Baxter Healthcare Corporation | | Contact: Lester González | | | Phone: 787-735-8021 | | Extension: 2418 | | Credit Limit: | 0.00 |
| 7/6/2006 | 1000445-IN | 7/6/2006 | | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | 4,804 |
| | | Customer BAX Totals: | | 0.00 | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | |
| BENSO | Benso Corporation | | Contact: | | | Phone: 787-287-8879 | | | | Credit Limit: | 0.00 |
| 6/1/2010 | 0007917-IN | 6/1/2010 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 3,378 |
| 7/1/2010 | 0008013-IN | 7/1/2010 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,348 |
| | | Customer BENSO Totals: | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| C24 | Risk Management Inc. | | Contact: Pedro Caballer | | | Phone: 787-439-0525 | | | | Credit Limit: | 0.00 |
| 12/1/2015 | 0011390-IN | 12/1/2015 | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 4/1/2016 | 0011516-IN | 4/1/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,247 |
| | | Customer C24 Totals: | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA** | Carol Ambulance | | Contact: | | | Phone: 787-747-1152 | | | | Credit Limit: | 0.00 |
| 10/3/2005 | 1000200-IN | 10/3/2005 | | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | 5,080 |
| | | | Customer CA Totals: | 0.00 | 2,989.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.25 | |
| **CAPM** | Caribbean Project Management | | Contact: | | | Phone: 787-999-4000 | | | | Credit Limit: | 0.00 |
| 2/1/2013 | 0010025-IN | 2/1/2013 | | 0.00 | 89.85 | 0.00 | 0.00 | 0.00 | 0.00 | 89.85 | 2,402 |
| 3/1/2013 | 0010072-IN | 3/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,374 |
| 4/1/2013 | 0010119-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,343 |
| 5/3/2013 | 0010166-IN | 5/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,311 |
| 6/3/2013 | 0010213-IN | 6/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,280 |
| 7/3/2013 | 0010259-IN | 7/3/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,250 |
| | | | Customer CAPM Totals: | 0.00 | 389.35 | 0.00 | 0.00 | 0.00 | 0.00 | 389.35 | |
| **CARMET** | Caribbean Metal Fabricators | | Contact: | | | Phone: 787-769-0358 | | | | Credit Limit: | 0.00 |
| 2/5/2016 | 0011455-IN | 2/5/2016 | | 0.00 | 19.83 | 0.00 | 0.00 | 0.00 | 0.00 | 19.83 | 1,303 |
| 3/4/2016 | 0011487-IN | 3/4/2016 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 1,275 |
| 4/1/2016 | 0011517-IN | 4/1/2016 | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 1,247 |
| | | | Customer CARMET Totals: | 0.00 | 119.71 | 0.00 | 0.00 | 0.00 | 0.00 | 119.71 | |
| **CCC** | Caribbean Credit Corp. | | Contact: | | | Phone: 364-5656/532-3232 | | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003156-IN | 6/11/2007 | | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 4,464 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer CCC Totals: | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | |
| **CENTRAL** | Central Waste Services | | Contact: | | | Phone: 787-846-1010 | | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0010396-IN | 10/1/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 2,160 |
| 11/4/2013 | 0010439-IN | 11/4/2013 | | 0.00 | 399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 399.50 | 2,126 |
| | | | Customer CENTRAL Totals: | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 0.00 | 799.00 | |
| **CIE** | Centro de Invest. Especiales | | Contact: Tony Rodriguez | | | Phone: 787-791-8694 | | | | Credit Limit: | 0.00 |
| 12/2/2010 | 0008439-IN | 12/2/2010 | | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | 3,194 |
| | | | Customer CIE Totals: | 0.00 | 553.48 | 0.00 | 0.00 | 0.00 | 0.00 | 553.48 | |
| **CM** | Cámera Mundi | | Contact: | | | Phone: 787-653-4876 | | | Extension: 211 | Credit Limit: | 0.00 |
| 5/2/2011 | 0008816-IN | 5/2/2011 | | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | 3,043 |
| | | | Customer CM Totals: | 0.00 | 433.08 | 0.00 | 0.00 | 0.00 | 0.00 | 433.08 | |
| **CMSC** | Continental MArble & Stone Co. | | Contact: Jorge L. Nuñez | | | Phone: 787-749-8686 | | | | Credit Limit: | 0.00 |
| 3/3/2015 | 0011083-IN | 3/3/2015 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 1,642 |
| 4/2/2015 | 0011122-IN | 4/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,612 |
| 5/1/2015 | 0011159-IN | 5/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,583 |
| 6/3/2015 | 0011196-IN | 6/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,550 |
| 7/1/2015 | 0011230-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,522 |
| 8/3/2015 | 0011263-IN | 8/3/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,489 |
| 9/4/2015 | 0011296-IN | 9/4/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,457 |
| 10/2/2015 | 0011328-IN | 10/2/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,429 |
| 11/6/2015 | 0011360-IN | 11/6/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,394 |
| 12/1/2015 | 0011392-IN | 12/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,369 |
| 1/8/2016 | 0011424-IN | 1/8/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,331 |
| 2/5/2016 | 0011456-IN | 2/5/2016 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,303 |
| | | | Customer CMSC Totals: | 0.00 | 476.60 | 0.00 | 0.00 | 0.00 | 0.00 | 476.60 | |
| **CRSE** | Construcciones Roalca,SE | | Contact: Cruz L. Acosta | | | Phone: 787-792-4069 | | | | Credit Limit: | 0.00 |
| 4/3/2012 | 0009510-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,706 |
| 5/1/2012 | 0009564-IN | 5/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,678 |
| 6/4/2012 | 0009617-IN | 6/4/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,644 |
| 7/2/2012 | 0009670-IN | 7/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,616 |
| 8/1/2012 | 0009722-IN | 8/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,586 |
| 9/6/2012 | 0009774-IN | 9/6/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,550 |
| 10/2/2012 | 0009825-IN | 10/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,524 |
| 11/1/2012 | 0009876-IN | 11/1/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,494 |
| 12/5/2012 | 0009928-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,460 |
| 1/2/2013 | 0009979-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,432 |
| 2/1/2013 | 0010030-IN | 2/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,402 |
| 3/1/2013 | 0010077-IN | 3/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,374 |
| 4/1/2013 | 0010124-IN | 4/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,343 |
| 5/3/2013 | 0010171-IN | 5/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,311 |
| 6/3/2013 | 0010218-IN | 6/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,280 |
| 7/3/2013 | 0010264-IN | 7/3/2013 | | 0.00 | 39.65 | 0.00 | 0.00 | 0.00 | 0.00 | 39.65 | 2,250 |
| 8/5/2013 | 0010309-IN | 8/5/2013 | | 0.00 | 28.76 | 0.00 | 0.00 | 0.00 | 0.00 | 28.76 | 2,217 |
| 9/3/2013 | 0010354-IN | 9/3/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,188 |
| 10/1/2013 | 0010399-IN | 10/1/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,160 |
| 11/4/2013 | 0010442-IN | 11/4/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 2,126 |
| 12/3/2013 | 0010484-IN | 12/3/2013 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 2,097 |
| 1/12/2014 | 0010525-IN | 1/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 2,057 |
| 2/12/2014 | 0010568-IN | 2/12/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 2,026 |
| 3/15/2014 | 0010609-IN | 3/15/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,995 |
| 4/2/2014 | 0010650-IN | 4/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,977 |
| 5/5/2014 | 0010691-IN | 5/5/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,944 |
| 6/3/2014 | 0010732-IN | 6/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,915 |

Run Date: 9/10/2019 12:25:00PM

A/R Date: 8/31/2019

Page: 2

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | 0010773-IN | 7/7/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,881 |
| 8/4/2014 | 0010814-IN | 8/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,853 |
| 9/4/2014 | 0010853-IN | 9/4/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,822 |
| 10/3/2014 | 0010891-IN | 10/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,793 |
| 11/3/2014 | 0010929-IN | 11/3/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,762 |
| 12/2/2014 | 0010968-IN | 12/2/2014 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,733 |
| 1/12/2015 | 0011006-IN | 1/12/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,692 |
| 2/3/2015 | 0011045-IN | 2/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,670 |
| 3/3/2015 | 0011084-IN | 3/3/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,642 |
| 4/2/2015 | 0011123-IN | 4/2/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,612 |
| 5/1/2015 | 0011160-IN | 5/1/2015 | | 0.00 | 229.74 | 0.00 | 0.00 | 0.00 | 0.00 | 229.74 | 1,583 |
| | | | Customer CRSE Totals: | 0.00 | 5,112.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,112.62 | |
| CS | Corporacion Suvial | | Contact: | | | Phone: 787-775-0086 | | | | Credit Limit: | 0.00 |
| 11/1/2007 | 0003923-IN | 11/1/2007 | | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | 4,321 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer CS Totals: | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25.95 | |
| CSM | Centro Sicoterapéutico Multi | | Contact: | | | Phone: 787-286-2504 | | | | Credit Limit: | 0.00 |
| 12/4/2007 | 0004093-IN | 12/4/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,288 |
| 4/6/2008 | 0004719-IN | 4/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,164 |
| 5/2/2008 | 0004875-IN | 5/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,138 |
| 6/3/2008 | 0005028-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,106 |
| | | | Customer CSM Totals: | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| DANOSA | Danosa | | Contact: | | | Phone: 787-785-4545 | | | | Credit Limit: | 0.00 |
| 12/2/2011 | 0009272-IN | 12/2/2011 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 2,829 |
| 11/3/2014 | 0010930-IN | 11/3/2014 | | 0.00 | 144.80 | 0.00 | 0.00 | 0.00 | 0.00 | 144.80 | 1,762 |
| | | | Customer DANOSA Totals: | 0.00 | 289.60 | 0.00 | 0.00 | 0.00 | 0.00 | 289.60 | |
| DAVCHA | David Chafey Jr. | | Contact: | | | Phone: 787-758-5157 | | | | Credit Limit: | 0.00 |
| 1/2/2012 | 0009332-IN | 1/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,798 |
| 2/3/2012 | 0009391-IN | 2/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,766 |
| 3/2/2012 | 0009455-IN | 3/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,738 |
| 4/3/2012 | 0009512-IN | 4/3/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,706 |
| 5/1/2012 | 0009566-IN | 5/1/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,678 |
| 6/4/2012 | 0009619-IN | 6/4/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,644 |
| 7/2/2012 | 0009672-IN | 7/2/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,616 |
| 12/5/2012 | 0009930-IN | 12/5/2012 | | 0.00 | 32.09 | 0.00 | 0.00 | 0.00 | 0.00 | 32.09 | 2,460 |
| | | | Customer DAVCHA Totals: | 0.00 | 256.72 | 0.00 | 0.00 | 0.00 | 0.00 | 256.72 | |
| DE | DEYA ELEVATOR | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 2/2/2006 | 0000755-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,958 |
| 3/3/2006 | 0000869-IN | 3/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,929 |
| 4/3/2006 | 0000981-IN | 4/3/2006 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 4,898 |
| 5/4/2006 | 0001107-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,867 |
| 9/30/2008 | 0001184-IN | 9/30/2008 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 3,987 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer DE Totals: | 0.00 | 349.90 | 0.00 | 0.00 | 0.00 | 0.00 | 349.90 | |
| DIF | Diana Figueroa | | Contact: | | | Phone: 760-2494 | | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002219-IN | 1/4/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,622 |
| | | | Customer DIF Totals: | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | |
| DNT | Day & Night Transport | | Contact: | | | Phone: 787-783-1597 | | | | Credit Limit: | 0.00 |
| 3/1/2013 | 0010079-IN | 3/1/2013 | | 0.00 | 17.07 | 0.00 | 0.00 | 0.00 | 0.00 | 17.07 | 2,374 |
| 4/1/2013 | 0010126-IN | 4/1/2013 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 2,343 |
| 2/12/2014 | 0010570-IN | 2/12/2014 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 2,026 |
| 4/2/2014 | 0010652-IN | 4/2/2014 | | 0.00 | 59.76 | 0.00 | 0.00 | 0.00 | 0.00 | 59.76 | 1,977 |
| 5/5/2014 | 0010693-IN | 5/5/2014 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,944 |
| 9/4/2014 | 0010855-IN | 9/4/2014 | | 0.00 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 179.91 | 1,822 |
| 1/12/2015 | 0011008-IN | 1/12/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,692 |
| 2/3/2015 | 0011047-IN | 2/3/2015 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,670 |
| 3/4/2016 | 0011489-IN | 3/4/2016 | | 0.00 | 219.89 | 0.00 | 0.00 | 0.00 | 0.00 | 219.89 | 1,275 |
| | | | Customer DNT Totals: | 0.00 | 816.18 | 0.00 | 0.00 | 0.00 | 0.00 | 816.18 | |
| EDR | Edwin Díaz Rodríguez | | Contact: | | | Phone: 787-649-7297 | | | | Credit Limit: | 0.00 |
| 4/23/2007 | 0002817-IN | 4/23/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,513 |
| | | | Customer EDR Totals: | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| EFRA | Efraín Núñez Bakery & Food | | Contact: | | | Phone: 787-783-9600 | | | | Credit Limit: | 0.00 |
| 5/1/2015 | 0011163-IN | 5/1/2015 | | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| | | | Customer EFRA Totals: | 0.00 | 50.34- | 0.00 | 0.00 | 0.00 | 0.00 | 50.34- | |
| EHB | Empacadora Hill Brothers | | Contact: Rodrigo Acosta | | | Phone: 787-761-1576 | | | | Credit Limit: | 0.00 |
| 1/2/2012 | 0009335-IN | 1/2/2012 | | 0.00 | 30.57- | 0.00 | 0.00 | 0.00 | 0.00 | 30.57- | |
| 12/1/2015 | 0011395-IN | 12/1/2015 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,369 |
| 1/8/2016 | 0011427-IN | 1/8/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,331 |
| 2/5/2016 | 0011459-IN | 2/5/2016 | | 0.00 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 149.85 | 1,303 |
| | | | Customer EHB Totals: | 0.00 | 418.98 | 0.00 | 0.00 | 0.00 | 0.00 | 418.98 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/<br>Invoice Date | Invoice<br>Number | Due Dates<br>Invoice | Discount | Discount<br>Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days<br>Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOB** | **Empresas Ortiz Brunet** | | Contact: | | | Phone: 787-798-1273 | | | | Credit Limit: | 0.00 |
| 1/2/2013 | 0009986-IN | 1/2/2013 | | 0.00 | 139.35 | 0.00 | 0.00 | 0.00 | 0.00 | 139.35 | 2,432 |
| 4/1/2016 | 0011520-IN | 4/1/2016 | | 0.00 | 149.84 | 0.00 | 0.00 | 0.00 | 0.00 | 149.84 | 1,247 |
| | | | Customer EOB Totals: | 0.00 | 289.19 | 0.00 | 0.00 | 0.00 | 0.00 | 289.19 | |
| **ERTEC** | **ERTEC** | | Contact: | | | Phone: 787-792-8900 | | | | Credit Limit: | 0.00 |
| 4/6/2008 | 0004731-IN | 4/6/2008 | | 0.00 | 454.35 | 0.00 | 0.00 | 0.00 | 0.00 | 454.35 | 4,164 |
| | | | Customer ERTEC Totals: | 0.00 | 454.35 | 0.00 | 0.00 | 0.00 | 0.00 | 454.35 | |
| **ESCO** | **HARSCO Infrastructure PR** | | Contact: Teresa Talavaera | | | Phone: 787-769-4870 | | | | Credit Limit: | 0.00 |
| 2/12/2014 | 0010574-IN | 2/12/2014 | | 0.00 | 13.77- | 0.00 | 0.00 | 0.00 | 0.00 | 13.77- | |
| 5/5/2014 | 0010697-IN | 5/5/2014 | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,944 |
| | | | Customer ESCO Totals: | 0.00 | 186.13 | 0.00 | 0.00 | 0.00 | 0.00 | 186.13 | |
| **ESI** | **Electric Services,Inc.** | | Contact: Manuel Legrand | | | Phone: 787-728-2880 | | | | Credit Limit: | 0.00 |
| 8/5/2013 | 0010316-IN | 8/5/2013 | | 0.00 | 31.49- | 0.00 | 0.00 | 0.00 | 0.00 | 31.49- | |
| | | | Customer ESI Totals: | 0.00 | 31.49- | 0.00 | 0.00 | 0.00 | 0.00 | 31.49- | |
| **EUROBAN** | **EUROBANK** | | Contact: | | | Phone: 787-722-1910 | | | | Credit Limit: | 0.00 |
| 4/16/2007 | 0002815-IN | 4/16/2007 | | 0.00 | 104.80- | 0.00 | 0.00 | 0.00 | 0.00 | 104.80- | |
| | | | Customer EUROBAN Totals: | 0.00 | 104.80- | 0.00 | 0.00 | 0.00 | 0.00 | 104.80- | |
| **EVM** | **EV Mechanical Contractors** | | Contact: | | | Phone: (787) 792-5700 | | | | Credit Limit: | 0.00 |
| 12/3/2008 | 0005897-IN | 12/3/2008 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,923 |
| 6/1/2009 | 0006682-IN | 6/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,743 |
| 7/1/2009 | 0006826-IN | 7/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,713 |
| 8/1/2009 | 0006945-IN | 8/1/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,682 |
| | | | Customer EVM Totals: | 0.00 | 1,108.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.15 | |
| **F&P** | **Food & Plastics** | | Contact: | | | Phone: 787-757-8009 | | | | Credit Limit: | 0.00 |
| 5/1/2009 | 0006561-IN | 5/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,774 |
| 6/1/2009 | 0006683-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,743 |
| 7/1/2009 | 0006827-IN | 7/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,713 |
| 8/1/2009 | 0006946-IN | 8/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,682 |
| 9/2/2009 | 0007056-IN | 9/2/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,650 |
| | | | Customer F&P Totals: | 0.00 | 1,198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.50 | |
| **FB** | **Fuller Brush** | | Contact: | | | Phone: 787-788-8080 | | | | Credit Limit: | 0.00 |
| 1/1/2011 | 0008532-IN | 1/1/2011 | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 3,164 |
| 2/7/2011 | 0008610-IN | 2/7/2011 | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 3,127 |
| | | | Customer FB Totals: | 0.00 | 279.30 | 0.00 | 0.00 | 0.00 | 0.00 | 279.30 | |
| **FEDEX** | **Federal Express Corp** | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 6/29/2006 | 1000428-IN | 6/29/2006 | | 0.00 | 1,069.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,069.90 | 4,811 |
| 6/29/2006 | 1000429-IN | 6/29/2006 | | 0.00 | 565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 565.00 | 4,811 |
| | | | Customer FEDEX Totals: | 0.00 | 1,634.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.90 | |
| **FFM** | **Fast Food Management** | | Contact: | | | Phone: 725-1814 | | | | Credit Limit: | 0.00 |
| 1/2/2013 | 0009989-IN | 1/2/2013 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,432 |
| | | | Customer FFM Totals: | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | |
| **FJC** | **FJ Construction** | | Contact: | | | Phone: 787-766-1573 | | | | Credit Limit: | 0.00 |
| 6/1/2007 | 0003054-IN | 6/1/2007 | | 0.00 | 159.85 | 0.00 | 0.00 | 0.00 | 0.00 | 159.85 | 4,474 |
| 7/3/2007 | 0003255-IN | 7/3/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,442 |
| 8/1/2007 | 0003427-IN | 8/1/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,413 |
| 9/5/2007 | 0003601-IN | 9/5/2007 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 4,378 |
| | | | Customer FJC Totals: | 0.00 | 759.10 | 0.00 | 0.00 | 0.00 | 0.00 | 759.10 | |
| **GA** | **Construcciones Aponte** | | Contact: | | | Phone: 787-720-3436 | | | | Credit Limit: | 0.00 |
| 11/1/2012 | 0009887-IN | 11/1/2012 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 2,494 |
| 8/5/2013 | 0010317-IN | 8/5/2013 | | 0.00 | 5.59- | 0.00 | 0.00 | 0.00 | 0.00 | 5.59- | |
| 4/2/2015 | 0011130-IN | 4/2/2015 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 1,612 |
| 5/1/2015 | 0011167-IN | 5/1/2015 | | 0.00 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 79.80 | 1,583 |
| | | | Customer GA Totals: | 0.00 | 233.81 | 0.00 | 0.00 | 0.00 | 0.00 | 233.81 | |
| **GROIF** | **CYMA Cleaning Contractor, Inc.** | | Contact: Gabriel González | | | Phone: 787-504-1694 | | | | Credit Limit: | 0.00 |
| 5/1/2012 | 0009577-IN | 5/1/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,678 |
| 6/4/2012 | 0009630-IN | 6/4/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,644 |
| 8/1/2012 | 0009735-IN | 8/1/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,586 |
| 9/6/2012 | 0009786-IN | 9/6/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,550 |
| 10/2/2012 | 0009837-IN | 10/2/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,524 |
| 12/5/2012 | 0009940-IN | 12/5/2012 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,460 |
| 1/2/2013 | 0009991-IN | 1/2/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,432 |
| 3/1/2013 | 0010087-IN | 3/1/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,374 |
| 5/3/2013 | 0010181-IN | 5/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,311 |
| 6/3/2013 | 0010227-IN | 6/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,280 |
| 7/3/2013 | 0010273-IN | 7/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,250 |
| 8/5/2013 | 0010318-IN | 8/5/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,217 |
| 9/3/2013 | 0010363-IN | 9/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,188 |
| 10/1/2013 | 0010408-IN | 10/1/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,160 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2013 | 0010451-IN | 11/4/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,126 |
| 12/3/2013 | 0010493-IN | 12/3/2013 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,097 |
| 1/12/2014 | 0010535-IN | 1/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,057 |
| 2/12/2014 | 0010577-IN | 2/12/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 2,026 |
| 3/15/2014 | 0010618-IN | 3/15/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,995 |
| 5/5/2014 | 0010700-IN | 5/5/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,944 |
| 6/3/2014 | 0010741-IN | 6/3/2014 | | 0.00 | 189.79 | 0.00 | 0.00 | 0.00 | 0.00 | 189.79 | 1,915 |
| | | **Customer GROIF Totals:** | | 0.00 | 3,985.59 | 0.00 | 0.00 | 0.00 | 0.00 | 3,985.59 | |
| GT | González Trucking, Inc. | | Contact: José González (Quique) | | | Phone: 787-257-9436 | | | | Credit Limit: | 0.00 |
| 11/1/2005 | 0000487-IN | 11/1/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 5,051 |
| 12/2/2005 | 0000573-IN | 12/2/2005 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 5,020 |
| 2/2/2006 | 0000775-IN | 2/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,958 |
| 3/3/2006 | 0000890-IN | 3/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,929 |
| 4/3/2006 | 0001004-IN | 4/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,898 |
| 5/4/2006 | 0001130-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,867 |
| 6/5/2006 | 0001257-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,835 |
| 7/1/2006 | 0001386-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,809 |
| | | **Customer GT Totals:** | | 0.00 | 639.20 | 0.00 | 0.00 | 0.00 | 0.00 | 639.20 | |
| HECROD | Héctor Rodríguez/Rotán Const. | | Contact: | | | Phone: 787-531-3900 | | | | Credit Limit: | 0.00 |
| 12/7/2006 | 0002168-IN | 12/7/2006 | | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | 4,650 |
| | | **Customer HECROD Totals:** | | 0.00 | 154.43 | 0.00 | 0.00 | 0.00 | 0.00 | 154.43 | |
| HW | Highland Wireless/ Chip | | Contact: William McCulloch | | | Phone: 954-847-2795 | | | | Credit Limit: | 0.00 |
| 5/15/2006 | 1000382-IN | 5/15/2006 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,856 |
| 5/18/2007 | 1000770-IN | 5/18/2007 | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 4,488 |
| 8/7/2007 | 1000845-IN | 8/7/2007 | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 4,407 |
| | | **Customer HW Totals:** | | 0.00 | 2,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 | |
| IAGIS | Int'l Medical Transp | | Contact: | | | Phone: 787-858-7581 | | | | Credit Limit: | 0.00 |
| 12/19/2006 | 1000611-IN | 12/19/2006 | | 0.00 | 125.30 | 0.00 | 0.00 | 0.00 | 0.00 | 125.30 | 4,638 |
| 5/3/2007 | 0002895-IN | 5/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,503 |
| 6/1/2007 | 0003062-IN | 6/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,474 |
| 7/3/2007 | 0003262-IN | 7/3/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,442 |
| 8/1/2007 | 0003434-IN | 8/1/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,413 |
| 9/5/2007 | 0003608-IN | 9/5/2007 | | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 | 4,378 |
| | | **Customer IAGIS Totals:** | | 0.00 | 375.05 | 0.00 | 0.00 | 0.00 | 0.00 | 375.05 | |
| IND FIT | Industrial Fitting & Valves | | Contact: | | | Phone: 787-251-0840 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011522-IN | 4/1/2016 | | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| | | **Customer IND FIT Totals:** | | 0.00 | 85.39- | 0.00 | 0.00 | 0.00 | 0.00 | 85.39- | |
| INV | IN-VIRO Technical Servics Inc. | | Contact: Ferdinand | | | Phone: 787-792-4190 | | | | Credit Limit: | 0.00 |
| 3/4/2008 | 0004599-IN | 3/4/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,197 |
| 4/6/2008 | 0004748-IN | 4/6/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,164 |
| 5/2/2008 | 0004904-IN | 5/2/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,138 |
| 6/3/2008 | 0005057-IN | 6/3/2008 | | 0.00 | 159.60 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 4,106 |
| | | **Customer INV Totals:** | | 0.00 | 638.40 | 0.00 | 0.00 | 0.00 | 0.00 | 638.40 | |
| IPC | Industrial Sprinkler Corp. | | Contact: | | | Phone: 391-0085 | | | | Credit Limit: | 0.00 |
| 3/5/2009 | 0006302-IN | 3/5/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,831 |
| 4/7/2009 | 0006432-IN | 4/7/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,798 |
| 5/1/2009 | 0006574-IN | 5/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,774 |
| 6/1/2009 | 0006695-IN | 6/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,743 |
| 7/1/2009 | 0006839-IN | 7/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,713 |
| 8/1/2009 | 0006958-IN | 8/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,682 |
| 9/2/2009 | 0007067-IN | 9/2/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,650 |
| 10/1/2009 | 0007171-IN | 10/1/2009 | | 0.00 | 29.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29.95 | 3,621 |
| | | **Customer IPC Totals:** | | 0.00 | 239.60 | 0.00 | 0.00 | 0.00 | 0.00 | 239.60 | |
| ISD | International Safe Deposit | | Contact: | | | Phone: 787-722-1020 | | | | Credit Limit: | 0.00 |
| 4/2/2014 | 0010661-IN | 4/2/2014 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 1,977 |
| 5/5/2014 | 0010702-IN | 5/5/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,944 |
| 6/3/2014 | 0010743-IN | 6/3/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,915 |
| 7/7/2014 | 0010784-IN | 7/7/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,881 |
| 8/4/2014 | 0010823-IN | 8/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,853 |
| 9/4/2014 | 0010862-IN | 9/4/2014 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 1,822 |
| 10/3/2014 | 0010900-IN | 10/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,793 |
| 11/3/2014 | 0010938-IN | 11/3/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,762 |
| 12/2/2014 | 0010977-IN | 12/2/2014 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,733 |
| 1/12/2015 | 0011015-IN | 1/12/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,692 |
| 2/3/2015 | 0011054-IN | 2/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,670 |
| 3/3/2015 | 0011093-IN | 3/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,642 |
| 4/2/2015 | 0011132-IN | 4/2/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,612 |
| 5/1/2015 | 0011169-IN | 5/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,583 |
| 6/3/2015 | 0011203-IN | 6/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,550 |
| 7/1/2015 | 0011237-IN | 7/1/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,522 |
| 8/3/2015 | 0011270-IN | 8/3/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,489 |
| 9/4/2015 | 0011303-IN | 9/4/2015 | | 0.00 | 519.35 | 0.00 | 0.00 | 0.00 | 0.00 | 519.35 | 1,457 |
| 10/2/2015 | 0011335-IN | 10/2/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,429 |

Run Date: 9/10/2019 12:25:00PM
A/R Date: 8/31/2019

Page: 5

Accounts Receivable Aged Invoice Report    Doc#:242   Filed:09/20/19   Entered:09/20/19 12:22:04   Desc: Main
Sorted by Customer Number                   Document      Page 63 of 103
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 0011367-IN | 11/6/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,394 |
| 12/1/2015 | 0011399-IN | 12/1/2015 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,369 |
| 1/8/2016 | 0011431-IN | 1/8/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,331 |
| 2/5/2016 | 0011463-IN | 2/5/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,303 |
| 3/4/2016 | 0011493-IN | 3/4/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,275 |
| 4/1/2016 | 0011523-IN | 4/1/2016 | | 0.00 | 479.40 | 0.00 | 0.00 | 0.00 | 0.00 | 479.40 | 1,247 |
| | | | Customer ISD Totals: | 0.00 | 13,023.70 | 0.00 | 0.00 | 0.00 | 0.00 | 13,023.70 | |
| **JC ELEC** | **JC Electronics** | | Contact: | | | Phone: | 787-746-6688 | | Credit Limit: | | 0.00 |
| 4/3/2007 | 0002729-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,533 |
| 5/3/2007 | 0002900-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,503 |
| 6/1/2007 | 0003068-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,474 |
| 10/1/2007 | 0003788-IN | 10/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,352 |
| | | | Customer JC ELEC Totals: | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | |
| **JC/BCI** | **Brenti Construction Inc.** | | Contact: | | | Phone: | 787-720-0703 | | Credit Limit: | | 0.00 |
| 4/23/2007 | 0002820-IN | 4/23/2007 | | 0.00 | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 | 4,513 |
| 6/11/2007 | 0003157-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,464 |
| 8/15/2007 | 1000849-IN | 8/15/2007 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,399 |
| | | | Customer JC/BCI Totals: | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | |
| **JC/EE** | **Empresas E.L. Inc.** | | Contact: | | | Phone: | 787-859-4276 | | Credit Limit: | | 0.00 |
| 4/19/2006 | 0001082-IN | 4/19/2006 | | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 4,882 |
| 5/4/2006 | 0001137-IN | 5/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,867 |
| 6/5/2006 | 0001264-IN | 6/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,835 |
| 7/1/2006 | 0001393-IN | 7/1/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,809 |
| 8/2/2006 | 0001522-IN | 8/2/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,777 |
| 9/5/2006 | 0001655-IN | 9/5/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,743 |
| 10/4/2006 | 0001799-IN | 10/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,714 |
| 11/3/2006 | 0001939-IN | 11/3/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,684 |
| 12/4/2006 | 0002088-IN | 12/4/2006 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,653 |
| 1/4/2007 | 0002251-IN | 1/4/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,622 |
| | | | Customer JC/EE Totals: | 0.00 | 1,009.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.10 | |
| **JC/IDA** | **Ismael Diaz Arturet** | | Contact: | | | Phone: | 787-995-2520 | | Credit Limit: | | 0.00 |
| 2/2/2006 | 0000781-IN | 2/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,958 |
| 3/3/2006 | 0000896-IN | 3/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,929 |
| 4/3/2006 | 0001010-IN | 4/3/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,898 |
| 5/4/2006 | 0001138-IN | 5/4/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,867 |
| 6/5/2006 | 0001265-IN | 6/5/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,835 |
| 7/1/2006 | 0001394-IN | 7/1/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,809 |
| 8/2/2006 | 0001523-IN | 8/2/2006 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 4,777 |
| | | | Customer JC/IDA Totals: | 0.00 | 139.93 | 0.00 | 0.00 | 0.00 | 0.00 | 139.93 | |
| **JC/MRS** | **Manuel Rivera Sánchez** | | Contact: | | | Phone: | 787-653-6133 | | Credit Limit: | | 0.00 |
| 12/29/2006 | 0002330-IN | 12/29/2006 | | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | 4,628 |
| | | | Customer JC/MRS Totals: | 0.00 | 10.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10.16 | |
| **JGD** | **Jose G Deya** | | Contact: | | | Phone: | 939-644-4239 | | Credit Limit: | | 0.00 |
| 2/7/2008 | 0004528-IN | 2/7/2008 | | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | 4,223 |
| | | | Customer JGD Totals: | 0.00 | 20.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20.30 | |
| **JGI** | **Juan F. Garcia Inc.** | | Contact: | | | Phone: | 787-720-1518 | | Credit Limit: | | 0.00 |
| 7/1/2015 | 0011238-IN | 7/1/2015 | | 0.00 | 164.92 | 0.00 | 0.00 | 0.00 | 0.00 | 164.92 | 1,522 |
| 4/1/2016 | 0011524-IN | 4/1/2016 | | 0.00 | 164.92- | 0.00 | 0.00 | 0.00 | 0.00 | 164.92- | |
| | | | Customer JGI Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **JGJ** | **Jose Gariga Jimenez** | | Contact: | | | Phone: | 763-3700 | | Credit Limit: | | 0.00 |
| 5/2/2008 | 0004912-IN | 5/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 4,138 |
| 8/5/2008 | 0005362-IN | 8/5/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 4,043 |
| 9/3/2008 | 0005500-IN | 9/3/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 4,014 |
| 10/2/2008 | 0005640-IN | 10/2/2008 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 3,985 |
| 11/6/2008 | 0005781-IN | 11/6/2008 | | 0.00 | 42.55 | 0.00 | 0.00 | 0.00 | 0.00 | 42.55 | 3,950 |
| | | | Customer JGJ Totals: | 0.00 | 213.55 | 0.00 | 0.00 | 0.00 | 0.00 | 213.55 | |
| **JLA** | **JL Air Conditioning** | | Contact: | | | Phone: | 787-765-0512 | | Credit Limit: | | 0.00 |
| 8/31/2007 | 1000870-IN | 8/31/2007 | | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | 4,383 |
| | | | Customer JLA Totals: | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | |
| **JORGE** | **Puerto Rico Fuel** | | Contact: | | | Phone: | (787)643-5080 | | Credit Limit: | | 0.00 |
| 12/4/2006 | 0002093-IN | 12/4/2006 | | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 4,653 |
| 1/4/2007 | 0002256-IN | 1/4/2007 | | 0.00 | 319.30 | 0.00 | 0.00 | 0.00 | 0.00 | 319.30 | 4,622 |
| 2/2/2007 | 0002410-IN | 2/2/2007 | | 0.00 | 206.65 | 0.00 | 0.00 | 0.00 | 0.00 | 206.65 | 4,593 |
| 3/6/2007 | 0002571-IN | 3/6/2007 | | 0.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 4,561 |
| 3/26/2007 | 0002650-IN | 3/26/2007 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 4,541 |
| 4/3/2007 | 0002735-IN | 4/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,533 |
| 5/3/2007 | 0002906-IN | 5/3/2007 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 4,503 |
| | *** On Credit Hold *** | | | | | | | | | | |
| | | | Customer JORGE Totals: | 0.00 | 1,151.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,151.25 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOSE** | **José Ríos** | | | Contact: José Ríos | | Phone: 939-645-8108 | | | Credit Limit: | | 0.00 |
| 12/31/2008 | 0006115-IN | 12/31/2008 | | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | 3,895 |
| 6/19/2009 | 0006767-IN | 6/19/2009 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 3,725 |
| 2/3/2012 | 0009441-IN | 2/3/2012 | | 0.00 | 155.15- | 0.00 | 0.00 | 0.00 | 0.00 | 155.15- | |
| | | | Customer JOSE Totals: | 0.00 | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 | |
| **JPAMD** | **Javier Pérez Andreu, MD** | | | Contact: Marta Pérez | | Phone: 787-755-8756 | | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010497-IN | 12/3/2013 | | 0.00 | 1.00- | | | | 0.00 | 1.00- | |
| 3/15/2014 | 0010622-IN | 3/15/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,995 |
| 4/2/2014 | 0010663-IN | 4/2/2014 | | 0.00 | 53.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53.39 | 1,977 |
| 12/2/2014 | 0010979-IN | 12/2/2014 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 1,733 |
| | | | Customer JPAMD Totals: | 0.00 | 115.78 | 0.00 | 0.00 | 0.00 | 0.00 | 115.78 | |
| **JSI** | **JOSE SANTIAGO INC.** | | | Contact: | | Phone: 288-8835 | | | Credit Limit: | | 0.00 |
| 7/6/2006 | 1000442-IN | 7/6/2006 | | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 4,804 |
| | | | Customer JSI Totals: | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| **K & APBX** | **K & APBX Tecnical Services** | | | Contact: | | Phone: 787-755-5774 | | | Credit Limit: | | 0.00 |
| 5/3/2007 | 0002908-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,503 |
| 1/7/2009 | 0006051-IN | 1/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,888 |
| 2/2/2009 | 0006182-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,862 |
| | | | Customer K& APBX Totals: | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | |
| **KR** | **Karon Rivera** | | | Contact: | | Phone: 787-272-1136 | | | Credit Limit: | | 0.00 |
| 6/11/2007 | 0003163-IN | 6/11/2007 | | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | 4,464 |
| | | | Customer KR Totals: | 0.00 | 155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 155.16 | |
| **LCD** | **LANDSCAPE CONTRACTORS** | | | Contact: | | Phone: 787-794-2620 | | | Credit Limit: | | 0.00 |
| 5/2/2011 | 0008841-IN | 5/2/2011 | | 0.00 | 748.75 | 0.00 | 0.00 | 0.00 | 0.00 | 748.75 | 3,043 |
| 7/3/2013 | 0010278-IN | 7/3/2013 | | 0.00 | 1,112.91- | 0.00 | 0.00 | 0.00 | 0.00 | 1,112.91- | |
| | | | Customer LCD Totals: | 0.00 | 364.16- | 0.00 | 0.00 | 0.00 | 0.00 | 364.16- | |
| **LEMA** | **Lema E.M.S Ambulance** | | | Contact: Carlos A Ruiz Lorenzo | | Phone: 787-868-5362 | | | Credit Limit: | | 0.00 |
| 11/28/2006 | 1000580-IN | 11/28/2006 | | 0.00 | 1,486.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.61 | 4,659 |
| 12/29/2006 | 1000621-IN | 12/29/2006 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 4,628 |
| 3/6/2007 | 0002575-IN | 3/6/2007 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 4,561 |
| 11/6/2008 | 0005786-IN | 11/6/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,950 |
| 12/3/2008 | 0005921-IN | 12/3/2008 | | 0.00 | 999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 3,923 |
| | | | Customer LEMA Totals: | 0.00 | 4,518.61 | 0.00 | 0.00 | 0.00 | 0.00 | 4,518.61 | |
| **LER** | **Luis Enrique Rovira** | | | Contact: | | Phone: (787)922-1742 | | | Credit Limit: | | 0.00 |
| 6/1/2007 | 0003078-IN | 6/1/2007 | | 0.00 | 21.05 | 0.00 | 0.00 | 0.00 | 0.00 | 21.05 | 4,474 |
| 7/3/2007 | 0003281-IN | 7/3/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,442 |
| 8/1/2007 | 0003454-IN | 8/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,413 |
| 9/5/2007 | 0003628-IN | 9/5/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,378 |
| 10/1/2007 | 0003799-IN | 10/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,352 |
| 11/1/2007 | 0003971-IN | 11/1/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,321 |
| 12/4/2007 | 0004139-IN | 12/4/2007 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,288 |
| 1/4/2008 | 0004293-IN | 1/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,257 |
| 2/4/2008 | 0004446-IN | 2/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,226 |
| 3/4/2008 | 0004614-IN | 3/4/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,197 |
| 4/6/2008 | 0004763-IN | 4/6/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,164 |
| 5/2/2008 | 0004919-IN | 5/2/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,138 |
| 7/7/2008 | 0005222-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,072 |
| | | | Customer LER Totals: | 0.00 | 277.25 | 0.00 | 0.00 | 0.00 | 0.00 | 277.25 | |
| **LGC** | **Liqufux Gas Corp.** | | | Contact: Orlando Maldonado | | Phone: 787-785-6083 | | | Credit Limit: | | 0.00 |
| 6/3/2011 | 0008911-IN | 6/3/2011 | | 0.00 | 111.32 | 0.00 | 0.00 | 0.00 | 0.00 | 111.32 | 3,011 |
| 4/2/2014 | 0010664-IN | 4/2/2014 | | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 1,977 |
| 12/1/2015 | 0011402-IN | 12/1/2015 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,369 |
| 1/8/2016 | 0011434-IN | 1/8/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,331 |
| 3/4/2016 | 0011496-IN | 3/4/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,275 |
| 4/1/2016 | 0011526-IN | 4/1/2016 | | 0.00 | 294.42 | 0.00 | 0.00 | 0.00 | 0.00 | 294.42 | 1,247 |
| | | | Customer LGC Totals: | 0.00 | 1,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,294.00 | |
| **LOBE** | **LOBE Construction Equipment** | | | Contact: Alejandro Paredes | | Phone: 787-286-4405 | | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0006966-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,682 |
| | | | Customer LOBE Totals: | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **LPDN** | **Laboratoriode Patología Dr.Noy** | | | Contact: Judith Betancourt | | Phone: 787-764-0121 | | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011527-IN | 4/1/2016 | | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| | | | Customer LPDN Totals: | 0.00 | 316.30- | 0.00 | 0.00 | 0.00 | 0.00 | 316.30- | |
| **LRO** | **Lydia Rivera Ortiz** | | | Contact: Angel Fontte Ortiz | | Phone: 787-477-2081 | | | Credit Limit: | | 0.00 |
| 11/1/2005 | 0000497-IN | 11/1/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 5,051 |
| 12/2/2005 | 0000586-IN | 12/2/2005 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 5,020 |
| 1/3/2006 | 0000684-IN | 1/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,988 |
| 2/2/2006 | 0000792-IN | 2/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,958 |
| 3/3/2006 | 0000908-IN | 3/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,929 |
| 4/3/2006 | 0001022-IN | 4/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,898 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2006 | 0001151-IN | 5/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,867 |
| 6/5/2006 | 0001278-IN | 6/5/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,835 |
| 7/1/2006 | 0001404-IN | 7/1/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,809 |
| | | | **Customer LRO Totals:** | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| **LUIS** | Tomas Cuerda Inc. | | Contact: | | | Phone: 787-315-5773 | | | Credit Limit: | | 0.00 |
| 4/1/2016 | 0011528-IN | 4/1/2016 | | 0.00 | 79.80- | | | | | 79.80- | |
| | | | **Customer LUIS Totals:** | 0.00 | 79.80- | 0.00 | 0.00 | 0.00 | 0.00 | 79.80- | |
| **MAC** | Miguel Cotto | | Contact: | | | Phone: 787-744-9696 | | | Credit Limit: | | 0.00 |
| 11/1/2011 | 0009235-IN | 11/1/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,860 |
| 12/2/2011 | 0009295-IN | 12/2/2011 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,829 |
| 1/2/2012 | 0009354-IN | 1/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,798 |
| 2/3/2012 | 0009413-IN | 2/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,766 |
| 3/2/2012 | 0009476-IN | 3/2/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,738 |
| 4/3/2012 | 0009533-IN | 4/3/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,706 |
| 5/1/2012 | 0009587-IN | 5/1/2012 | | 0.00 | 749.25 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 2,678 |
| | | | **Customer MAC Totals:** | 0.00 | 5,244.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5,244.75 | |
| **MANA** | Mana Construction | | Contact: Juan Martínez | | | Phone: 787-720-6489 | | | Credit Limit: | | 0.00 |
| 6/11/2007 | 0003162-IN | 6/11/2007 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,464 |
| 8/15/2007 | 1000853-IN | 8/15/2007 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 4,399 |
| | | | **Customer MANA Totals:** | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | |
| **MARIANO** | Marino Blasini, MD | | Contact: | | | Phone: 787-721-6862 | | | Credit Limit: | | 0.00 |
| 7/7/2014 | 0010790-IN | 7/7/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,881 |
| 8/4/2014 | 0010829-IN | 8/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,853 |
| 9/4/2014 | 0010868-IN | 9/4/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,822 |
| 10/3/2014 | 0010906-IN | 10/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,793 |
| 11/3/2014 | 0010944-IN | 11/3/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,762 |
| 12/2/2014 | 0010983-IN | 12/2/2014 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,733 |
| 1/12/2015 | 0011021-IN | 1/12/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,692 |
| 2/3/2015 | 0011060-IN | 2/3/2015 | | 0.00 | 144.07 | 0.00 | 0.00 | 0.00 | 0.00 | 144.07 | 1,670 |
| 3/3/2015 | 0011099-IN | 3/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,642 |
| 4/2/2015 | 0011138-IN | 4/2/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,612 |
| 5/1/2015 | 0011175-IN | 5/1/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,583 |
| 6/3/2015 | 0011209-IN | 6/3/2015 | | 0.00 | 160.24 | 0.00 | 0.00 | 0.00 | 0.00 | 160.24 | 1,550 |
| 9/4/2015 | 0011309-IN | 9/4/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,457 |
| 10/2/2015 | 0011341-IN | 10/2/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,429 |
| 11/6/2015 | 0011373-IN | 11/6/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,394 |
| 12/1/2015 | 0011405-IN | 12/1/2015 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,369 |
| 1/8/2016 | 0011437-IN | 1/8/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,331 |
| 2/5/2016 | 0011469-IN | 2/5/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,303 |
| 3/4/2016 | 0011499-IN | 3/4/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,275 |
| 4/1/2016 | 0011529-IN | 4/1/2016 | | 0.00 | 166.97 | 0.00 | 0.00 | 0.00 | 0.00 | 166.97 | 1,247 |
| | | | **Customer MARIANO Totals:** | 0.00 | 3,129.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,129.28 | |
| **ME** | Mega Electrical Cotractor | | Contact: Sergio Montilla | | | Phone: 787-603-1664 | | | Credit Limit: | | 0.00 |
| 9/11/2006 | 0001729-IN | 9/11/2006 | | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 4,737 |
| | | | **Customer ME Totals:** | 0.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | |
| **MEDCARE** | Med Care / Linde Gas | | Contact: | | | Phone: 787-620-8129 | | | Credit Limit: | | 0.00 |
| 8/1/2005 | 0000301-IN | 8/1/2005 | | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 5,143 |
| 9/15/2006 | 1000511-IN | 9/15/2006 | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 4,733 |
| | | | **Customer MEDCARE Totals:** | 0.00 | 158.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.00 | |
| **MF** | Melvin López / Media Fax | | Contact: | | | Phone: 787-614-3811 | | | Credit Limit: | | 0.00 |
| 4/3/2006 | 0001028-IN | 4/3/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,898 |
| 5/4/2006 | 0001157-IN | 5/4/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,867 |
| 6/5/2006 | 0001284-IN | 6/5/2006 | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 4,835 |
| | | | **Customer MF Totals:** | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | |
| **MREM** | Miramar Real Estate Managment | | Contact: Angel González | | | Phone: 787-724-3055 | | | Credit Limit: | | 0.00 |
| 3/4/2008 | 0004625-IN | 3/4/2008 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,197 |
| 8/1/2009 | 0006975-IN | 8/1/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,682 |
| 2/1/2010 | 0007589-IN | 2/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,498 |
| 3/1/2010 | 0007689-IN | 3/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,470 |
| 4/5/2010 | 0007782-IN | 4/5/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,435 |
| 5/3/2010 | 0007874-IN | 5/3/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,407 |
| 6/1/2010 | 0007962-IN | 6/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,378 |
| 7/1/2010 | 0008058-IN | 7/1/2010 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,348 |
| | | | **Customer MREM Totals:** | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | |
| **NE** | North Enterprises, Inc. | | Contact: | | | Phone: 787-788-8080 | | | Credit Limit: | | 0.00 |
| 2/7/2011 | 0008628-IN | 2/7/2011 | | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | 3,127 |
| | | | **Customer NE Totals:** | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| **NM** | NEW MODERN | | Contact: | | | Phone: 787-378-6233 | | | Credit Limit: | | 0.00 |
| 12/1/2015 | 0011406-IN | 12/1/2015 | | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | 1,369 |
| | | | **Customer NM Totals:** | 0.00 | 204.85 | 0.00 | 0.00 | 0.00 | 0.00 | 204.85 | |

Accounts Receivable Aged Invoice Report    Doc#:242    Filed:09/20/19    Entered:09/20/19 12:22:04    Desc: Main
Sorted by Customer Number                                    Document          Page 66 of 103
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NSI | Nazareno Service Inc. | | Contact: Nancy Pagán | | | Phone: 787-740-2934 | | | | Credit Limit: | 0.00 |
| 7/2/2012 | 0009695-IN | 7/2/2012 | | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | 2,616 |
| | | Customer NSI Totals: | | 0.00 | 62.20 | 0.00 | 0.00 | 0.00 | 0.00 | 62.20 | |
| NST | New Service Transport | | Contact: | | | Phone: 263-1986/602-6476 | | | | Credit Limit: | 0.00 |
| 1/12/2014 | 0010546-IN | 1/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 2,057 |
| 2/12/2014 | 0010588-IN | 2/12/2014 | | 0.00 | 349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 349.88 | 2,026 |
| 4/1/2016 | 0011531-IN | 4/1/2016 | | 0.00 | 19.74- | 0.00 | 0.00 | 0.00 | 0.00 | 19.74- | |
| | | Customer NST Totals: | | 0.00 | 680.02 | 0.00 | 0.00 | 0.00 | 0.00 | 680.02 | |
| OI | Olympic Industrial Inc. | | Contact: | | | Phone: 787-790-7490 | | | | Credit Limit: | 0.00 |
| 6/15/2005 | 1000105-IN | 6/15/2005 | | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| | | Customer OI Totals: | | 0.00 | 597.50- | 0.00 | 0.00 | 0.00 | 0.00 | 597.50- | |
| OIC | ORHELA | | Contact: | | | Phone: (787) 781-4300 | | | | Credit Limit: | 0.00 |
| 7/3/2007 | 1000816-IN | 7/3/2007 | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 4,442 |
| | | Customer OIC Totals: | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| OYSTER | Oyster Bar & Grill | | Contact: | | | Phone: 728-5118/646-0663 | | | | Credit Limit: | 0.00 |
| 10/4/2006 | 0001820-IN | 10/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,714 |
| 11/3/2006 | 0001962-IN | 11/3/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,684 |
| 12/4/2006 | 0002113-IN | 12/4/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,653 |
| 3/6/2007 | 0002594-IN | 3/6/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,561 |
| 4/3/2007 | 0002758-IN | 4/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,533 |
| 5/3/2007 | 0002931-IN | 5/3/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,503 |
| 6/1/2007 | 0003098-IN | 6/1/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,474 |
| 9/5/2007 | 0003647-IN | 9/5/2007 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,378 |
| | | Customer OYSTER Totals: | | 0.00 | 319.60 | 0.00 | 0.00 | 0.00 | 0.00 | 319.60 | |
| PB | Pedro Barba & Hijos Inc. | | Contact: | | | Phone: 783-0404 | | | | Credit Limit: | 0.00 |
| 10/3/2011 | 0009177-IN | 10/3/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,889 |
| 11/1/2011 | 0009240-IN | 11/1/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,860 |
| 12/2/2011 | 0009300-IN | 12/2/2011 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,829 |
| 1/2/2012 | 0009359-IN | 1/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,798 |
| 2/3/2012 | 0009418-IN | 2/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,766 |
| 3/2/2012 | 0009481-IN | 3/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,738 |
| 4/3/2012 | 0009538-IN | 4/3/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,706 |
| 5/1/2012 | 0009592-IN | 5/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,678 |
| 6/4/2012 | 0009645-IN | 6/4/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,644 |
| 7/2/2012 | 0009697-IN | 7/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,616 |
| 8/1/2012 | 0009749-IN | 8/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,586 |
| 9/6/2012 | 0009800-IN | 9/6/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,550 |
| 10/2/2012 | 0009851-IN | 10/2/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,524 |
| 11/1/2012 | 0009902-IN | 11/1/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,494 |
| 12/5/2012 | 0009954-IN | 12/5/2012 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,460 |
| 1/2/2013 | 0010005-IN | 1/2/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,432 |
| 2/1/2013 | 0010053-IN | 2/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,402 |
| 3/1/2013 | 0010100-IN | 3/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,374 |
| 4/1/2013 | 0010147-IN | 4/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,343 |
| 5/3/2013 | 0010194-IN | 5/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,311 |
| 6/3/2013 | 0010240-IN | 6/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,280 |
| 7/3/2013 | 0010286-IN | 7/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,250 |
| 8/5/2013 | 0010331-IN | 8/5/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,217 |
| 9/3/2013 | 0010376-IN | 9/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,188 |
| 10/1/2013 | 0010420-IN | 10/1/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,160 |
| 11/4/2013 | 0010463-IN | 11/4/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,126 |
| 12/3/2013 | 0010505-IN | 12/3/2013 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,097 |
| 1/12/2014 | 0010547-IN | 1/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,057 |
| 2/12/2014 | 0010589-IN | 2/12/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 2,026 |
| 3/15/2014 | 0010630-IN | 3/15/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,995 |
| 4/2/2014 | 0010671-IN | 4/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,977 |
| 5/5/2014 | 0010712-IN | 5/5/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,944 |
| 6/3/2014 | 0010753-IN | 6/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,915 |
| 7/7/2014 | 0010794-IN | 7/7/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,881 |
| 8/4/2014 | 0010832-IN | 8/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,853 |
| 9/4/2014 | 0010871-IN | 9/4/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,822 |
| 10/3/2014 | 0010909-IN | 10/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,793 |
| 11/3/2014 | 0010947-IN | 11/3/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,762 |
| 12/2/2014 | 0010986-IN | 12/2/2014 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,733 |
| 1/12/2015 | 0011024-IN | 1/12/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,692 |
| 2/3/2015 | 0011063-IN | 2/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,670 |
| 3/3/2015 | 0011102-IN | 3/3/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,642 |
| 4/2/2015 | 0011141-IN | 4/2/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,612 |
| 5/1/2015 | 0011178-IN | 5/1/2015 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 1,583 |
| | | Customer PB Totals: | | 0.00 | 7,031.20 | 0.00 | 0.00 | 0.00 | 0.00 | 7,031.20 | |
| PGRO | Pennock Growers | | Contact: Anna Foster | | | Phone: 787-775-2121 | | | | Credit Limit: | 0.00 |
| 4/5/2010 | 0007788-IN | 4/5/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,435 |
| 5/3/2010 | 0007880-IN | 5/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,407 |
| 6/1/2010 | 0007968-IN | 6/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,378 |

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2010 | 0008064-IN | 7/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,348 |
| 8/3/2010 | 0008150-IN | 8/3/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,315 |
| 9/1/2010 | 0008235-IN | 9/1/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,286 |
| 10/4/2010 | 0008319-IN | 10/4/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,253 |
| 12/2/2010 | 0008480-IN | 12/2/2010 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 3,194 |
| 2/18/2011 | 0008655-IN | 2/18/2011 | | 0.00 | 269.55- | 0.00 | 0.00 | 0.00 | 0.00 | 269.55- | |
| | | | Customer PGRO Totals: | 0.00 | 1,886.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,886.85 | |
| **PLAVICA** | Plavica Auto Glass Center | | Contact: | | | Phone: 787474-2166 | | | | Credit Limit: | 0.00 |
| 4/5/2010 | 0007789-IN | 4/5/2010 | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| | | | Customer PLAVICA Totals: | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| **PMS** | Preventive Maintenance Service | | Contact: Fernando Velez | | | Phone: 787-754-6605 | | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011532-IN | 4/1/2016 | | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| | | | Customer PMS Totals: | 0.00 | 19.95- | 0.00 | 0.00 | 0.00 | 0.00 | 19.95- | |
| **POLAR** | Polar Air Conditioning | | Contact: Ricardo Vázquez | | | Phone: 787-708-4552 | | | | Credit Limit: | 0.00 |
| 6/3/2008 | 0005093-IN | 6/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,106 |
| 7/7/2008 | 0005243-IN | 7/7/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,072 |
| 8/5/2008 | 0005389-IN | 8/5/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,043 |
| 9/3/2008 | 0005527-IN | 9/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,014 |
| 10/2/2008 | 0005666-IN | 10/2/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,985 |
| 11/6/2008 | 0005807-IN | 11/6/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,950 |
| 12/3/2008 | 0005942-IN | 12/3/2008 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,923 |
| 1/7/2009 | 0006074-IN | 1/7/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,888 |
| 2/2/2009 | 0006206-IN | 2/2/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,862 |
| 3/5/2009 | 0006333-IN | 3/5/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,831 |
| 4/7/2009 | 0006463-IN | 4/7/2009 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 3,798 |
| | | | Customer POLAR Totals: | 0.00 | 559.30 | 0.00 | 0.00 | 0.00 | 0.00 | 559.30 | |
| **PP** | TRAFON GROUP | | Contact: | | | Phone: 787-781-6161 | | Extension: 194 | | Credit Limit: | 0.00 |
| 4/6/2008 | 0004786-IN | 4/6/2008 | | 0.00 | 79.87- | 0.00 | 0.00 | 0.00 | 0.00 | 79.87- | |
| 3/1/2010 | 0007698-IN | 3/1/2010 | | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 3,470 |
| 5/2/2011 | 0008854-IN | 5/2/2011 | | 0.00 | 2,029.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.60 | 3,043 |
| | | | Customer PP Totals: | 0.00 | 2,264.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,264.73 | |
| **PRPUMP** | Puerto Rico Pumping | | Contact: | | | Phone: 787-286-0098 | | | | Credit Limit: | 0.00 |
| 6/11/2007 | 0003164-IN | 6/11/2007 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,464 |
| | | | Customer PRPUMP Totals: | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | |
| **PU** | Pedro Umpierre | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 5/5/2005 | 1000084-IN | 5/5/2005 | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 5,231 |
| | | | Customer PU Totals: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| **QBE** | QUANTUM BUSINESS ENGINEERING | | Contact: | | | Phone: 706-0500/553-7901 | | | | Credit Limit: | 0.00 |
| 9/2/2009 | 0007096-IN | 9/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,650 |
| 3/2/2012 | 0009483-IN | 3/2/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,738 |
| 4/3/2012 | 0009540-IN | 4/3/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,706 |
| | | | Customer QBE Totals: | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **QT** | Quique Transport | | Contact: José González (Quique Jr.) | | | Phone: 787-253-9823 | | | | Credit Limit: | 0.00 |
| 10/4/2006 | 0001831-IN | 10/4/2006 | | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 4,714 |
| 9/5/2007 | 0003660-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,378 |
| | | | Customer QT Totals: | 0.00 | 85.30 | 0.00 | 0.00 | 0.00 | 0.00 | 85.30 | |
| **RASTREO** | Rastreo de Auto.Com Inc. | | Contact: | | | Phone: 603-6235 | | | | Credit Limit: | 0.00 |
| 10/30/2006 | 1000549-IN | 10/30/2006 | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 4,688 |
| 11/6/2006 | 1000557-IN | 11/6/2006 | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 4,681 |
| | | | Customer RASTREO Totals: | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| **RCAR** | Richard Carrión | | Contact: José Juan Rivera | | | Phone: 787-553-8916 | | | | Credit Limit: | 0.00 |
| 2/3/2012 | 0009421-IN | 2/3/2012 | | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 2,766 |
| 7/2/2012 | 0009699-IN | 7/2/2012 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 2,616 |
| 12/3/2013 | 0010507-IN | 12/3/2013 | | 0.00 | 42.75 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 2,097 |
| 9/4/2015 | 0011313-IN | 9/4/2015 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,457 |
| 1/8/2016 | 0011441-IN | 1/8/2016 | | 0.00 | 44.54 | 0.00 | 0.00 | 0.00 | 0.00 | 44.54 | 1,331 |
| | | | Customer RCAR Totals: | 0.00 | 211.73 | 0.00 | 0.00 | 0.00 | 0.00 | 211.73 | |
| **RE** | Rolando Escaler/ActionResponse | | Contact: Rolando Escalera | | | Phone: 787-312-5199 | | | | Credit Limit: | 1,000.00 |
| 6/25/2007 | 1000808-IN | 6/25/2007 | | 0.00 | 961.44 | 0.00 | 0.00 | 0.00 | 0.00 | 961.44 | 4,450 |
| 7/3/2007 | 0003320-IN | 7/3/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,442 |
| 8/1/2007 | 0003493-IN | 8/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,413 |
| 9/5/2007 | 0003664-IN | 9/5/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,378 |
| 11/1/2007 | 0004005-IN | 11/1/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,321 |
| 12/4/2007 | 0004171-IN | 12/4/2007 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,288 |
| 1/4/2008 | 0004325-IN | 1/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,257 |
| 2/4/2008 | 0004476-IN | 2/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,226 |
| 3/4/2008 | 0004644-IN | 3/4/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,197 |
| 4/6/2008 | 0004793-IN | 4/6/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,164 |
| 4/23/2008 | 0004830-IN | 4/23/2008 | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 4,147 |
| 5/2/2008 | 0004948-IN | 5/2/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,138 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2008 | 0005101-IN *** On Credit Hold *** | 6/3/2008 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 4,106 |
| | | | Customer RE Totals: | 0.00 | 1,765.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,765.34 | |
| REDBULL | Red Bull/ V Suárez & Co., Inc. | | Contact: | | | Phone: | 787-781-3435 | | | Credit Limit: | 0.00 |
| 2/2/2009 | 0006816-IN | 2/2/2009 | | 0.00 | 209.65 | 0.00 | 0.00 | 0.00 | 0.00 | 209.65 | 3,862 |
| 3/5/2009 | 0006343-IN | 3/5/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,831 |
| 4/7/2009 | 0006472-IN | 4/7/2009 | | 0.00 | 59.90 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 3,798 |
| | | | Customer REDBULL Totals: | 0.00 | 329.45 | 0.00 | 0.00 | 0.00 | 0.00 | 329.45 | |
| REMA | REMA | | Contact: Ing. Edgardo Velázquez | | | Phone: | 787-645-7381 | | | Credit Limit: | 0.00 |
| 9/15/2008 | 1001168-IN | 9/15/2008 | | 0.00 | 9.70 | 0.00 | 0.00 | 0.00 | 0.00 | 9.70 | 4,002 |
| 10/22/2008 | 1001200-IN | 10/22/2008 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 3,965 |
| 8/1/2009 | 0006991-IN | 8/1/2009 | | 0.00 | 239.68 | 0.00 | 0.00 | 0.00 | 0.00 | 239.68 | 3,682 |
| 1/1/2010 | 0007503-IN | 1/1/2010 | | 0.00 | 179.78 | 0.00 | 0.00 | 0.00 | 0.00 | 179.78 | 3,529 |
| 1/12/2010 | 0007527-IN | 1/12/2010 | | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 3,518 |
| | | | Customer REMA Totals: | 0.00 | 814.16 | 0.00 | 0.00 | 0.00 | 0.00 | 814.16 | |
| RENA | Renal Care Ambulance | | Contact: | | | Phone: | 751-1374 | | | Credit Limit: | 0.00 |
| 3/6/2007 | 0002613-IN | 3/6/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,561 |
| 4/3/2007 | 0002778-IN | 4/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,533 |
| 5/3/2007 | 0002952-IN | 5/3/2007 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 4,503 |
| 8/29/2007 | 1000868-IN | 8/29/2007 | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 4,385 |
| | | | Customer RENA Totals: | 0.00 | 919.10 | 0.00 | 0.00 | 0.00 | 0.00 | 919.10 | |
| RF | Ruben Fernandez / Color All | | Contact: | | | Phone: | 787-791-4455 | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002297-IN | 1/4/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,622 |
| 2/2/2007 | 0002451-IN | 2/2/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,593 |
| 3/6/2007 | 0002614-IN | 3/6/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,561 |
| 4/3/2007 | 0002779-IN | 4/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,533 |
| 5/3/2007 | 0002953-IN | 5/3/2007 | | 0.00 | 179.70 | 0.00 | 0.00 | 0.00 | 0.00 | 179.70 | 4,503 |
| | | | Customer RF Totals: | 0.00 | 898.50 | 0.00 | 0.00 | 0.00 | 0.00 | 898.50 | |
| RIAX | Riax Contractors, Corp. | | Contact: | | | Phone: | 754-6410/754/6420 | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0011346-IN | 10/2/2015 | | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | 1,429 |
| | | | Customer RIAX Totals: | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 0.00 | 167.60 | |
| RIMACO | RIMACO, Inc. | | Contact: | | | Phone: | 787-792-9512 | | | Credit Limit: | 0.00 |
| 2/5/2016 | 0011475-IN | 2/5/2016 | | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| | | | Customer RIMACO Totals: | 0.00 | 5.94- | 0.00 | 0.00 | 0.00 | 0.00 | 5.94- | |
| RJG | Calderón Dump Truck | | Contact: Rafael J. Gascot | | | Phone: | 787-617-6619 | | | Credit Limit: | 0.00 |
| 8/2/2006 | 0001560-IN | 8/2/2006 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 4,777 |
| 9/5/2006 | 0001695-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,743 |
| 10/4/2006 | 0001839-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,714 |
| 11/3/2006 | 0001981-IN | 11/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,684 |
| 12/4/2006 | 0002133-IN | 12/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,653 |
| 1/4/2007 | 0002299-IN | 1/4/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,622 |
| 2/2/2007 | 0002453-IN | 2/2/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,593 |
| 3/6/2007 | 0002616-IN | 3/6/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,561 |
| 4/3/2007 | 0002781-IN | 4/3/2007 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,533 |
| | | | Customer RJG Totals: | 0.00 | 998.75 | 0.00 | 0.00 | 0.00 | 0.00 | 998.75 | |
| RN | ROD Engineering | | Contact: Josiel Rodriguez | | | Phone: | | | | Credit Limit: | 0.00 |
| 11/11/2008 | 1001210-IN | 11/11/2008 | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 3,945 |
| | | | Customer RN Totals: | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | |
| RS | RAMON SANTIAGO | | Contact: | | | Phone: | 288-8835 | | | Credit Limit: | 0.00 |
| 1/4/2007 | 0002305-IN | 1/4/2007 | | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 | 0.00 | 19.95 | 4,622 |
| 7/7/2008 | 0005261-IN | 7/7/2008 | | 0.00 | 21.35 | 0.00 | 0.00 | 0.00 | 0.00 | 21.35 | 4,072 |
| | | | Customer RS Totals: | 0.00 | 41.30 | 0.00 | 0.00 | 0.00 | 0.00 | 41.30 | |
| RTC | RADIATION THERAPY & CANCER | | Contact: | | | Phone: | 787-774-5555 | | | Credit Limit: | 0.00 |
| 4/1/2016 | 0011535-IN | 4/1/2016 | | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | 1,247 |
| | | | Customer RTC Totals: | 0.00 | 163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 163.16 | |
| S&T | Stone & Tile of P.R. | | Contact: | | | Phone: | 787-720-9494 | | | Credit Limit: | 0.00 |
| 12/5/2012 | 0009960-IN | 12/5/2012 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 2,460 |
| 7/1/2015 | 0011251-IN | 7/1/2015 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,522 |
| | | | Customer S&T Totals: | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | |
| SAM | Swift Access Marketing, Inc. | | Contact: Filip Pérez | | | Phone: | 787-272-0202 | | | Credit Limit: | 0.00 |
| 9/5/2006 | 0001706-IN | 9/5/2006 | | 0.00 | 269.55 | 0.00 | 0.00 | 0.00 | 0.00 | 269.55 | 4,743 |
| 11/6/2007 | 1000949-IN | 11/6/2007 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,316 |
| 10/2/2008 | 0005686-IN | 10/2/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,985 |
| 11/6/2008 | 0005826-IN | 11/6/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,950 |
| 12/3/2008 | 0005961-IN | 12/3/2008 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,923 |
| 1/7/2009 | 0006093-IN | 1/7/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,888 |
| 2/2/2009 | 0006225-IN | 2/2/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,862 |
| 3/5/2009 | 0006353-IN | 3/5/2009 | | 0.00 | 299.50 | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 3,831 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer SAM Totals:** | | 0.00 | 2,196.55 | 0.00 | 0.00 | 0.00 | 0.00 | 2,196.55 | |
| **SCO** | Steamatic | | Contact: Alberto Papena | | | Phone: 787-764-2200 | | | Credit Limit: | | 0.00 |
| 3/4/2008 | 0004658-IN | 3/4/2008 | | 0.00 | 44.70 | 0.00 | 0.00 | 0.00 | 0.00 | 44.70 | 4,197 |
| 11/6/2008 | 0005827-IN | 11/6/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,950 |
| 12/3/2008 | 0005962-IN | 12/3/2008 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,923 |
| 1/7/2009 | 0006094-IN | 1/7/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,888 |
| | | **Customer SCO Totals:** | | 0.00 | 763.80 | 0.00 | 0.00 | 0.00 | 0.00 | 763.80 | |
| **SDT** | SDT Contractors, Inc. | | Contact: Víctor Soto | | | Phone: 787-769-4400 | | | Credit Limit: | | 0.00 |
| 8/21/2006 | 1000488-IN | 8/21/2006 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 4,758 |
| 5/3/2007 | 0002969-IN | 5/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,503 |
| 6/1/2007 | 0003133-IN | 6/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,474 |
| 7/3/2007 | 0003338-IN | 7/3/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,442 |
| 8/1/2007 | 0003510-IN | 8/1/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,413 |
| 9/5/2007 | 0003681-IN | 9/5/2007 | | 0.00 | 79.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79.90 | 4,378 |
| | | **Customer SDT Totals:** | | 0.00 | 449.50 | 0.00 | 0.00 | 0.00 | 0.00 | 449.50 | |
| **SERVIME** | SERVIMETAL | | Contact: | | | Phone: 787-747-7766 | | | Credit Limit: | | 0.00 |
| 1/12/2015 | 0011031-IN | 1/12/2015 | | 0.00 | 319.36 | 0.00 | 0.00 | 0.00 | 0.00 | 319.36 | 1,692 |
| 2/3/2015 | 0011070-IN | 2/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,670 |
| 3/3/2015 | 0011109-IN | 3/3/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,642 |
| 4/2/2015 | 0011148-IN | 4/2/2015 | | 0.00 | 159.68 | 0.00 | 0.00 | 0.00 | 0.00 | 159.68 | 1,612 |
| | | **Customer SERVIME Totals:** | | 0.00 | 798.40 | 0.00 | 0.00 | 0.00 | 0.00 | 798.40 | |
| **SKY/USA** | Help System Services | | Contact: | | | Phone: 402-455-9000 | | Extension: 103 | Credit Limit: | | 0.00 |
| 9/1/2010 | 0008249-IN | 9/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,286 |
| 10/4/2010 | 0008333-IN | 10/4/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,253 |
| 11/1/2010 | 0008416-IN | 11/1/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,225 |
| 12/2/2010 | 0008493-IN | 12/2/2010 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,194 |
| 1/1/2011 | 0008568-IN | 1/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,164 |
| 2/7/2011 | 0008645-IN | 2/7/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,127 |
| 3/1/2011 | 0008718-IN | 3/1/2011 | | 0.00 | 293.86 | 0.00 | 0.00 | 0.00 | 0.00 | 293.86 | 3,105 |
| | | **Customer SKY/USA Totals:** | | 0.00 | 2,057.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,057.02 | |
| **SMART** | Smart Media | | Contact: | | | Phone: 787-396-4444 | | | Credit Limit: | | 0.00 |
| 11/2/2009 | 0007314-IN | 11/2/2009 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,589 |
| 1/1/2011 | 0008569-IN | 1/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,164 |
| 2/7/2011 | 0008646-IN | 2/7/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,127 |
| 3/1/2011 | 0008719-IN | 3/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,105 |
| 4/1/2011 | 0008796-IN | 4/1/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,074 |
| 5/2/2011 | 0008865-IN | 5/2/2011 | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 3,043 |
| | | **Customer SMART Totals:** | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | |
| **SMC** | Simeco Mechanical Contractor | | Contact: Gilberto A. Sierra | | | Phone: 787-704-6230 | | | Credit Limit: | | 0.00 |
| 2/2/2006 | 0000834-IN | 2/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,958 |
| 3/3/2006 | 0000950-IN | 3/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,929 |
| 4/3/2006 | 0001064-IN | 4/3/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,898 |
| 5/4/2006 | 0001196-IN | 5/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,867 |
| 6/5/2006 | 0001323-IN | 6/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,835 |
| 7/1/2006 | 0001450-IN | 7/1/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,809 |
| 8/2/2006 | 0001577-IN | 8/2/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,777 |
| 9/5/2006 | 0001714-IN | 9/5/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,743 |
| 10/4/2006 | 0001858-IN | 10/4/2006 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 4,714 |
| | | **Customer SMC Totals:** | | 0.00 | 1,078.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.65 | |
| **SSC** | SSC Enviromental Services | | Contact: Juan Carlos Cintron | | | Phone: 787-857-2628 | | | Credit Limit: | | 0.00 |
| 8/1/2009 | 0007003-IN | 8/1/2009 | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | 3,682 |
| | | **Customer SSC Totals:** | | 0.00 | 119.85 | 0.00 | 0.00 | 0.00 | 0.00 | 119.85 | |
| **STEEL** | Steel & Pipes Inc. | | Contact: | | | Phone: 787-747-9415 | | | Credit Limit: | | 0.00 |
| 9/3/2013 | 0010384-IN | 9/3/2013 | | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | 2,188 |
| | | **Customer STEEL Totals:** | | 0.00 | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 | |
| **TD** | Teddy Díaz | | Contact: | | | Phone: 787-781-9889 | | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010513-IN | 12/3/2013 | | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | 2,097 |
| | | **Customer TD Totals:** | | 0.00 | 171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 171.85 | |
| **TEL** | Transporte EL, Inc. | | Contact: Elmer López | | | Phone: 787-859-4276 | | | Credit Limit: | | 0.00 |
| 12/14/2006 | 1000603-IN | 12/14/2006 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 4,643 |
| | | **Customer TEL Totals:** | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | |
| **TF** | Tropical Fertilizer | | Contact: | | | Phone: 787-795-0990 | | | Credit Limit: | | 5,000.00 |
| 10/1/2007 | 1000913-IN | 10/1/2007 | | 0.00 | 78.95 | 0.00 | 0.00 | 0.00 | 0.00 | 78.95 | 4,352 |
| 5/2/2008 | 0004972-IN | 5/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 4,138 |
| 6/3/2008 | 0005125-IN | 6/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 4,106 |
| 7/7/2008 | 0005275-IN | 7/7/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 4,072 |
| 8/5/2008 | 0005420-IN | 8/5/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 4,043 |
| 9/3/2008 | 0005558-IN | 9/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 4,014 |
| 10/2/2008 | 0005697-IN | 10/2/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,985 |
| 11/6/2008 | 0005837-IN | 11/6/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,950 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 8/31/2019

Securitrack, Inc. (SET)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | 0005972-IN | 12/3/2008 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,923 |
| 1/7/2009 | 0006104-IN | 1/7/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,888 |
| 2/2/2009 | 0006235-IN | 2/2/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,862 |
| 3/5/2009 | 0006363-IN | 3/5/2009 | | 0.00 | 159.80 | 0.00 | 0.00 | 0.00 | 0.00 | 159.80 | 3,831 |
| 4/7/2009 | 0006492-IN | 4/7/2009 | | 0.00 | 199.75 | 0.00 | 0.00 | 0.00 | 0.00 | 199.75 | 3,798 |
| | | **Customer TF Totals:** | | 0.00 | 2,036.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,036.50 | |
| TLSI | Transcon lighting system, inc. | Contact: Jorge Sosa | | | | Phone: 787-405-1448 | | | Credit Limit: | 0.00 | |
| 9/4/2015 | 0011320-IN | 9/4/2015 | | 0.00 | 16.80 | 0.00 | 0.00 | | | 16.80 | 1,457 |
| 1/8/2016 | 0011448-IN | 1/8/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,331 |
| 2/5/2016 | 0011480-IN | 2/5/2016 | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,303 |
| 3/4/2016 | 0011510-IN | 3/4/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,275 |
| 4/1/2016 | 0011538-IN | 4/1/2016 | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,247 |
| | | **Customer TLSI Totals:** | | 0.00 | 176.72 | 0.00 | 0.00 | 0.00 | 0.00 | 176.72 | |
| TROPIGA | Tropigas/ Progas de P.R. | Contact: Jeanette Lugo | | | | Phone: 787-641-8002 | | | Credit Limit: | 0.00 | |
| 11/2/2009 | 0007320-IN | 11/2/2009 | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | 3,589 |
| | | **Customer TROPIGA Totals:** | | 0.00 | 599.25 | 0.00 | 0.00 | 0.00 | 0.00 | 599.25 | |
| TTS | T & T Cargo Services | Contact: | | | | Phone: 787-791-6590 | | | Credit Limit: | 0.00 | |
| 4/7/2009 | 0006496-IN | 4/7/2009 | | 0.00 | 39.55 | 0.00 | 0.00 | 0.00 | 0.00 | 39.55 | 3,798 |
| 5/1/2009 | 0006633-IN | 5/1/2009 | | 0.00 | 439.45 | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 3,774 |
| 6/1/2009 | 0006753-IN | 6/1/2009 | | 0.00 | 239.70 | 0.00 | 0.00 | 0.00 | 0.00 | 239.70 | 3,743 |
| | | **Customer TTS Totals:** | | 0.00 | 718.70 | 0.00 | 0.00 | 0.00 | 0.00 | 718.70 | |
| UB | United Boilers | Contact: | | | | Phone: 787-273-0300 | | | Credit Limit: | 0.00 | |
| 7/1/2010 | 0008085-IN | 7/1/2010 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 3,348 |
| 1/1/2011 | 0008574-IN | 1/1/2011 | | 0.00 | 359.55 | 0.00 | 0.00 | 0.00 | 0.00 | 359.55 | 3,164 |
| 3/1/2011 | 0008724-IN | 3/1/2011 | | 0.00 | 129.59 | 0.00 | 0.00 | 0.00 | 0.00 | 129.59 | 3,105 |
| | | **Customer UB Totals:** | | 0.00 | 848.69 | 0.00 | 0.00 | 0.00 | 0.00 | 848.69 | |
| WET | Waste Enviromental Technologie | Contact: | | | | Phone: 787-836-8912 | | | Credit Limit: | 0.00 | |
| 8/1/2009 | 0007013-IN | 8/1/2009 | | 0.00 | 21.01 | 0.00 | 0.00 | 0.00 | 0.00 | 21.01 | 3,682 |
| 2/12/2014 | 0010601-IN | 2/12/2014 | | 0.00 | 59.80 | 0.00 | 0.00 | 0.00 | 0.00 | 59.80 | 2,026 |
| | | **Customer WET Totals:** | | 0.00 | 80.81 | 0.00 | 0.00 | 0.00 | 0.00 | 80.81 | |
| YC | Yaritza Colón | Contact: | | | | Phone: 787-608-4777 | | | Credit Limit: | 0.00 | |
| 10/29/2007 | 0003873-IN | 10/29/2007 | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | 4,324 |
| | | **Customer YC Totals:** | | 0.00 | 155.15 | 0.00 | 0.00 | 0.00 | 0.00 | 155.15 | |
| ZORILLA | Zorilla Comercial Corp. | Contact: | | | | Phone: (787) 783-9315 | | | Credit Limit: | 0.00 | |
| 10/1/2009 | 0007225-IN | 10/1/2009 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,621 |
| 9/1/2010 | 0008260-IN | 9/1/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,286 |
| 10/4/2010 | 0008343-IN | 10/4/2010 | | 0.00 | 39.90 | 0.00 | 0.00 | 0.00 | 0.00 | 39.90 | 3,253 |
| | | **Customer ZORILLA Totals:** | | 0.00 | 119.70 | 0.00 | 0.00 | 0.00 | 0.00 | 119.70 | |
| | | **Report Totals:** | | 0.00 | 100,691.12 | 0.00 | 0.00 | 0.00 | 0.00 | 100,691.12 | |
| | | **Number of Customers:** | 132 | | | | | | | | |

| | | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|---|
| | | | **BANK RECONCILIATION** | | | |
| | | | 8/31/2019 | | | |
| | | | | | | |
| | | | **1010-000-00** | A | | |
| | | | Taxes | | | |
| | **BANK CODE** | | **Santander** | | TAXES | |
| | | | | | | |
| | **BANK ACC.** | | 3004965107 | | | |
| | | | | | | |
| | | | | | **BOOK** | |
| | | | Ending balance | | - | 894.34 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Oustandig check | | | (894.34) |
| | | | | | | |
| | | | Reconciled balance | | $0.00 | 0.00 |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | |
| | | | OUSTANDING CK. | | | |
| Date | check # | | DESCRIPTION | | AMOUNT | |
| | | | | | | |
| 7/30/2019 | 996115 | | Secretario de Hacienda | | 330.36 | |
| 7/30/2019 | 996116 | | Secretario de Hacienda | | 563.98 | |
| | | | | | | |
| | | | | | 894.34 | |
| | | | | | | |
| | | | | | | |
| | | | Reconcile by Ana Colon | | | |



# ESTADO DE CUENTA

2

10
601

CHAPER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965107 |
| Desde | 31 Jul 2019 |
| Hasta | 30 Ago 2019 |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $894.34 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 I **PYMES:** 787-777-4100

**Convierta su estado de cuenta en energía. Solicítelo electrónicamente por
Santander eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION COME
Número de cuenta   3004965107

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 1,486.23 |
| Depósitos y otros créditos | 9 | + | 28,660.28 |
| Cheques pagados y otros retiros | 11 | - | 29,252.17 |
| Balance final | | $ | 894.34 |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 30 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 07/31 | Balance Cobrado - | 1,486 | |
| 07/31 | Bal. Compens. | 0.00 | |
| 07/31 | Tasa de int. nominal | 0.000 % | |
| 08/01 | Balance Cobrado - | 1,486 | |
| 08/02 | Balance Cobrado - | 8,648 | |
| 08/02 | INTER. TRANS: 3004965123 | | 1,639.99 |
| | 080219122507 | | |
| 08/02 | INTER. TRANS: 3004965123 | | 5,522.66 |
| | 080219122252 | | |
| 08/05 | Balance Cobrado - | 19,164 | |
| 08/05 | INTER. TRANS: 3004965123 | | 11,086.96 |
| | 080519164936 | | |
| 08/06 | Balance Cobrado - | 6,437 | |
| 08/07 | Balance Cobrado - | 7,653 | |
| 08/07 | INTER. TRANS: 3004965123 | | 1,215.17 |
| | 080719170541 | | |
| 08/08 | Balance Cobrado - | 915 | |
| 08/13 | Balance Cobrado - | 991 | |
| 08/13 | INTER. TRANS: 3004965123 | | 0.40 |
| | 081319123445 | | |
| 08/13 | INTER. TRANS: 3004965123 | | 75.76 |
| | 081319102255 | | |
| 08/14 | Balance Cobrado - | 915 | |
| 08/15 | Balance Cobrado - | 2,669 | |
| 08/15 | INTER. TRANS: 3004965123 | | 1,753.93 |
| | 081519151917 | | |
| 08/19 | Balance Cobrado - | 915 | |
| 08/20 | Balance Cobrado - | 8,259 | |
| 08/20 | INTER. TRANS: 3004965123 | | 1,668.29 |
| | 082019143050 | | |
| 08/20 | INTER. TRANS: 3004965123 | | 5,697.12 |
| | 082019142853 | | |
| 08/23 | Balance Cobrado - | 894 | |



3
3004965107

**ESTADO DE CUENTA**

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.





| 314 | $-571.49 | 08/05/19 |
| 318 | $-20.80 | 08/20/19 |



PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

| | | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|---|
| | | | BANK RECONCILIATION | | | |
| | | | 8/31/2019 | | | |
| | | | | SKYTEC,INC. | | |
| | | | | BANK RECONCILIATION | | |
| | | | OPERATING ACCO | 8/31/2019 | | |
| | | | | | | |
| | | ACCG/L | | 1031-000-00 | | |
| | | | | 3004965123 | | |
| | | | BANK CODE | V | BANCO SANTANDER | |
| | | | | | | |
| | | | | | BOOK | BANK |
| | | | Ending balance | | 814,013.75 | 834,787.71 |
| | | | | | | |
| | | | Pending in Bank | | | |
| | | 10/9/2018 | ulance Corp CHK: AMEX | | | 383.84 |
| | | 10/9/2018 | Wide Tires I CHK: AMEX | | | 574.84 |
| | | 10/15/2018 | Response CHK: AMEX | | | 667.13 |
| | | 10/23/2018 | ervicios Pad CHK: AMEX | | | 236.4 |
| | | 10/29/2018 | L Rios Tor CHK: AMEX | | | 68.47 |
| | | 11/1/2018 | Comm CHK: AMEX | | | 20.45 |
| | | 11/1/2018 | pro Corp CHK: AMEX | | | 116.45 |
| | | 11/5/2018 | tional Safe CHK: AMEX | | | 610.13 |
| | | 11/21/2018 | Hernández CHK: AMEX | | | 215.91 |
| | | 12/14/2018 | a entiendo es super destape | | 79.96 | |
| | | 2/5/2019 | ra Medical o trasmedic | | -520 | |
| | | 3/25/2019 | Merchant | | 149.94 | |
| | | | | | | |
| | | | | | | |
| | | 8/30/2019 | ups | | | |
| | | | | | | |
| | | | Oustanding check | | | (23,957.68) |
| | | | | | | |
| | | | Reconciled balance | | 813,723.65 | 813,723.65 |

| | | | | SKYTEC,INC. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | DATE | check # | OUSTANDING | Amount | |
| | | 10/1/2018 | 123 | PR Coffee Roas | 24.75 | |
| | | 8/30/2019 | 997055 | MVS Leading Sa | 11,404.85 | |
| | | 8/27/2019 | 575 | Claro | 1,007.89 | |
| | | 8/27/2019 | 576 | Henry Barreda D | 55.00 | |
| | | 8/27/2019 | 577 | Carbonell & Co. | 312.00 | |
| | | 8/29/2019 | 578 | EF Johnson Cor | 9,318.19 | |
| | | 8/29/2019 | 579 | APCO Internatio | 1,725.00 | |
| | | 8/30/2019 | 580 | Darwin | 60.00 | |
| | | 8/30/2019 | 581 | Maria Cristina fu | 50.00 | |
| | | | | | | |
| | | | | | 23,957.68 | |
| | | | | | | |
| | | Reconcile by :Ana  Colon | | | | |

**Santander**

# ESTADO DE CUENTA

29

10
601

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965123 |
| Desde | 31 Jul 2019 |
| Hasta | 30 Ago 2019 |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $834,787.71 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

**Convierta su estado de cuenta en energía. Solicítelo electrónicamente por Santander eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION COME

Número de cuenta   3004965123

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 725,798.26 |
| Depósitos y otros créditos | 62 | + | 504,889.19 |
| Cheques pagados y otros retiros | 77 | - | 395,899.74 |
| Balance final | | $ | 834,787.71 |

### Información de intereses

Intereses ganados $    0.00 basado en un período de 30 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad | |
|---|---|---|---|---|---|
| 08/01 | 434.84 | | 08/01 | 8,587.05 | |
| 08/02 | 1,379.32 | | 08/05 | 1,115.81 | |
| 08/05 | 1,231.40 | | 08/05 | 1,285.65 | |
| 08/06 | 567.09 | | 08/06 | 36,978.17 | |
| 08/07 | 658.55 | | 08/07 | 5,103.62 | |
| 08/08 | 1,988.33 | | 08/13 | 799.69 | |
| 08/13 | 1,642.07 | | 08/13 | 10,975.01 | |
| 08/14 | 504.84 | | 08/14 | 5,587.94 | |
| 08/15 | 209.93 | | 08/15 | 319.86 | |
| 08/15 | 509.81 | | 08/15 | 321,874.20 | |
| 08/19 | 464.69 | | 08/19 | 714.87 | |
| 08/19 | 2,249.01 | | 08/20 | 749.66 | |
| 08/22 | 224.91 | | 08/22 | 399.84 | |
| 08/26 | 277.72 | | 08/26 | 579.78 | |
| 08/26 | 14,482.98 | | 08/27 | 264.92 | 78 |
| 08/27 | 3,056.80 | 78 | 08/27 | 20,704.61 | 78 |

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 07/31 | Balance Cobrado - | 724,538 | |
| 07/31 | Bal. Compens. | 0.00 | |
| 07/31 | Tasa de int. nominal | 0.000 % | |
| 08/01 | Balance Cobrado - | 718,624 | |
| 08/01 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP  BANKCARD 1572 | | 622.46 |
| 08/02 | Balance Cobrado - | 645,326 | |
| 08/02 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  ARECIBO PLUMBERS | | 39.95 |
| 08/05 | Balance Cobrado - | 618,453 | |
| 08/06 | Balance Cobrado - | 607,783 | |
| 08/07 | Balance Cobrado - | 648,664 | |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965123 |
| Desde | 31 Jul 2019 |
| Hasta | 30 Ago 2019 |

**Resumen de creditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/07 | ACH RECEIVED TRANSACTION CR 01/TELECHECK  SKYTEC, INC. | 49.98 |
| 08/07 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   MUNICIPIO CAROLI | 4,840.00 |
| 08/08 | Balance Cobrado -      596,807 | |
| 08/09 | Balance Cobrado -      594,800 | |
| 08/09 | ACH RECEIVED TRANSACTION CR 01/REMITTANCE JUAN F GARCIA - SKYTEC INC 2644 RMR*****0**\ | 426.17 |
| 08/12 | Balance Cobrado -      572,031 | |
| 08/12 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   AMERICAN PAPER C | 99.95 |
| 08/13 | Balance Cobrado -      572,064 | |
| 08/13 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   PUERTO RICO PALL | 149.94 |
| 08/14 | Balance Cobrado -      588,721 | |
| 08/14 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP   BANKCARD 1572 | 9,523.51 |
| 08/15 | Balance Cobrado -      593,350 | |
| 08/15 | Deposito cheques ACH 01/Skytec Inc GLOBAL-COMM SERV Skytec Inc. | 89.96 |
| 08/16 | Balance Cobrado -      910,741 | |
| 08/19 | Balance Cobrado -      911,179 | |
| 08/19 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP   BANKCARD 1572 | 199.92 |
| 08/20 | Balance Cobrado -      839,477 | |
| 08/21 | Balance Cobrado -      841,880 | |
| 08/21 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   ECO ELECTRICA | 318.00 |
| 08/21 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   NEPTUNO MEDIA SKYTEC INC 1394 INVOICE 1009210-IN | 16,224.00 |
| 08/22 | Balance Cobrado -      839,731 | |
| 08/23 | Balance Cobrado -      832,420 | |
| 08/23 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   MVB FONDO ESPECI | 479.88 |
| 08/23 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP  BANKCARD 1572 | 1,056.59 |
| 08/23 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   MVB EMER MEDICAS | 1,199.70 |
| 08/26 | Balance Cobrado -     837,172 | |
| 08/26 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   WARCO GROUP CORP | 99.96 |
| 08/26 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   AMERICAN PAPER C | 113.82 |
| 08/26 | ACH RECEIVED TRANSACTION CR 01/EFT PAY    CEM | 1,462.00 |
| 08/26 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP  BANKCARD 1572 | 1,543.16 |
| 08/27 | Balance Cobrado -     850,708 | |
| 08/27 | ACH RECEIVED TRANSACTION CR 01/TELECHECK  SKYTEC, INC. | 155.71 |
| 08/27 | ACH RECEIVED TRANSACTION CR 01/MTOT DEP   BANKCARD 1572 | 4,131.04 |
| 08/27 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   MUNICIPIO CAROLI | 4,840.00 |
| 08/28 | Balance Cobrado -     884,063 | |
| 08/28 | ACH RECEIVED TRANSACTION CR 01/EFT PAY    AEME AD | 881.51 |
| 08/28 | ACH RECEIVED TRANSACTION CR 01/EFT PAY    AEME AD | 881.51 |
| 08/28 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   MC-DESPERDICIOS | 2,389.85 |
| 08/28 | ACH RECEIVED TRANSACTION CR 01/TELECHECK  SKYTEC, INC. | 2,582.05 |
| 08/28 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP   BANKCARD 1572 | 2,792.60 |
| 08/29 | Balance Cobrado -     841,318 | |
| 08/30 | Balance Cobrado -     834,787 | |
| 08/30 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS   ARECIBO PLUMBERS | 79.90 |
| 08/30 | ACH RECEIVED TRANSACTION CR 01/TELECHECK  SKYTEC, INC. | 149.94 |



# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965123 |
| Desde | 31 Jul 2019 |
| Hasta | 30 Ago 2019 |

## Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/30 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP   BANKCARD 1572 | 1,543.16 |

## Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 532 | 724.50 | 08/02 | 547* | 435.03 | 08/02 |
| 548 | 2,956.17 | 08/09 | 549 | 410.80 | 08/20 |
| 550 | 60.00 | 08/20 | 551 | 895.00 | 08/05 |
| 552 | 279.15 | 08/02 | 553 | 7,687.50 | 08/21 |
| 554 | 12,786.49 | 08/12 | 555 | 10,104.17 | 08/02 |
| 556 | 2,167.00 | 08/02 | 557 | 150.00 | 08/09 |
| 558 | 1,000.00 | 08/08 | 559 | 900.00 | 08/06 |
| 560 | 191.90 | 08/02 | 561 | 8,298.00 | 08/05 |
| 562 | 910.18 | 08/02 | 563 | 3,816.49 | 08/14 |
| 564 | 7,883.00 | 08/12 | 565 | 2,299.46 | 08/12 |
| 566 | 1,245.22 | 08/14 | 567 | 4,530.66 | 08/16 |
| 568 | 929.60 | 08/26 | 569 | 267.09 | 08/19 |
| 570 | 219.00 | 08/15 | 571 | 992.20 | 08/16 |
| 572 | 498.14 | 08/20 | 573 | 989.24 | 08/23 |
| 574 | 1,487.51 | 08/27 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/01 | AJUSTE DEP.$       434.84 | 209.93 |
| 08/01 | Pagos ACH de cta cheques 01/CINGULAR W SKYTEC | 7,821.02 |
| 08/02 | ACH RECEIVED TRANSACTION DB 01/MTOT DISC  BANKCARD 1572 | 326.79 |
| 08/02 | INTER. TRANS: 3004965107 080219122507 | 1,639.99 |
| 08/02 | INTER. TRANS: 3004965107 080219122252 | 5,522.66 |
| 08/02 | INTER. TRANS: 3004965115 080219111006 | 20,657.36 |
| 08/02 | INTER. TRANS: 3004965115 080219110903 | 39,241.80 |
| 08/05 | ACH RECEIVED TRANSACTION DB 01/LEASE PYMT FDGL | 55.74 |
| 08/05 | Pagos ACH de cta cheques 01/CINGULAR W SKYTEC | 7,821.02 |
| 08/05 | INTER. TRANS: 3004965107 080519164936 | 11,086.96 |
| 08/06 | ACH RECEIVED TRANSACTION DB 01/UPS BILL   U. P. S. | 353.69 |
| 08/06 | ACH RECEIVED TRANSACTION DB 01/PR IVU SUT DEPT DE HACIENDA SKYTEC INC 6016194956 TXP*552003177140531*SLT *190831*T*0000046407*405312*190805*0008* \ | 464.07 |
| 08/06 | ACH RECEIVED TRANSACTION DB 01/ACH PMT   AMEX EPAYMENT | 526.69 |
| 08/06 | Pagos ACH de cta cheques 01/skytec pay SKYTEC | 12,078.39 |
| 08/07 | ACH RECEIVED TRANSACTION DB 01/WEB PMTS   WEB_AEE WEB PAGE | 589.12 |
| 08/07 | INTER. TRANS: 3004965107 080719170541 | 1,215.17 |

CHAPTER II DEBTOR IN POSESIÓN

| | |
|---|---|
| Página | 4 |
| Número de cuenta | 3004965123 |
| Desde | 31 Jul 2019 |
| Hasta | 30 Ago 2019 |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/08 | Pagos ACH de cta cheques 01/ASUME  SKYTEC | 172.33 |
| 08/08 | ACH RECEIVED TRANSACTION DB 01/PAYMENT   MASTERCARD | 2,190.00 |
| 08/08 | Pagos ACH de cta cheques 01/skytec pay SKYTEC | 55,222.41 |
| 08/13 | INTER. TRANS: 3004965107 081319123445 | 0.40 |
| 08/13 | ACH RECEIVED TRANSACTION DB 01/UPS BILL  U. P. S. | 65.72 |
| 08/13 | INTER. TRANS: 3004965107 081319102255 | 75.76 |
| 08/14 | IVU BANK CHARGE AA ACCOUNT ANALYSIS FEE/ACCOUNT ANALYSIS FEE: 2019-08-14 | 14.58 |
| 08/14 | INTER. TRANS: 3004965115 081419153902 | 19.72 |
| 08/14 | Cargo analisis cuenta julio | 240.43 |
| 08/14 | INTER. TRANS: 3004965115 081419153746 | 502.16 |
| 08/15 | INTER. TRANS: 3004965107 081519151917 | 1,753.93 |
| 08/20 | ACH RECEIVED TRANSACTION DB 01/INV082019D Telecheck | 53.00 |
| 08/20 | INTER. TRANS: 3004965115 082019143228 | 479.93 |
| 08/20 | INTER. TRANS: 3004965107 082019143050 | 1,668.29 |
| 08/20 | INTER. TRANS: 3004965107 082019142853 | 5,697.12 |
| 08/20 | INTER. TRANS: 3004965115 082019131101 | 25,011.11 |
| 08/20 | INTER. TRANS: 3004965115 082019130926 | 40,747.00 |
| 08/21 | ACH RECEIVED TRANSACTION DB 01/PAYMENT   FIRSTBANK CRCARD | 525.00 |
| 08/21 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 6,677.05 |
| 08/22 | ACH RECEIVED TRANSACTION DB 01/INSURANCE  AFLAC | 2,149.02 |
| 08/23 | ACH RECEIVED TRANSACTION DB 01/UPS BILL  U. P. S. | 52.07 |
| 08/23 | Pagos ACH de cta cheques 01/ASUME  SKYTEC | 172.33 |
| 08/23 | Pagos ACH de cta cheques 01/skytec pay SKYTEC | 9,457.69 |
| 08/26 | INTER. TRANS: 3004965115 082619145010 | 461.65 |
| 08/27 | ACH RECEIVED TRANSACTION DB 01/PR IVU SUT DEPT DE HACIENDA SKYTEC INC 1003606528 TXP*552003177140531*SLT *190831*T*0000014724*405312*190826* 0008* \ | 147.24 |
| 08/27 | ACH RECEIVED TRANSACTION DB 01/PR IVU SUT DEPT DE HACIENDA SKYTEC INC 862491136 TXP*552003177140531*SLT *190831*T*0000633745*405312*190826* 0008* \ | 6,337.45 |
| 08/28 | Pagos ACH de cta cheques 01/CINGULAR W SKYTEC | 183.45 |
| 08/29 | ACH RECEIVED TRANSACTION DB 01/TELECHECK  SKYTEC, INC. | 155.71 |
| 08/29 | Pagos ACH de cta cheques 01/skytec pay SKYTEC | 17,216.65 |
| 08/29 | ACH RECEIVED TRANSACTION DB 01/ACH PMT   AMEX EPAYMENT | 25,422.50 |
| 08/30 | ACH RECEIVED TRANSACTION DB 01/UPS BILL  U. P. S. | 281.88 |
| 08/30 | Pagos ACH de cta cheques 01/SKYTEC PAY SKYTEC | 8,022.26 |

 **Santander**

# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

Página 5
Número de cuenta 3004965123
Desde 31 Jul 2019
Hasta 30 Ago 2019

## Resumen de balance diario de la cuenta

| Fecha | Balance | | Fecha | Balance | | Fecha | Balance |
|-------|---------|---|-------|---------|---|-------|---------|
| 08/01 | 727,411.66 | | 08/13 | 585,456.24 | | 08/22 | 840,355.75 |
| 08/02 | 648,630.40 | | 08/14 | 595,233.93 | | 08/23 | 832,420.59 |
| 08/05 | 622,106.54 | | 08/15 | 916,264.76 | | 08/26 | 849,588.76 |
| 08/06 | 645,328.96 | | 08/16 | 910,741.90 | | 08/27 | 874,769.64 |
| 08/07 | 654,176.82 | | 08/19 | 914,103.30 | | 08/28 | 884,113.71 |
| 08/08 | 597,580.41 | | 08/20 | 840,227.57 | | 08/29 | 841,318.85 |
| 08/09 | 594,900.41 | | 08/21 | 841,880.02 | | 08/30 | 834,787.71 |
| 08/12 | 572,031.41 | | | | | | |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 532 | $-724.50 | 08/02/19 |
| 547 | $-435.03 | 08/02/19 |
| 548 | $-2,956.17 | 08/09/19 |
| 549 | $-410.80 | 08/20/19 |
| 550 | $-60.00 | 08/20/19 |
| 551 | $-895.00 | 08/05/19 |
| 552 | $-279.15 | 08/02/19 |
| 553 | $-7,687.50 | 08/21/19 |
| 554 | $-12,786.49 | 08/12/19 |
| 555 | $-10,104.17 | 08/02/19 |

**Santander**

ESTADO DE CUENTA

7
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



556     $-2,167.00     08/02/19



557     $-150.00     08/09/19



558     $-1,000.00     08/08/19



559     $-900.00     08/06/19



560     $-191.90     08/02/19



561     $-8,298.00     08/05/19



562     $-910.18     08/02/19



563     $-3,816.49     08/14/19



564     $-7,883.00     08/12/19



565     $-2,299.46     08/12/19

8
3004965123

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 566 | $-1,245.22 | 08/14/19 |
| 567 | $-4,530.66 | 08/16/19 |
| 568 | $-929.60 | 08/26/19 |
| 569 | $-267.09 | 08/19/19 |
| 570 | $-219.00 | 08/15/19 |
| 571 | $-992.20 | 08/16/19 |
| 572 | $-498.14 | 08/20/19 |
| 573 | $-989.24 | 08/23/19 |
| 574 | $-1,487.51 | 08/27/19 |

Check History Report
Sorted By Check Number
Activity From: 8/1/2019 to 8/31/2019

Skytec, Inc. (ST2)

Bank Code: V  Santader operational DIP

| Check Number | Check Date | Vendor Number | Name | Check Amount | Check Type |
|---|---|---|---|---|---|
| 000552 | 8/1/2019 | ACO | Ana Colon Ortiz | 279.15 | Auto |
| 000553 | 8/1/2019 | ARA0005 | Royal Properties Inc. | 7,687.50 | Auto |
| 000554 | 8/1/2019 | BAYVIEW | Oriental Bank | 12,786.49 | Auto |
| 000555 | 8/1/2019 | COMSITE | COMSITE | 10,104.17 | Auto |
| 000556 | 8/1/2019 | FB0030 | FirstBank | 2,167.00 | Auto |
| 000557 | 8/1/2019 | GR | Gerardo Rivera | 150.00 | Auto |
| 000558 | 8/1/2019 | HH0032 | HUGO HERNANDEZ | 1,000.00 | Auto |
| 000559 | 8/1/2019 | JD0037 | José Dávila | 900.00 | Auto |
| 000560 | 8/1/2019 | NG | Nadja Gonzalez Conde | 191.90 | Auto |
| 000561 | 8/1/2019 | MCS LIF | MCS Life Insurance | 8,298.00 | Auto |
| 000562 | 8/2/2019 | PETJMF | Jose Manuel Fernandez | 910.18 | Auto |
| 000563 | 8/5/2019 | CW0015 | AT&T | 3,816.49 | Auto |
| 000564 | 8/5/2019 | IXS | iX Systems Inc | 7,883.00 | Auto |
| 000565 | 8/5/2019 | CPR0011 | AT&T | 2,299.46 | Auto |
| 000566 | 8/5/2019 | CW0015 | AT&T | 1,245.22 | Auto |
| 000567 | 8/14/2019 | AEE0003 | Autoridad de Energía Eléctrica | 4,530.66 | Auto |
| 000568 | 8/14/2019 | ALVACOM | Alvacon Employment Solutions | 929.60 | Auto |
| 000569 | 8/14/2019 | BFI | Republic Services | 267.09 | Auto |
| 000570 | 8/14/2019 | HBD | Henry Barreda Díaz | 219.00 | Auto |
| 000571 | 8/14/2019 | PETJMF | Jose Manuel Fernandez | 992.20 | Auto |
| 000572 | 8/19/2019 | WP0047 | Wilma Padilla | 498.14 | Auto |
| 000573 | 8/22/2019 | PETJMF | Jose Manuel Fernandez | 989.24 | Auto |
| 000574 | 8/23/2019 | RSP | RS PERFORMANCE | 1,487.51 | Auto |
| 000575 | 8/27/2019 | CC0010 | Carbonell & Co. | 312.00 | Auto |
| 000575 | 8/27/2019 | CC0010 | Carbonell & Co. | 312.00- | Reversal |
| 000575 | 8/27/2019 | PRT0049 | Claro | 1,007.89 | Manual |
| 000576 | 8/27/2019 | HBD | Henry Barreda Díaz | 55.00 | Auto |
| 000576 | 8/27/2019 | HBD | Henry Barreda Díaz | 55.00- | Reversal |
| 000576 | 8/27/2019 | HBD | Henry Barreda Díaz | 55.00 | Manual |
| 000577 | 8/27/2019 | PRT0049 | Claro | 1,007.89 | Auto |
| 000577 | 8/27/2019 | PRT0049 | Claro | 1,007.89- | Reversal |
| 000577 | 8/27/2019 | CC0010 | Carbonell & Co. | 312.00 | Manual |
| 000578 | 8/29/2019 | EF0022 | EF Johnson Company | 9,318.19 | Auto |
| 000579 | 8/29/2019 | APCO | APCO International, Inc. | 1,725.00 | Auto |
| 000580 | 8/30/2019 | DARWIN | Darwin Exterminating Services | 60.00 | Auto |
| 000581 | 8/30/2019 | MCFA | Maria Cristina Fuertes Astor | 50.00 | Auto |
| 996214 | 8/22/2019 | KC0038 | Kenwood Comm. Corp. | 9,457.69 | Manual |
| 996215 | 8/27/2019 | UPS0056 | UNITED PARCEL SERVICE | 52.07 | Manual |
| 996242 | 8/2/2019 | KC0038 | Kenwood Comm. Corp. | 55,222.41 | Manual |
| 996243 | 8/2/2019 | ASUME | ASUME | 172.33 | Manual |
| 996245 | 8/5/2019 | KC0038 | Kenwood Comm. Corp. | 12,078.39 | Manual |
| 996246 | 8/19/2019 | AMEX | American Express | 526.69 | Manual |
| 996247 | 8/19/2019 | UPS0056 | UNITED PARCEL SERVICE | 65.72 | Manual |
| 997039 | 8/19/2019 | UPS0056 | UNITED PARCEL SERVICE | 353.69 | Manual |
| 997040 | 8/19/2019 | CRIM | CRIM | 1,753.93 | Manual |
| 997040 | 8/19/2019 | CRIM | CRIM | 1,753.93- | Reversal |
| 997041 | 8/20/2019 | SH | Secretario de Hacienda | 464.07 | Manual |
| 997042 | 8/20/2019 | AEE0003 | Autoridad de Energía Eléctrica | 589.12 | Manual |
| 997044 | 8/20/2019 | BBVA | ORIENTAL | 2,190.00 | Manual |
| 997045 | 8/20/2019 | ASUME | ASUME | 172.33 | Manual |
| 997046 | 8/27/2019 | AT&T | AT&T Mobility-EOD | 7,821.02 | Manual |
| 997047 | 8/27/2019 | AT&T | AT&T Mobility-EOD | 183.45 | Manual |
| 997048 | 8/27/2019 | AAC | CREDIT CARD | 6,677.05 | Manual |
| 997049 | 8/27/2019 | AAC | CREDIT CARD | 525.00 | Manual |

**Check History Report**
**Sorted By Check Number**
**Activity From: 8/1/2019 to 8/31/2019**

Skytec, Inc. (ST2)

Bank Code: V  Santader operational DIP

| Check Number | Check Date | Vendor Number | Name | | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 997050 | 8/27/2019 | AFLAC | AFLAC | | 2,149.02 | Manual |
| 997051 | 8/28/2019 | KC0038 | Kenwood Comm. Corp. | | 17,216.65 | Manual |
| 997052 | 8/29/2019 | SH | Secretario de Hacienda | | 6,484.69 | Manual |
| 997053 | 8/29/2019 | TES0054 | Tessco | | 8,022.26 | Manual |
| 997054 | 8/30/2019 | AAC | CREDIT CARD | | 25,422.50 | Manual |
| 997055 | 8/30/2019 | MVS | MVS Leading Satellite Communic | | 11,404.85 | Manual |
| 997056 | 8/30/2019 | UPS0056 | UNITED PARCEL SERVICE | | 281.88 | Manual |
| | | | | Bank V Total: | 249,692.96 | |
| | | | | Report Total: | 249,692.96 | |

**Cash Receipts Report**
Sorted By Bank Code/Deposit Date
From 8/1/2019 To 8/31/2019

Skytec, Inc. (ST2)

Bank Code: V Santander operational DIP

| Check Number | Bank Code | Date | Deposit Number | Customer Number | Name | Invoice / GL Number | Cash Amount Applied | Discount Applied | Invoice Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Deposit Date: 8/1/2019** | | | | | | | | | |
| **Deposit Number: 09869** | | | | | | | | | |
| 0302258313 | V | 8/1/2019 | 09869 | ALEHOR | Alex Hornedo Robles | 0023090-IN | 24.99 | 0.00 | 0.00 |
| 1807 | V | 8/1/2019 | 09869 | STONE | Stone & Tile | 0023662-IN | 49.98 | 0.00 | 0.00 |
| 3099 | V | 8/1/2019 | 09869 | RTC | Radiation Therapy Cancer Insti | 0023642-IN | 209.93 | 0.00 | 0.00 |
| 3140 | V | 8/1/2019 | 09869 | MEDEX | Medical Express Rental Equipme | 0023569-IN | 74.97 | 0.00 | 0.00 |
| 35175 | V | 8/1/2019 | 09869 | HOLAMI | Hospicio La Milagrosa | 0023511-IN | 49.98 | 0.00 | 0.00 |
| CASH | V | 8/1/2019 | 09869 | DABA | Daniel Báez | 0023452-IN | 24.99 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09869 Totals: | 434.84 | 0.00 | 0.00 |
| **Deposit Number: 09870** | | | | | | | | | |
| 118903 | V | 8/1/2019 | 09870 | BETANCE | Droguería Betances LLC | 8012019-PP | 3,615.70 | 0.00 | 0.00 |
| 2666 | V | 8/1/2019 | 09870 | SUNNY | Sunny Ambulance Inc | 0023663-IN | 522.50 | 0.00 | 0.00 |
| 76049 | V | 8/1/2019 | 09870 | CEN | Centrocamiones | 1009157-IN | 4,448.85 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09870 Totals: | 8,587.05 | 0.00 | 0.00 |
| **Deposit Number: 09874** | | | | | | | | | |
| TELECHECK | V | 8/1/2019 | 09874 | RAPRES | Rapid Response | 0023622-IN | 622.46 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09874 Totals: | 622.46 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/1/2019 Totals: | 9,644.35 | 0.00 | 0.00 |
| **Deposit Date: 8/2/2019** | | | | | | | | | |
| **Deposit Number: 09871** | | | | | | | | | |
| 170523 | V | 8/2/2019 | 09871 | GMT | GMT Corp | 0023500-IN | 1,259.37 | 0.00 | 0.00 |
| 6771 | V | 8/2/2019 | 09871 | HSAN | Héctor Santiago | 0023512-IN | 24.99 | 0.00 | 0.00 |
| 7090 | V | 8/2/2019 | 09871 | VOLT | Fred Voltagio | 0023376-IN | 19.99 | 0.00 | 0.00 |
| 7880 | V | 8/2/2019 | 09871 | CARENTE | Caribbean Engineering & Techno | 0023431-IN | 74.97 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09871 Totals: | 1,379.32 | 0.00 | 0.00 |
| **Deposit Number: 09873** | | | | | | | | | |
| ACH-08/02 | V | 8/2/2019 | 09873 | APL | Arecibo Plumbing | 0023103-IN | 39.95 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09873 Totals: | 39.95 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/2/2019 Totals: | 1,419.27 | 0.00 | 0.00 |
| **Deposit Date: 8/5/2019** | | | | | | | | | |
| **Deposit Number: 09875** | | | | | | | | | |
| 3745 | V | 8/5/2019 | 09875 | NST | New Service Transport | 0023593-IN | 379.81 | 0.00 | 0.00 |
| 4792 | V | 8/5/2019 | 09875 | GLOBAL | Global Maritek Systems | 1009255-IN | 736.00 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09875 Totals: | 1,115.81 | 0.00 | 0.00 |
| **Deposit Number: 09876** | | | | | | | | | |
| 037673 | V | 8/5/2019 | 09876 | IFV | Industrial Fittings & Valves | 0023513-IN | 159.77 | 0.00 | 0.00 |
| 15613 | V | 8/5/2019 | 09876 | RCIS | RC Insulation Services | 0023314-IN | 274.45 | 0.00 | 0.00 |
| 19893 | V | 8/5/2019 | 09876 | AEROSTA | AEROSTAR Airport Holdings LLC | 0023083-IN | 174.93 | 0.00 | 0.00 |
| | | | | AEROSTA | AEROSTAR Airport Holdings LLC | 1300-000-00 | 17.49- | | |
| | | | | AEROSTA | AEROSTAR Airport Holdings LLC | 0022477-IN | 17.49 | | |
| | | | | AEROSTA | AEROSTAR Airport Holdings LLC | 1300-000-00 | 17.49- | | |
| | | | | AEROSTA | AEROSTAR Airport Holdings LLC | 0022777-IN | 17.49 | | |
| | | | | AEROSTA | AEROSTAR Airport Holdings LLC | 1300-000-00 | 17.49- | | |
| 24434 | V | 8/5/2019 | 09876 | DNT | Day and Night Transport Inc. | 0023458-IN | 369.83 | 0.00 | 0.00 |
| 54817 | V | 8/5/2019 | 09876 | CERA | Ceramar | 0023444-IN | 269.91 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09876 Totals: | 1,231.40 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/5/2019 Totals: | 2,347.21 | 0.00 | 0.00 |
| **Deposit Date: 8/6/2019** | | | | | | | | | |
| **Deposit Number: 09877** | | | | | | | | | |
| 35316 | V | 8/6/2019 | 09877 | ECOLO | Ecologica Carmelo Inc. | 1009155-IN | 367.17 | 0.00 | 0.00 |
| | | | | ECOLO | Ecologica Carmelo Inc. | 0023155-IN | 199.92 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09877 Totals: | 567.09 | 0.00 | 0.00 |
| **Deposit Number: 09878** | | | | | | | | | |
| 12516 | V | 8/6/2019 | 09878 | CS | Constructora Santiago | 0023142-IN | 89.96 | 0.00 | 0.00 |
| | | | | LOBE CO | Lobe Construction | 0023549-IN | 24.99 | 0.00 | 0.00 |
| 13169 | V | 8/6/2019 | 09878 | MAALVE | Mayaguez Alquiler y Ventas Inc | 0023248-IN | 19.99 | 0.00 | 0.00 |
| 35494 | V | 8/6/2019 | 09878 | FRESH | Freshmart | 0023493-IN | 99.96 | 0.00 | 0.00 |
| 595565 | V | 8/6/2019 | 09878 | MSJ | Municipio de San Juan | 0022057-IN | 3,200.00 | 0.00 | 0.00 |
| | | | | MSJ | Municipio de San Juan | 0022355-IN | 8,960.00 | 0.00 | 0.00 |
| | | | | MSJ | Municipio de San Juan | 1008880-IN | 803.27 | 0.00 | 0.00 |
| | | | | MSJ | Municipio de San Juan | 1008913-IN | 7,500.00 | 0.00 | 0.00 |

**Cash Receipts Report**
Sorted By Bank Code/Deposit Date
From 8/1/2019 To 8/31/2019

Skytec, Inc. (ST2)

Bank Code: V Santander operational DIP

| Check Number | Bank Code | Deposit Date | Number | Customer Number | Name | Invoice / GL Number | Cash Amount Applied | Discount Applied | Invoice Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Deposit Date: 8/6/2019** | | | | | | | | | |
| 595565 | V | 8/6/2019 | 09878 | MSJ | Municipio de San Juan | 1009006-IN | 3,130.00 | 0.00 | 0.00 |
| 596170 | V | 8/6/2019 | 09878 | MSJ | Municipio de San Juan | 0022354-IN | 3,200.00 | 0.00 | 0.00 |
| | | | | MSJ | Municipio de San Juan | 0022652-IN | 8,960.00 | 0.00 | 0.00 |
| | | | | MSJ | Municipio de San Juan | 1009034-IN | 990.00 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09878 Totals: | 36,978.17 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/6/2019 Totals: | 37,545.26 | 0.00 | 0.00 |
| **Deposit Date: 8/7/2019** | | | | | | | | | |
| **Deposit Number: 09879** | | | | | | | | | |
| 3137 | V | 8/7/2019 | 09879 | MUNHUM | Municipio de Humacao | 1009249-IN | 4,545.00 | 0.00 | 0.00 |
| 56000 | V | 8/7/2019 | 09879 | SALVA | Salvation Army | 2410-000-00 | 558.62 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09879 Totals: | 5,103.62 | 0.00 | 0.00 |
| **Deposit Number: 09880** | | | | | | | | | |
| 1000001137 | V | 8/7/2019 | 09880 | SSS | TRIPLE SSS Propiedad | 0023660-IN | 79.80 | 0.00 | 0.00 |
| | | | | SSS | TRIPLE SSS Propiedad | 1300-000-00 | 5.86- | 0.00 | 0.00 |
| 17869 | V | 8/7/2019 | 09880 | DANOSA | Danosa Caribbean Inc. | 0023456-IN | 99.80 | 0.00 | 0.00 |
| 25.00 | V | 8/7/2019 | 09880 | CARSAN | Carmen G Sánchez | 0022516-IN | 24.93 | 0.00 | 0.00 |
| | | | | CARSAN | Carmen G Sánchez | 0022816-IN | 0.07 | 0.00 | 24.92 |
| 35574 | V | 8/7/2019 | 09880 | MISTOLI | Mistolin Caribe Inc. | 0023265-IN | 99.96 | 0.00 | 0.00 |
| | | | | MISTOLI | Mistolin Caribe Inc. | 0023575-IN | 99.96 | 0.00 | 0.00 |
| 3674 | V | 8/7/2019 | 09880 | TOTAL E | Total Equipment | 0023673-IN | 114.95 | 0.00 | 0.00 |
| 9594 | V | 8/7/2019 | 09880 | EPDSI | Empacadora y Procesadora Sur | 0023477-IN | 119.94 | 0.00 | 0.00 |
| CASH | V | 8/7/2019 | 09880 | VIVISU | Vivianette Suárez | 0022755-IN | 24.93 | 0.00 | 0.00 |
| | | | | VIVISU | Vivianette Suárez | 0023064-IN | 0.07 | 0.00 | 24.92 |
| | | | | | | Deposit Number 09880 Totals: | 658.55 | 0.00 | 49.84 |
| **Deposit Number: 09881** | | | | | | | | | |
| 15648 | V | 8/7/2019 | 09881 | MUNJUA | Municipio de Juana Díaz | 1008430-IN | 249.00 | 0.00 | 0.00 |
| 27914 | V | 8/7/2019 | 09881 | SEPTIX | SEPTIX | 0022723-IN | 22.00 | 0.00 | 0.00 |
| | | | | SEPTIX | SEPTIX | 0023342-IN | 4.02 | 0.00 | 0.00 |
| | | | | SEPTIX | SEPTIX | 0023653-IN | 528.00 | 0.00 | 0.00 |
| | | | | SEPTIX | SEPTIX | 1300-000-00 | 30.04- | 0.00 | 0.00 |
| 5505 | V | 8/7/2019 | 09881 | PRIJAN | Prime Janitorial Services | 2400-000-00 | 1,215.35 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09881 Totals: | 1,988.33 | 0.00 | 0.00 |
| **Deposit Number: 09887** | | | | | | | | | |
| ACH | V | 8/7/2019 | 09887 | MC | Municipio de Carolina | 0023255-IN | 4,840.00 | 0.00 | 0.00 |
| TELECHECK | V | 8/7/2019 | 09887 | LUAYRI | Luis Ayende Rivera | 0023868-IN | 49.98 | 0.00 | 24.99- |
| | | | | | | Deposit Number 09887 Totals: | 4,889.98 | 0.00 | 24.99- |
| | | | | | | Deposit Date 8/7/2019 Totals: | 12,640.48 | 0.00 | 24.85 |
| **Deposit Date: 8/9/2019** | | | | | | | | | |
| **Deposit Number: 09888** | | | | | | | | | |
| ACH | V | 8/9/2019 | 09888 | JFG | Juan F. García | 1009212-IN | 206.28 | 0.00 | 0.00 |
| | | | | JFG | Juan F. García | 0023526-IN | 219.89 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09888 Totals: | 426.17 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/9/2019 Totals: | 426.17 | 0.00 | 0.00 |
| **Deposit Date: 8/12/2019** | | | | | | | | | |
| **Deposit Number: 09889** | | | | | | | | | |
| ACH | V | 8/12/2019 | 09889 | APC | American Paper Corp | 0023721-IN | 99.95 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09889 Totals: | 99.95 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/12/2019 Totals: | 99.95 | 0.00 | 0.00 |
| **Deposit Date: 8/13/2019** | | | | | | | | | |
| **Deposit Number: 09884** | | | | | | | | | |
| 26551 | V | 8/13/2019 | 09884 | PORTOSA | Portosan Inc | 0023926-IN | 399.84 | 0.00 | 0.00 |
| 67442 | V | 8/13/2019 | 09884 | LPDN | Laboratorio de Patología Dr.No | 0023550-IN | 374.85 | 0.00 | 0.00 |
| CASH | V | 8/13/2019 | 09884 | ANTOAV | Angel L Torres Avilés | 0023719-IN | 24.99 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09884 Totals: | 799.68 | 0.00 | 0.00 |
| **Deposit Number: 09885** | | | | | | | | | |
| 232113 | V | 8/13/2019 | 09885 | STERI | Stericycle | 0023350-IN | 569.78 | 0.00 | 0.00 |
| 27512 | V | 8/13/2019 | 09885 | VPNET | VP NET | 0023688-IN | 199.93 | 0.00 | 0.00 |
| 60437 | V | 8/13/2019 | 09885 | MMT | Medina Medical Transport | 0023576-IN | 522.50 | 0.00 | 0.00 |
| 7921 | V | 8/13/2019 | 09885 | GENOFF | GENERAL OFFICE INDUSTRIES | 0023808-IN | 49.98 | 0.00 | 0.00 |
| 7954 | V | 8/13/2019 | 09885 | AZCMET | AZC Metropolitan Distributor | 0021913-IN | 74.97 | 0.00 | 0.00 |

Cash Receipts Report
Sorted By Bank Code/Deposit Date
From 8/1/2019 To 8/31/2019

Skytec, Inc. (ST2)

Bank Code: V Santander operational DIP

| Check Number | Bank Code | Date | Deposit Number | Customer Number | Name | Invoice / GL Number | Cash Amount Applied | Discount Applied | Invoice Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit Date: 8/13/2019 | | | | | | | | | |
| 7954 | V | 8/13/2019 | 09885 | AZCMET | AZC Metropolitan Distributor | 0022206-IN | 74.97 | 0.00 | 0.00 |
| | | | | AZCMET | AZC Metropolitan Distributor | 0022503-IN | 74.97 | 0.00 | 0.00 |
| | | | | AZCMET | AZC Metropolitan Distributor | 0022803-IN | 74.97 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09885 Totals: | 1,642.07 | 0.00 | 0.00 |
| Deposit Number: 09886 | | | | | | | | | |
| 0118 | V | 8/13/2019 | 09886 | FEQUE | Ferreterías Quemados | 0023797-IN | 74.97 | 0.00 | 0.00 |
| 2131 | V | 8/13/2019 | 09886 | EOB | Empresas Ortiz Brunett | 0023476-IN | 74.97 | 0.00 | 0.00 |
| 234477 | V | 8/13/2019 | 09886 | COMPAT | Compañía de Turismo | 0020794-IN | 168.00 | 0.00 | 0.00 |
| | | | | COMPAT | Compañía de Turismo | 0021360-IN | 168.00 | 0.00 | 0.00 |
| | | | | COMPAT | Compañía de Turismo | 0021647-IN | 168.00 | 0.00 | 0.00 |
| | | | | COMPAT | Compañía de Turismo | 0021942-IN | 168.00 | 0.00 | 0.00 |
| | | | | COMPAT | Compañía de Turismo | 0022233-IN | 168.00 | 0.00 | 0.00 |
| | | | | COMPAT | Compañía de Turismo | 0022529-IN | 168.00 | 0.00 | 0.00 |
| | | | | COMPAT | Compañía de Turismo | 0022830-IN | 168.00 | 0.00 | 0.00 |
| | | | | COMPAT | Compañía de Turismo | 0023137-IN | 168.00 | 0.00 | 0.00 |
| 23928 | V | 8/13/2019 | 09886 | ALLCA | All Categories Inc. | 0022786-IN | 74.97 | 0.00 | 0.00 |
| | | | | ALLCA | All Categories Inc. | 0023092-IN | 74.97 | 0.00 | 0.00 |
| | | | | ALLCA | All Categories Inc. | 0023403-IN | 74.97 | 0.00 | 0.00 |
| | | | | ALLCA | All Categories Inc. | 0023713-IN | 74.97 | 0.00 | 0.00 |
| 71598 | V | 8/13/2019 | 09886 | MAN | Municipio de Añasco | 1009254-IN | 7,456.19 | 0.00 | 0.00 |
| | | | | MAN | Municipio de Añasco | 1009276-IN | 1,725.00 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09886 Totals: | 10,975.01 | 0.00 | 0.00 |
| Deposit Number: 09890 | | | | | | | | | |
| ACH | V | 8/13/2019 | 09890 | PRPR | Puerto Rico Pallet Recycling | 0023616-IN | 74.97 | 0.00 | 0.00 |
| | | | | PRPR | Puerto Rico Pallet Recycling | 0023933-IN | 74.97 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09890 Totals: | 149.94 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/13/2019 Totals: | 13,566.70 | 0.00 | 0.00 |
| Deposit Date: 8/14/2019 | | | | | | | | | |
| Deposit Number: 09891 | | | | | | | | | |
| MASTERCARD | V | 8/14/2019 | 09891 | BACARDI | Bacardi | 2410-000-00 | 3,956.02 | 0.00 | 0.00 |
| VISA | V | 8/14/2019 | 09891 | AERONET | AERONET | 1009287-IN | 4,945.03 | 0.00 | 0.00 |
| | | | | EDCO | Edyaris Colón | 0022848-IN | 24.99 | 0.00 | 0.00 |
| | | | | EDCO | Edyaris Colón | 0023157-IN | 24.99 | 0.00 | 0.00 |
| | | | | PROH | Pro Health Ambulance | 0023930-IN | 49.98 | 0.00 | 0.00 |
| | | | | PROH | Pro Health Ambulance | 0023931-IN | 522.50 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09891 Totals: | 9,523.51 | 0.00 | 0.00 |
| Deposit Number: 09894 | | | | | | | | | |
| 2324 | V | 8/14/2019 | 09894 | APEX | Apex Global | 0023412-IN | 74.97 | 0.00 | 49.98- |
| 3265 | V | 8/14/2019 | 09894 | FUTE | Fusetelecom LLC | 0023806-IN | 49.98 | 0.00 | 0.00 |
| 39918 | V | 8/14/2019 | 09894 | CONAPO | Construcciones Aponte | 0023138-IN | 24.99 | 0.00 | 0.00 |
| | | | | CONAPO | Construcciones Aponte | 0023447-IN | 24.99 | 0.00 | 0.00 |
| 52592 | V | 8/14/2019 | 09894 | MASH | MASH Industrial Inc. | 0023879-IN | 74.97 | 0.00 | 0.00 |
| 6912 | V | 8/14/2019 | 09894 | PRDELIP | Puerto Rico Deli Provisions | 0023928-IN | 154.94 | 0.00 | 0.00 |
| CASH | V | 8/14/2019 | 09894 | RAROTO | Ramón L Román Torres | 0022397-IN | 9.68 | 0.00 | 0.00 |
| | | | | RAROTO | Ramón L Román Torres | 0022694-IN | 49.98 | 0.00 | 0.00 |
| | | | | RAROTO | Ramón L Román Torres | 0023002-IN | 40.34 | 0.00 | 9.64 |
| | | | | | | Deposit Number 09894 Totals: | 504.84 | 0.00 | 40.34- |
| Deposit Number: 09895 | | | | | | | | | |
| 5353 | V | 8/14/2019 | 09895 | CR | Caribbean Restaurants | 1009505-PP | 4,945.03 | 0.00 | 0.00 |
| 5962 | V | 8/14/2019 | 09895 | MUNP | Municipio Ponce | 0022962-IN | 38.00 | 0.00 | 0.00 |
| | | | | MUNP | Municipio Ponce | 0023272-IN | 38.00 | 0.00 | 0.00 |
| 5963 | V | 8/14/2019 | 09895 | MUNP | Municipio Ponce | 0023274-IN | 336.00 | 0.00 | 0.00 |
| | | | | MUNP | Municipio Ponce | 0023582-IN | 6.00 | 0.00 | 32.00 |
| 9082 | V | 8/14/2019 | 09895 | LAEDU | Librería Educativa Inc. | 0023855-IN | 224.91 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09895 Totals: | 5,587.94 | 0.00 | 32.00 |
| | | | | | | Deposit Date 8/14/2019 Totals: | 15,616.29 | 0.00 | 8.34- |

Deposit Date: 8/15/2019
Deposit Number: 09897

Run Date: 9/10/2019 11:00:58AM
A/R Date: 9/10/2019

Page: 3
User Logon: anacolon

Skytec, Inc. (ST2)

**Bank Code: V Santander operational DIP**

| Check Number | Bank Code | Deposit Date | Deposit Number | Customer Number | Name | Invoice / GL Number | Cash Amount Applied | Discount Applied | Invoice Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Deposit Date: 8/15/2019** | | | | | | | | | |
| 1009 | V | 8/15/2019 | 09897 | RME | Rivera Munich, Eliza & Hernand | 0023326-IN | 24.99 | 0.00 | 0.00 |
|  |  |  |  | RME | Rivera Munich, Eliza & Hernand | 0023637-IN | 24.99 | 0.00 | 0.00 |
| 24012 | V | 8/15/2019 | 09897 | AMELAW | American Lawn Maintainace Inc. | 0023406-IN | 24.99 | 0.00 | 0.00 |
| 6081 | V | 8/15/2019 | 09897 | MAXBI | Maxbilling | 0023880-IN | 19.99 | 0.00 | 0.00 |
| 9521 | V | 8/15/2019 | 09897 | ERGS | ER Generator Services | 0023790-IN | 124.95 | 0.00 | 0.00 |
| 9625 | V | 8/15/2019 | 09897 | PROVIL | Provisiones Villafañe Inc | 0023932-IN | 99.95 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Number 09897 Totals:** | 319.86 | 0.00 | 0.00 |
| **Deposit Number: 09898** | | | | | | | | | |
| 10465 | V | 8/15/2019 | 09898 | GATEC | GATEC INC. | 0023495-IN | 209.93 | 0.00 | 0.00 |
|  |  |  |  | GATEC | GATEC INC. | 1009200-IN | 24.99 | 0.00 | 0.00 |
| 7513 | V | 8/15/2019 | 09898 | VENTURE | Venture Distributors | 0023998-IN | 274.89 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Number 09898 Totals:** | 509.81 | 0.00 | 0.00 |
| **Deposit Number: 09899** | | | | | | | | | |
| 470293 | V | 8/15/2019 | 09899 | AEE | Autoridad de Energía Eléctrica | 1009217-IN | 321,874.20 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Number 09899 Totals:** | 321,874.20 | 0.00 | 0.00 |
| **Deposit Number: 09909** | | | | | | | | | |
| ACH | V | 8/15/2019 | 09909 | GLOBALC | Global Comm | 0023810-IN | 89.96 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Number 09909 Totals:** | 89.96 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Date 8/15/2019 Totals:** | 322,793.83 | 0.00 | 0.00 |
| **Deposit Date: 8/19/2019** | | | | | | | | | |
| **Deposit Number: 09901** | | | | | | | | | |
| 164530 | V | 8/19/2019 | 09901 | EHB | Empacadora Hill Brothers | 0023781-IN | 359.82 | 0.00 | 0.00 |
| 25607 | V | 8/19/2019 | 09901 | MARTEL | Martel Inc. | 0023877-IN | 749.70 | 0.00 | 0.00 |
| 27204 | V | 8/19/2019 | 09901 | ROBERTE | Robert G. Miller Eimen | 0023954-IN | 359.88 | 0.00 | 0.00 |
| 3313 | V | 8/19/2019 | 09901 | DORMAN | Dorman Concrete (Corozal Concr | 0023771-IN | 279.86 | 0.00 | 0.00 |
| 7424 | V | 8/19/2019 | 09901 | CCSI | Corozal Concrete Service Inc | 0023750-IN | 499.75 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Number 09901 Totals:** | 2,249.01 | 0.00 | 0.00 |
| **Deposit Number: 09903** | | | | | | | | | |
| 1137 | V | 8/19/2019 | 09903 | PRODEAG | Productora De Agregados Inc | 0023612-IN | 24.99 | 0.00 | 0.00 |
| 2535 | V | 8/19/2019 | 09903 | ANGELO | Angelo Medina | 0023097-IN | 74.97 | 0.00 | 0.00 |
|  |  |  |  | ANGELO | Angelo Medina | 0023407-IN | 74.97 | 0.00 | 0.00 |
|  |  |  |  | ANGELO | Angelo Medina | 0023717-IN | 74.97 | 0.00 | 0.00 |
| 35279 | V | 8/19/2019 | 09903 | HOLAMI | Hospicio La Milagrosa | 0023824-IN | 49.98 | 0.00 | 0.00 |
| 8281 | V | 8/19/2019 | 09903 | RIMACO | Rimaco INC. | 0023949-IN | 74.85 | 0.00 | 0.00 |
| 9411 | V | 8/19/2019 | 09903 | TRG | The Retail Group Inc. | 0023676-IN | 89.96 | 0.00 | 10.00 |
|  |  |  |  |  |  | **Deposit Number 09903 Totals:** | 464.69 | 0.00 | 10.00 |
| **Deposit Number: 09904** | | | | | | | | | |
| 19269 | V | 8/19/2019 | 09904 | TD | Teddy Díaz | 0023983-IN | 174.93 | 0.00 | 0.00 |
| 24396 | V | 8/19/2019 | 09904 | ORO | La Orocoveña Biscuit | 0023915-IN | 224.55 | 0.00 | 0.00 |
| 25166 | V | 8/19/2019 | 09904 | VALVILA | Valvila Petroleum | 0023996-IN | 119.94 | 0.00 | 0.00 |
| 2834 | V | 8/19/2019 | 09904 | NM | New Modern | 0023907-IN | 149.94 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Number 09904 Totals:** | 669.36 | 0.00 | 0.00 |
| **Deposit Number: 09905** | | | | | | | | | |
| TELECHECK | V | 8/19/2019 | 09905 | GUGANE | Guillermo Gandía Negrón | 0021120-IN | 124.95- | 0.00 | 124.95 |
|  |  |  |  | GUGANE | Guillermo Gandía Negrón | 0020841-IN | 124.95- | 0.00 | 124.95 |
|  |  |  |  | MEDTRAN | Medical Transport Ambulance | 0023261-IN | 672.45- | 0.00 | 672.45 |
|  |  |  |  |  |  | **Deposit Number 09905 Totals:** | 922.35- | 0.00 | 922.35 |
| **Deposit Number: 09910** | | | | | | | | | |
| VISA | V | 8/19/2019 | 09910 | VIP | VIP Ambulance Corp | 0024001-IN | 199.92 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Number 09910 Totals:** | 199.92 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Date 8/19/2019 Totals:** | 2,660.63 | 0.00 | 932.35 |
| **Deposit Date: 8/20/2019** | | | | | | | | | |
| **Deposit Number: 09906** | | | | | | | | | |
| 007425 | V | 8/20/2019 | 09906 | ANIBA | Aníbal J Balbuena Núñez | 0023905-PP | 224.91 | 0.00 | 0.00 |
| 02270255 | V | 8/20/2019 | 09906 | EAM | East A Mere | 0023463-IN | 19.99 | 0.00 | 0.00 |
| 17972 | V | 8/20/2019 | 09906 | FERVILL | Fervill Company Inc. | 0023798-IN | 74.97 | 0.00 | 0.00 |
| 3777 | V | 8/20/2019 | 09906 | NST | New Service Transport | 0023909-IN | 379.81 | 0.00 | 0.00 |
| 862 | V | 8/20/2019 | 09906 | DAIVERE | Darwing I Vélez Reyes | 0023765-IN | 49.98 | 0.00 | 0.00 |
|  |  |  |  |  |  | **Deposit Number 09906 Totals:** | 749.66 | 0.00 | 0.00 |

Skytec, Inc. (ST2)

Bank Code: V Santander operational DIP

| Check Number | Bank Code | Deposit Date | Deposit Number | Customer Number | Name | Invoice / GL Number | Cash Amount Applied | Discount Applied | Invoice Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Deposit Date 8/20/2019 Totals: | 749.66 | 0.00 | 0.00 |
| **Deposit Date: 8/21/2019** | | | | | | | | | |
| Deposit Number: 09911 | | | | | | | | | |
| 318.00 | V | 8/21/2019 | 09911 | ECO | EcoEléctrica, L.P. | 1009248-IN | 318.00 | 0.00 | 0.00 |
| ACH | V | 8/21/2019 | 09911 | NEPTUNO | Neptuno Media | 1009210-IN | 16,302.00 | 0.00 | 0.00 |
| | | | | NEPTUNO | Neptuno Media | 1300-000-00 | 78.00- | 0.00 | 0.00 |
| | | | | | | Deposit Number 09911 Totals: | 16,542.00 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/21/2019 Totals: | 16,542.00 | 0.00 | 0.00 |
| **Deposit Date: 8/22/2019** | | | | | | | | | |
| Deposit Number: 09907 | | | | | | | | | |
| 016002 | V | 8/22/2019 | 09907 | HLH | HL Hernandez | 0023823-IN | 224.91 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09907 Totals: | 224.91 | 0.00 | 0.00 |
| Deposit Number: 09908 | | | | | | | | | |
| 033642 | V | 8/22/2019 | 09908 | GRAGRO | The Graphics Group Inc. | 0023813-IN | 24.99 | 0.00 | 0.00 |
| 1033 | V | 8/22/2019 | 09908 | ALLITEC | Allied Technology Group | 0023714-IN | 49.98 | 0.00 | 0.00 |
| 16981 | V | 8/22/2019 | 09908 | FPC | Ferreterias Papo's Comercial | 0023801-IN | 49.98 | 0.00 | 0.00 |
| 1882 | V | 8/22/2019 | 09908 | NVG | San Lorenzo Vending Machines | 0023910-IN | 199.92 | 0.00 | 0.00 |
| 7498 | V | 8/22/2019 | 09908 | SETAS | Setas de PR | 0023970-IN | 74.97 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09908 Totals: | 399.84 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/22/2019 Totals: | 624.75 | 0.00 | 0.00 |
| **Deposit Date: 8/23/2019** | | | | | | | | | |
| Deposit Number: 09912 | | | | | | | | | |
| MASTERCARD | V | 8/23/2019 | 09912 | AEIC | AEI Corporation | 0023081-IN | 149.94 | 0.00 | 0.00 |
| | | | | ASP | Auto Servicios Padilla | 0022801-IN | 66.35 | 0.00 | 0.00 |
| | | | | ASP | Auto Servicios Padilla | 0023107-IN | 87.90 | 0.00 | 37.05 |
| PAYMY79737 | V | 8/23/2019 | 09912 | MVB | Municipio de Vega Baja | 0023275-IN | 479.88 | 0.00 | 0.00 |
| PYMT79731 | V | 8/23/2019 | 09912 | MVB | Municipio de Vega Baja | 0022965-IN | 559.86 | 0.00 | 0.00 |
| | | | | MVB | Municipio de Vega Baja | 0023275-IN | 79.98 | 0.00 | 479.88 |
| | | | | MVB | Municipio de Vega Baja | 0022658-IN | 559.86 | 0.00 | 0.00 |
| VISA | V | 8/23/2019 | 09912 | AGR LI | AGR Life Team | 0023706-IN | 49.98 | 0.00 | 0.00 |
| | | | | BIN | Bim Contractors | 0023735-IN | 24.99 | 0.00 | 0.00 |
| | | | | CARLOSH | Carlos Herrera Perez | 0023744-IN | 24.99 | 0.00 | 0.00 |
| | | | | CRCP | CRC Power Generator | 0023762-IN | 79.96 | 0.00 | 0.00 |
| | | | | DALIA H | Daliane Hernandez | 0023766-IN | 24.99 | 0.00 | 0.00 |
| | | | | EVO AMB | Evolution Ambulance Inc. | 0023793-IN | 522.50 | 0.00 | 0.00 |
| | | | | POWNETL | PowerNetLine LLC | 0023927-IN | 24.99 | 0.00 | 24.99 |
| | | | | | | Deposit Number 09912 Totals: | 2,736.17 | 0.00 | 541.92 |
| | | | | | | Deposit Date 8/23/2019 Totals: | 2,736.17 | 0.00 | 541.92 |
| **Deposit Date: 8/26/2019** | | | | | | | | | |
| Deposit Number: 09913 | | | | | | | | | |
| ACH | V | 8/26/2019 | 09913 | CEME | Cuerpo De Emergencias Estatal | 1009171-IN | 1,462.00 | 0.00 | 0.00 |
| | | | | CEME | Cuerpo De Emergencias Estatal | 1009215-CM | 74.80- | 0.00 | 0.00 |
| | | | | CEME | Cuerpo De Emergencias Estatal | 1007436-IN | 74.80 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09913 Totals: | 1,462.00 | 0.00 | 0.00 |
| Deposit Number: 09914 | | | | | | | | | |
| VIS | V | 8/26/2019 | 09914 | HUMANA | Humana | 2410-000-00 | 1,543.16 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09914 Totals: | 1,543.16 | 0.00 | 0.00 |
| Deposit Number: 09915 | | | | | | | | | |
| 1123 | V | 8/26/2019 | 09915 | EMOR | Emilio Moreira | 0023787-IN | 27.86 | 0.00 | 0.00 |
| 31617 | V | 8/26/2019 | 09915 | RGE | RG Engineering | 0023946-IN | 39.99 | 0.00 | 0.00 |
| 37323 | V | 8/26/2019 | 09915 | RIAX | Riaxx Contractors | 0023632-IN | 124.95 | 0.00 | 0.00 |
| 4395 | V | 8/26/2019 | 09915 | PHABIO | Pharma-Bio Serv | 0023922-IN | 19.99 | 0.00 | 0.00 |
| | | | | SCIENZA | Scienza Lab, Inc. | 0023964-IN | 39.98 | 0.00 | 0.00 |
| 632 | V | 8/26/2019 | 09915 | JPA | Javier Perez Andreu | 0023850-IN | 24.95 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09915 Totals: | 277.72 | 0.00 | 0.00 |
| Deposit Number: 09916 | | | | | | | | | |
| 15745 | V | 8/26/2019 | 09916 | WET | Waste Enviromental Technologie | 0024006-IN | 179.94 | 0.00 | 0.00 |
| 3979 | V | 8/26/2019 | 09916 | ALOMAC | ALOMAC Distributions | 0023715-IN | 224.91 | 0.00 | 0.00 |
| 6449 | V | 8/26/2019 | 09916 | BARSAN | Empresas Barsan | 0023732-IN | 174.93 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09916 Totals: | 579.78 | 0.00 | 0.00 |
| Deposit Number: 09917 | | | | | | | | | |

Cash Receipts Report
Sorted By Bank Code/Deposit Date
From 8/1/2019 To 8/31/2019

Skytec, Inc. (ST2)

Bank Code:  V Santander operational DIP

| Check Number | Bank Code | Deposit Date | Deposit Number | Customer Number | Name | Invoice / GL Number | Cash Amount Applied | Discount Applied | Invoice Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Deposit Date: 8/26/2019** | | | | | | | | | |
| 000001 | V | 8/26/2019 | 09917 | MMAY | Municipio de Mayagüez | 1008902-IN | 11,539.20 | 0.00 | 0.04 |
| 1120 | V | 8/26/2019 | 09917 | APSH | APS Healthcare Puerto Rico Inc | 0023725-IN | 19.99 | 0.00 | 0.00 |
| 258 | V | 8/26/2019 | 09917 | MUNSG | Municipio de Sábana Grande | 1009333-IN | 14.00 | 0.00 | 0.00 |
| 39935 | V | 8/26/2019 | 09917 | CONAPO | Construcciones Aponte | 0023759-IN | 24.99 | 0.00 | 0.00 |
| 475 | V | 8/26/2019 | 09917 | MMAY | Municipio de Mayagüez | 1008904-IN | 2,884.80 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09917 Totals: | 14,482.98 | 0.00 | 0.04 |
| **Deposit Number: 09918** | | | | | | | | | |
| ACH | V | 8/26/2019 | 09918 | WAR | Warco Corporation | 0024005-IN | 99.96 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09918 Totals: | 99.96 | 0.00 | 0.00 |
| **Deposit Number: 09935** | | | | | | | | | |
| ACH | V | 8/26/2019 | 09935 | APC | American Paper Corp | 1009299-IN | 24.99 | 0.00 | 0.00 |
| | | | | | APC | American Paper Corp | 1009309-IN | 88.83 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09935 Totals: | 113.82 | 0.00 | 0.00 |
| **Deposit Number: 09936** | | | | | | | | | |
| ACH | V | 8/26/2019 | 09936 | APL | Arecibo Plumbing | 0023413-IN | 39.95 | 0.00 | 0.00 |
| | | | | | APL | Arecibo Plumbing | 0023723-IN | 39.95 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09936 Totals: | 79.90 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/26/2019 Totals: | 18,639.32 | 0.00 | 0.04 |
| **Deposit Date: 8/27/2019** | | | | | | | | | |
| **Deposit Number: 09919** | | | | | | | | | |
| ADJ | V | 8/27/2019 | 09919 | MCA | Municipio de Caguas | 0021175-IN | 167.40 | 0.00 | 0.00 |
| | | | | | MCA | Municipio de Caguas | 0020895-IN | 203.18 | 0.00 | 0.00 |
| | | | | | MCA | Municipio de Caguas | 1265-000-00 | 370.58- | 0.00 | 0.00 |
| | | | | | | Deposit Number 09919 Totals: | 0.00 | 0.00 | 0.00 |
| **Deposit Number: 09920** | | | | | | | | | |
| MASTERCARD | V | 8/27/2019 | 09920 | AEIC | AEI Corporation | 0023392-IN | 149.94 | 0.00 | 0.00 |
| | | | | | AEIC | AEI Corporation | 0023702-IN | 74.97 | 0.00 | 74.97 |
| | | | | | ANTRIVE | Antonio Rivera | 0023100-IN | 19.99 | 0.00 | 0.00 |
| | | | | | ANTRIVE | Antonio Rivera | 0023410-IN | 19.99 | 0.00 | 0.00 |
| | | | | | ANTRIVE | Antonio Rivera | 0023720-IN | 19.99 | 0.00 | 0.00 |
| | | | | | PRAX | Praxair | 2410-000-00 | 423.70 | 0.00 | 0.00 |
| VISA | V | 8/27/2019 | 09920 | BAYER | Bayer | 2410-000-00 | 2,180.94 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09920 Totals: | 2,889.52 | 0.00 | 74.97 |
| **Deposit Number: 09921** | | | | | | | | | |
| MASTERCARD | V | 8/27/2019 | 09921 | AEIC | AEI Corporation | 0023702-IN | 74.97 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09921 Totals: | 74.97 | 0.00 | 0.00 |
| **Deposit Number: 09922** | | | | | | | | | |
| 10249 | V | 8/27/2019 | 09922 | COSSIO | Alberto Cossio Soto | 0023761-IN | 24.99 | 0.00 | 0.00 |
| 12262 | V | 8/27/2019 | 09922 | DER401 | Dermatología 401 | 0023148-IN | 119.97 | 0.00 | 0.00 |
| 164647 | V | 8/27/2019 | 09922 | EHB | Empacadora Hill Brothers | 1009298-IN | 19.99 | 0.00 | 0.00 |
| 3978 | V | 8/27/2019 | 09922 | SEALY | Sealy Mattress Company of PR | 0023967-IN | 49.98 | 0.00 | 0.00 |
| 6780 | V | 8/27/2019 | 09922 | HSAN | Héctor Santiago | 0023825-IN | 24.99 | 0.00 | 0.00 |
| CASH | V | 8/27/2019 | 09922 | CARSAN | Carmen G Sánchez | 0023745-IN | 24.99 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09922 Totals: | 264.91 | 0.00 | 0.00 |
| **Deposit Number: 09923** | | | | | | | | | |
| 10735 | V | 8/27/2019 | 09923 | QUINGRI | Quintero Group/United Emergecy | 0022997-IN | 1,528.00 | 0.00 | 0.00 |
| | | | | | QUINGRI | Quintero Group/United Emergecy | 0023307-IN | 656.75 | 0.00 | 1,535.50 |
| 16968 | V | 8/27/2019 | 09923 | QUINGRI | Quintero Group/United Emergecy | 0023307-IN | 327.71 | 0.00 | 663.45 |
| 1830 | V | 8/27/2019 | 09923 | QUINGRI | Quintero Group/United Emergecy | 0023307-IN | 369.56 | 0.00 | 991.16 |
| 3120 | V | 8/27/2019 | 09923 | QUINGRI | Quintero Group/United Emergecy | 0023307-IN | 174.78 | 0.00 | 1,360.72 |
| | | | | | | Deposit Number 09923 Totals: | 3,056.80 | 0.00 | 4,550.83 |
| **Deposit Number: 09924** | | | | | | | | | |
| 21761 | V | 8/27/2019 | 09924 | DUST | Dust Control Services Of PR | 0023462-IN | 324.87 | 0.00 | 0.00 |
| 240716 | V | 8/27/2019 | 09924 | MCA | Municipio de Caguas | 0020461-IN | 2,400.00 | 0.00 | 0.00 |
| | | | | | MCA | Municipio de Caguas | 0021176-IN | 2,400.00 | 0.00 | 0.00 |
| | | | | | MCA | Municipio de Caguas | 0022342-IN | 2,400.00 | 0.00 | 0.00 |
| | | | | | MCA | Municipio de Caguas | 0022639-IN | 2,790.00 | 0.00 | 0.00 |
| | | | | | MCA | Municipio de Caguas | 0022640-IN | 2,400.00 | 0.00 | 0.00 |
| | | | | | MCA | Municipio de Caguas | 0022944-IN | 2,790.00 | 0.00 | 0.00 |

**Cash Receipts Report**
Sorted By Bank Code/Deposit Date
From 8/1/2019 To 8/31/2019

Skytec, Inc. (ST2)

Bank Code:  V Santander operational DIP

| Check Number | Bank Code | Date | Deposit Number | Customer Number | Name | Invoice / GL Number | Cash Amount Applied | Discount Applied | Invoice Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Deposit Date: 8/27/2019** | | | | | | | | | |
| 240716 | V | 8/27/2019 | 09924 | MCA | Municipio de Caguas | 0022945-IN | 2,400.00 | 0.00 | 0.00 |
| | | | | MCA | Municipio de Caguas | 0023257-IN | 2,400.00 | 0.00 | 0.00 |
| 430674 | V | 8/27/2019 | 09924 | BOMET | Borinquen Metals | 0023736-IN | 259.91 | 0.00 | 0.00 |
| 8180 | V | 8/27/2019 | 09924 | ASI | Agroservicios | 0023727-IN | 139.83 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09924 Totals: | 20,704.61 | 0.00 | 0.00 |
| **Deposit Number: 09925** | | | | | | | | | |
| MASTERCARD | V | 8/27/2019 | 09925 | CONSPRO | Conspro Corp | 1009281-IN | 88.83 | 0.00 | 0.00 |
| VISA | V | 8/27/2019 | 09925 | CARREF | Caribbean Refrescos Inc. | 1009251-IN | 961.13 | 0.00 | 0.00 |
| | | | | CAVASU | Carlos Vázquez Suárez | 0022820-IN | 14.97 | 0.00 | 0.00 |
| | | | | CAVASU | Carlos Vázquez Suárez | 0023127-IN | 24.99 | 0.00 | 0.00 |
| | | | | CAVASU | Carlos Vázquez Suárez | 0023437-IN | 2.89 | 0.00 | 22.10 |
| | | | | ISD | Contech Of Puerto Rico Inc. | 0023388-IN | 239.70- | 0.00 | 0.00 |
| | | | | ISD | Contech Of Puerto Rico Inc. | 0023518-IN | 449.85 | 0.00 | 0.00 |
| | | | | ISD | Contech Of Puerto Rico Inc. | 0023831-IN | 449.85 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09925 Totals: | 1,752.81 | 0.00 | 22.10 |
| **Deposit Number: 09927** | | | | | | | | | |
| TELECHECK | V | 8/27/2019 | 09927 | ARG | ARG Precision | 0023726-IN | 49.98 | 0.00 | 0.00 |
| | | | | ARG | ARG Precision | 1009311-IN | 105.73 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09927 Totals: | 155.71 | 0.00 | 0.00 |
| **Deposit Number: 09929** | | | | | | | | | |
| ACH | V | 8/27/2019 | 09929 | MC | Municipio de Carolina | 0023565-IN | 4,840.00 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09929 Totals: | 4,840.00 | 0.00 | 0.00 |
| **Deposit Number: 09932** | | | | | | | | | |
| MASTERCARD | V | 8/27/2019 | 09932 | ANIBA | Aníbal J Balbuena Núñez | 0023905-PP | 49.98 | 0.00 | 136.08- |
| | | | | BD | Bego Designs | 0023733-IN | 84.97 | 0.00 | 0.00 |
| | | | | REROVAZ | Rey F Román Vázquez | 0022697-IN | 24.99 | 0.00 | 0.00 |
| | | | | RHARA | Rhandell Ramírez | 0023947-IN | 22.00 | 0.00 | 0.00 |
| VISA | V | 8/27/2019 | 09932 | AAMB | Angeles Ambulance | 0023701-IN | 199.92 | 0.00 | 0.00 |
| | | | | AGA | Linde Gas de PR | 0023705-IN | 59.97 | 0.00 | 0.00 |
| | | | | BUBON | Bull Bond MFG Corp | 0023738-IN | 24.99 | 0.00 | 0.00 |
| | | | | CAVAAM | Carlos A Vázquez Amaro | 0023748-IN | 24.99 | 0.00 | 0.00 |
| | | | | CETRI | César Trinidad | 0023757-IN | 49.98 | 0.00 | 0.00 |
| | | | | EFCAR | Efraín Carreras | 0023780-IN | 24.99 | 0.00 | 0.00 |
| | | | | HCD | HC Diesel | 0023815-IN | 74.97 | 0.00 | 0.00 |
| | | | | HEGECO | Hernández General Contractor | 0023817-IN | 199.92 | 0.00 | 0.00 |
| | | | | ONEGON | Oneill González | 0023914-IN | 24.99 | 0.00 | 0.00 |
| | | | | OSLOCAR | Osvaldo López Cartagena | 0023917-IN | 49.98 | 0.00 | 0.00 |
| | | | | SOUTHWA | South West Ambulance | 0023973-IN | 99.96 | 0.00 | 0.00 |
| | | | | TARIRA | Taina Rivera Ramos | 0023981-IN | 24.99 | 0.00 | 0.00 |
| | | | | UMDIST | UM Distributors | 0023993-IN | 149.95 | 0.00 | 0.01- |
| | | | | WJAUTO | WJ Automation | 0024007-IN | 49.98 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09932 Totals: | 1,241.52 | 0.00 | 136.09- |
| | | | | | | Deposit Date 8/27/2019 Totals: | 34,980.85 | 0.00 | 4,511.81 |
| **Deposit Date: 8/28/2019** | | | | | | | | | |
| **Deposit Number: 09930** | | | | | | | | | |
| ACH | V | 8/28/2019 | 09930 | AEME | Agencia Estatal Manejo Emergen | 0023393-IN | 881.51 | 0.00 | 0.00 |
| | | | | AEME | Agencia Estatal Manejo Emergen | 0023703-IN | 881.49 | 0.00 | 0.02 |
| | | | | MC | Municipio de Carolina | 1009271-IN | 2,389.85 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09930 Totals: | 4,152.85 | 0.00 | 0.02 |
| **Deposit Number: 09931** | | | | | | | | | |
| 572.48 | V | 8/28/2019 | 09931 | BEMEAM | Best Medical Ambulance | 0023734-IN | 572.48 | 0.00 | 0.00 |
| TELECHECK | V | 8/28/2019 | 09931 | BALREN | Baldorioty Rental | 0023420-IN | 124.95 | 0.00 | 0.00 |
| | | | | BUHOSU | Burgos Hospital Supply Inc | 0023117-IN | 74.97 | 0.00 | 0.00 |
| | | | | BUHOSU | Burgos Hospital Supply Inc | 0023427-IN | 74.97 | 0.00 | 0.00 |
| | | | | BUHOSU | Burgos Hospital Supply Inc | 0023739-IN | 74.97 | 0.00 | 0.00 |
| | | | | BVRAMB | BVR Ambulance Best Care LLC | 0022215-IN | 969.82 | 0.00 | 0.00 |
| | | | | BVRAMB | BVR Ambulance Best Care LLC | 0022512-IN | 400.00 | 0.00 | 569.82 |
| | | | | CATOPI | Carlos Toro Pinto | 0023435-IN | 24.99 | 0.00 | 0.00 |

**Cash Receipts Report**
Sorted By Bank Code/Deposit Date
From 8/1/2019 To 8/31/2019

Skytec, Inc. (ST2)

**Bank Code: V Santander operational DIP**

| Check Number | Bank Code | Deposit Date | Deposit Number | Customer Number | Name | Invoice / GL Number | Cash Amount Applied | Discount Applied | Invoice Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Deposit Date: 8/28/2019** | | | | | | | | | |
| TELECHECK | V | 8/28/2019 | 09931 | CATOPI | Carlos Toro Pinto | 0023747-IN | 24.99 | 0.00 | 0.00 |
| | | | | CDIAZ | Sun Boricua (Celeste Díaz) | 0023129-IN | 29.99 | 0.00 | 0.00 |
| | | | | CDIAZ | Sun Boricua (Celeste Díaz) | 0023439-IN | 29.99 | 0.00 | 0.00 |
| | | | | CDIAZ | Sun Boricua (Celeste Díaz) | 0023751-IN | 29.99 | 0.00 | 0.00 |
| | | | | DANNYS | Dannys Media Corp | 0023455-IN | 49.98 | 0.00 | 0.00 |
| | | | | DANNYS | Dannys Media Corp | 0023767-IN | 49.98 | 0.00 | 0.00 |
| TELLECHECK | V | 8/28/2019 | 09931 | CASA | Carlos R Santiago | 0023434-IN | 24.99 | 0.00 | 0.00 |
| | | | | CASA | Carlos R Santiago | 0023746-IN | 24.99 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09931 Totals: | 2,582.05 | 0.00 | 569.82 |
| **Deposit Number: 09933** | | | | | | | | | |
| MASTERCARD | V | 8/28/2019 | 09933 | CONSPRO | Conspro Corp | 0023760-IN | 124.95 | 0.00 | 0.00 |
| | | | | FUTE | Fusetelecom LLC | 0022875-IN | 49.98 | 0.00 | 199.92- |
| VISA | V | 8/28/2019 | 09933 | FRENCH | Frenchys Ambulance | 0023492-IN | 7.50 | 0.00 | 0.00 |
| | | | | FRENCH | Frenchys Ambulance | 0023804-IN | 537.49 | 0.00 | 10.00 |
| | | | | JEJUCRU | Jesús A Jusino Cruz | 0023839-IN | 24.99 | 0.00 | 0.00 |
| | | | | JUGOPI | Juan M Gómez Pizarro | 0023228-IN | 49.98 | 0.00 | 0.00 |
| | | | | LUVER | Luis A Verge Vergara | 0023870-IN | 49.98 | 0.00 | 0.00 |
| | | | | MARMAT | Martín Matos (Grúas) | 0023876-IN | 24.99 | 0.00 | 0.00 |
| | | | | MIMAPE | Mickey Man Petroleum Inc | 0023890-IN | 24.99 | 0.00 | 0.00 |
| | | | | RAINIER | Rainier Rivera | 0023938-IN | 19.99 | 0.00 | 0.00 |
| | | | | SANADCA | Salud Natural Del Caribe | 0023962-IN | 49.98 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09933 Totals: | 964.82 | 0.00 | 189.92- |
| | | | | | | Deposit Date 8/28/2019 Totals: | 7,699.72 | 0.00 | 379.92 |
| **Deposit Date: 8/30/2019** | | | | | | | | | |
| **Deposit Number: 09934** | | | | | | | | | |
| MASTERCARD | V | 8/30/2019 | 09934 | PFIZER | Pfizer | 1009350-IN | 1,543.16 | 0.00 | 0.00 |
| TELECHECK | V | 8/30/2019 | 09934 | CEBA | Empresas La Ceba Inc | 0023441-IN | 74.97 | 0.00 | 0.00 |
| | | | | CEBA | Empresas La Ceba Inc | 0023753-IN | 74.97 | 0.00 | 0.00 |
| | | | | | | Deposit Number 09934 Totals: | 1,693.10 | 0.00 | 0.00 |
| | | | | | | Deposit Date 8/30/2019 Totals: | 1,693.10 | 0.00 | 0.00 |
| **Deposit Date: 8/31/2019** | | | | | | | | | |
| **Deposit Number: 09938** | | | | | | | | | |
| REVERSO | V | 8/31/2019 | 09938 | ARG | ARG Precision | 1009311-IN | 155.71- | 0.00 | 155.71 |
| | | | | | | Deposit Number 09938 Totals: | 155.71- | 0.00 | 155.71 |
| | | | | | | Deposit Date 8/31/2019 Totals: | 155.71- | 0.00 | 155.71 |
| | | | | | | Bank Code V Totals: | 502,270.00 | 0.00 | 6,538.26 |
| | | | | | | Report Totals: | 502,270.00 | 0.00 | 6,538.26 |

| | | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|---|
| | | | BANCO SANTANDER | | | |
| | | | BANK RECONCILIATION | | | |
| | | | PAYROLL | | | |
| | | | 8/31/2019 | | | |
| | | | | | | |
| | | G/L ACC | 1041-000-00 | | | |
| | | BANK CODE | y | | | |
| | | BANK ACC. | 3004965115 | | | |
| | | | BOOK | BANK | | |
| | | Ending balance | 0.00 | 4,393.61 | | |
| | | | | | | |
| | 8/30/2019 | adp fee | -101.45 | | | |
| | 8/30/2019 | adp fee | -119.92 | | | |
| | 8/30/2019 | adp fee | -288.69 | | | |
| | | | | | | |
| | | | | | | |
| | | Oustanding check | | (4,903.67) | | |
| | | | | | | |
| | | Reconciled bala | (510.06) | (510.06) | | |
| | | | | | | |
| | | | | - | | |
| | | | | | | |
| | | Oustanding check | | | | |
| | | | | | | |
| | | SKYTEC,INC. | | | | |
| Date | check # | OUSTANDING ( | Amount | | Date | |
| 11/21/2018 | 1119 | Daniel Perez | 61.22 | | | |
| 8/8/2019 | 1259 | Francisco Martine | 64.35 | | | |
| 8/23/2019 | 1267 | Francisco Martine | 227.70 | | | |
| 8/23/2019 | 1268 | Daniel Perez | 1,123.20 | | | |
| 8/23/2019 | 1269 | Elier Cardona | 2,520.00 | | | |
| 8/23/2019 | 1273 | William Reyes | 907.20 | | | |
| | | | 4,903.67 | | | |
| | Reconcile by :Ana  Colon | | | | | |

**Santander**

## ESTADO DE CUENTA

57

10
601

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| Página | 1 |
|---|---|
| Número de cuenta | 3004965115 |
| Desde | 31 Jul 2019 |
| Hasta | 30 Ago 2019 |

Caso #
180528811

| Total de depósitos en el Banco | $4,381.01 |
|---|---|
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA: 787-281-2000 o 1-800-726-8263 | PYMES: 787-777-4100**

Convierta su estado de cuenta en energía. Solicítelo electrónicamente por
Santander eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.



### DEBTOR IN POSSESSION COME
Número de cuenta   3004965115

| Balance inicial | | $ | 488.62 |
|---|---|---|---|
| Depósitos y otros créditos | 8 | + | 127,120.73 |
| Cheques pagados y otros retiros | 70 | - | 123,228.34 |
| Balance final | | $ | 4,381.01 |

### Información de Intereses

Intereses ganados $   0.00 basado en un período de 30 Días.
Con una tasa anual de rendimiento devengado de   0.00 %.

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 07/31 | Balance Cobrado - | 506 | |
| 07/31 | Bal. Compens. | 0.00 | |
| 07/31 | Tasa de int. nominal | 0.000 % | |
| 08/01 | Balance Cobrado - | 487 | |
| 08/02 | Balance Cobrado - | 59,884 | |
| 08/02 | INTER. TRANS: 3004965123 0802191111006 | | 20,657.36 |
| 08/02 | INTER. TRANS: 3004965123 0802191110903 | | 39,241.80 |
| 08/08 | Balance Cobrado - | 47,941 | |
| 08/09 | Balance Cobrado - | 20,095 | |
| 08/12 | Balance Cobrado - | 7,915 | |
| 08/13 | Balance Cobrado - | 7,009 | |
| 08/14 | Balance Cobrado - | 7,531 | |
| 08/14 | INTER. TRANS: 3004965123 081419153902 | | 19.72 |
| 08/14 | INTER. TRANS: 3004965123 081419153746 | | 502.16 |
| 08/16 | Balance Cobrado - | 7,173 | |
| 08/20 | Balance Cobrado - | 66,451 | |
| 08/20 | INTER. TRANS: 3004965123 082019143228 | | 479.93 |
| 08/20 | INTER. TRANS: 3004965123 082019131101 | | 25,011.11 |
| 08/20 | INTER. TRANS: 3004965123 082019130926 | | 40,747.00 |
| 08/23 | Balance Cobrado - | 26,552 | |
| 08/26 | Balance Cobrado - | 13,148 | |
| 08/26 | INTER. TRANS: 3004965123 082619145010 | | 461.65 |
| 08/27 | Balance Cobrado - | 12,309 | |
| 08/28 | Balance Cobrado - | 11,863 | |
| 08/30 | Balance Cobrado - | 4,393 | |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **2** |
| Número de cuenta | **3004965115** |
| Desde | **31 Jul 2019** |
| Hasta | **30 Ago 2019** |

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 375 | 479.93 | 08/26 | 1239* | 346.50 | 08/28 |
| 1249* | 99.00 | 08/28 | 1256* | 585.00 | 08/12 |
| 1257 | 6,960.31 | 08/20 | 1258 | 2,921.60 | 08/09 |
| 1260* | 4,984.75 | 08/09 | 1261 | 3,024.00 | 08/12 |
| 1262 | 1,170.00 | 08/09 | 1263 | 947.35 | 08/12 |
| 1264 | 685.00 | 08/26 | 1265 | 6,960.31 | 08/30 |
| 1266 | 2,921.60 | 08/23 | 1270* | 4,984.75 | 08/26 |
| 1271 | 2,772.00 | 08/26 | 1272 | 1,170.00 | 08/23 |
| 1274* | 839.35 | 08/27 | 8799* | 627.70 | 08/12 |
| 8800 | 2,453.95 | 08/09 | 8801 | 1,130.93 | 08/09 |
| 8802 | 4,465.57 | 08/09 | 8803 | 1,234.79 | 08/09 |
| 8804 | 1,004.41 | 08/09 | 8805 | 899.88 | 08/12 |
| 8806 | 1,232.23 | 08/12 | 8807 | 1,371.05 | 08/09 |
| 8808 | 707.14 | 08/09 | 8809 | 741.40 | 08/09 |
| 8810 | 549.21 | 08/09 | 8811 | 675.00 | 08/12 |
| 8812 | 825.80 | 08/09 | 8813 | 1,146.02 | 08/12 |
| 8814 | 906.32 | 08/13 | 8815 | 1,169.33 | 08/09 |
| 8816 | 2,005.69 | 08/09 | 8817 | 1,110.17 | 08/09 |
| 8818 | 3,042.91 | 08/12 | 8819 | 520.11 | 08/23 |
| 8820 | 2,453.95 | 08/23 | 8821 | 1,400.37 | 08/23 |
| 8822 | 4,465.58 | 08/23 | 8823 | 1,234.79 | 08/23 |
| 8824 | 951.62 | 08/23 | 8825 | 899.89 | 08/26 |
| 8826 | 1,232.22 | 08/26 | 8827 | 1,371.05 | 08/23 |
| 8828 | 1,043.29 | 08/23 | 8829 | 747.88 | 08/23 |
| 8830 | 460.59 | 08/23 | 8831 | 682.42 | 08/23 |
| 8832 | 825.81 | 08/23 | 8833 | 1,146.03 | 08/23 |
| 8834 | 906.32 | 08/26 | 8835 | 1,169.34 | 08/23 |
| 8836 | 2,005.70 | 08/26 | 8837 | 1,110.17 | 08/23 |
| 8838 | 3,042.90 | 08/23 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado.

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/01 | T/U BANK CHARGE CARGO POR CHEQUE EN EXCESO/CHG FOR ### CKS IN EXCESS. 2019-07 3 | 1.62 |
| 08/02 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | -93.55 |
| 08/02 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 119.92 |
| 08/02 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 288.69 |
| 08/08 | Pagos ACH de cta cheques 01/PAYROLL   SKYTEC | 11,942.30 |
| 08/16 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 77.74 |
| 08/16 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 280.17 |
| 08/23 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 103.74 |
| 08/23 | Pagos ACH de cta cheques 01/PAYROLL   SKYTEC | 13,076.97 |
| 08/30 | Cargos 0042  cheques en exceso | 12.60 |
| 08/30 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 101.45 |
| 08/30 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 119.92 |
| 08/30 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 288.69 |

 Santander

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965115 |
| Desde | 31 Jul 2019 |
| Hasta | 30 Ago 2019 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 08/01 | 487.00 | 08/13 | 7,009.50 | 08/26 | 13,148.83 |
| 08/02 | 59,884.00 | 08/14 | 7,531.38 | 08/27 | 12,309.48 |
| 08/08 | 47,941.70 | 08/16 | 7,173.47 | 08/28 | 11,863.98 |
| 08/09 | 20,095.91 | 08/20 | 66,451.20 | 08/30 | 4,381.01 |
| 08/12 | 7,915.82 | 08/23 | 26,552.99 | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

ESTADO DE CUENTA

4
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 375 | $-479.93 | 08/26/19 |
| 1239 | $-346.50 | 08/28/19 |
| 1249 | $-99.00 | 08/28/19 |
| 1256 | $-585.00 | 08/12/19 |
| 1257 | $-6,960.31 | 08/20/19 |
| 1258 | $-2,921.60 | 08/09/19 |
| 1260 | $-4,984.75 | 08/09/19 |
| 1261 | $-3,024.00 | 08/12/19 |
| 1262 | $-1,170.00 | 08/09/19 |
| 1263 | $-947.35 | 08/12/19 |

**Santander**

6
3004965115

### ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1264 | $-585.00 | 08/26/19 |
| 1265 | $-6,960.31 | 08/30/19 |
| 1266 | $-2,921.60 | 08/23/19 |
| 1270 | $-4,984.75 | 08/26/19 |
| 1271 | $-2,772.00 | 08/26/19 |
| 1272 | $-1,170.00 | 08/23/19 |
| 1274 | $-839.35 | 08/27/19 |
| 8799 | $-627.70 | 08/12/19 |
| 8800 | $-2,453.95 | 08/09/19 |
| 8801 | $-1,130.93 | 08/09/19 |

**ESTADO DE CUENTA**

6
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8802 | $-4,465.57 | 08/09/19 | 8803 | $-1,234.79 | 08/09/19 |
| 8804 | $-1,004.41 | 08/09/19 | 8805 | $-899.88 | 08/12/19 |
| 8806 | $-1,232.23 | 08/12/19 | 8807 | $-1,371.05 | 08/09/19 |
| 8808 | $-707.14 | 08/09/19 | 8809 | $-741.40 | 08/09/19 |
| 8810 | $-549.21 | 08/09/19 | 8811 | $-675.00 | 08/12/19 |

**Santander**



## ESTADO DE CUENTA

7
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 8812 | $-825.80 | 08/09/19 | 8813 | $-1,146.02 | 08/12/19 |
| 8814 | $-906.32 | 08/13/19 | 8815 | $-1,169.33 | 08/09/19 |
| 8816 | $-2,005.69 | 08/09/19 | 8817 | $-1,110.17 | 08/09/19 |
| 8818 | $-3,042.91 | 08/12/19 | 8819 | $-520.11 | 08/23/19 |
| 8820 | $-2,453.95 | 08/23/19 | 8821 | $-1,400.37 | 08/23/19 |

8
3004965115

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 8822 | $-4,465.58 | 08/23/19 |
| 8823 | $-1,234.79 | 08/23/19 |
| 8824 | $-951.62 | 08/23/19 |
| 8825 | $-899.89 | 08/26/19 |
| 8826 | $-1,232.22 | 08/26/19 |
| 8827 | 1,371.05 | 08/23/19 |
| 8828 | $-1,043.29 | 08/23/19 |
| 8829 | $-47.88 | 08/23/19 |
| 8830 | $-460.59 | 08/23/19 |
| 8831 | $-682.42 | 08/23/19 |

Miembro FDIC

**Santander**

9
3004965115

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | | |
|---|---|---|
| 8832 | $-825.81 | 08/23/19 |
| 8833 | $-1,146.03 | 08/23/19 |
| 8834 | $-806.32 | 08/26/19 |
| 8835 | $-1,169.34 | 08/23/19 |
| 8836 | $-2,005.70 | 08/26/19 |
| 8837 | $-1,110.17 | 08/23/19 |
| 8838 | $-3,042.90 | 08/23/19 |