# UNITED STATES BANKRUPTCY COURT
## THE DISTRICT OF PUERTO RICO

IN RE:   **SKYTEC, INC.**                           }          CASE NUMBER   18-05288-EAG11
                                                    }
                                                    }
                                                    }
                                                    }          JUDGE   HON. EDWARD A. GODOY
                                                    }
                                                    }
                                                    }          CHAPTER  11
                                                    }
**DEBTOR.**                                         }
                                                    }

## DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
### FOR THE PERIOD
### BEGINNING ON DECEMBER 01, 2019 AND ENDING ON DECEMBER 31, 2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by
the United States Trustee and FRBP 2015.

ALEXIS FUENTES-HERNANDEZ, ESQ.
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:   PO BOX 9022726
                    SAN JUAN, PR 00902-2726

SKYTEC, INC.
500 CARR. 869
SUITE 501
CATAÑO, PR 00962

HENRY L. BARREDA
500 CARR. 869
SUITE 501
CATAÑO, PR 00962

MOR-1

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD OF DECEMBER 01, 2019 TO DECEMBER 31 2019**

**Name of Debtor: SKYTEC, INC.**

**Date of Petition: 09/12/2018**

**Case Number: 18-05288-ESL11**

| | CURRENT MONTH | CUMMULATIVE PETITION TO DATE |
|---|---|---|
| 1. CASH AT BEGINNING OF PERIOD | $ 1,116,389.07 | $ 433,621.70 |
| 2. RECEIPTS: | | |
| A. Cash and Credit Card Sales | - | - |
| Less: Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable Collections | 231,655.81 | 6,754,494.40 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | - | 258,067.32 |
| (If you receive rental income, you must attach a rent roll.) | | |
| D. Returned Checks | | |
| 3. TOTAL RECEIPTS | | |
| (2A+2B+2C+2D) | 231,655.81 | 7,012,561.72 |
| 4. TOTAL CASH AVAILABLE FROM | | |
| OPERATIONS (Line 1 + Line 3) | 1,348,044.88 | 7,446,183.42 |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | 2,780.92 |
| B. Bank Charges | 298.84 | 12,765.10 |
| C. Contract Labor | 39,924.04 | 671,103.87 |
| D. Fixed Asset Payments (not included in "N") | - | 31,082.08 |
| E. Insurance | - | 53,542.32 |
| F. Inventory Purchases | 54,019.79 | 1,937,622.84 |
| G. Leases | - | - |
| H. Audits | 5,000.00 | 18,132.40 |
| I. Office Supplies | 225.11 | 6,777.43 |
| J. Payroll Net | 90,227.26 | 1,495,877.93 |
| K. Professional Fees | 76,809.08 | 174,631.22 |
| L. Rent | 8,587.50 | 123,827.95 |
| M. Repair and Maintenance | 345.54 | 11,423.52 |
| N. Secured Creditors Payments (see attachment 2) | 13,789.49 | 223,138.35 |
| O. Taxes Paid - Payroll (see attachments 4B and 5D) | 18,934.08 | 274,485.65 |
| P. Taxes Paid - Sales and Use | 2,892.25 | 100,224.94 |
| Q. Taxes Paid - Other | - | 68,483.93 |
| R. Telephone | 382.50 | 57,680.96 |
| S. Travel | 2,620.03 | 5,747.06 |
| T. US Trustee Quarterly Fees | - | 46,439.00 |
| U. Utilities | 4,303.44 | 71,409.04 |
| V. Vehicles | 1,304.93 | 39,082.33 |
| W. Other Operating Expenses (see MOR-3) | 42,686.06 | 1,034,229.64 |
| 6. TOTAL CASH DISBURSEMENTS | 362,349.94 | 6,460,488.48 |
| 7. ENDING CASH BALANCE | $ 985,694.94 | $ 985,694.94 |

(Line 4 - Line 6)

I declare under penalty of perjury that this statement and the accompanying documents and reports are
true and correct to the best of my knowledge and belief.

This **20** of      Enero      ,2019

_____
Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
Detail of Other Receipts and Other Disbursements
FOR THE PERIOD OF DECEMBER 01, 2019 TO DECEMBER 31 2019

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| TOTAL OTHER RECEIPTS: | | |
| Auto Insurance Claim Payments | $                - | $        1,385.22 |
| Insurance Payment | - | 551.92 |
| Coffee Machine Revenue | - | 43.02 |
| Petty Cash Reimbursement | - | 230.01 |
| Insurance Reimbursement | - | 4,014.94 |
| Vending Machine | - | 244.94 |
| Difference | - | 0.01 |
| Fidelity Insurance Deposit | - | 249,019.00 |
| Interest Fidelity Depotsit Reimbursed | - | 2,242.78 |
| Travel Advance Reimbursement | - | 321.20 |
| Dissability Reimbursement | - | 14.28 |
| Total | - | 258,067.32 |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Data Lines Clients | $        22,564.81 | $       186,394.25 |
| Postage and delivery | 325.85 | 3,068.07 |
| Field Project Expenses | 1,784.69 | 44,007.71 |
| Office Equipment | 100.00 | 1,623.88 |
| Asume | 344.66 | 5,342.27 |
| Payroll Fees - ADP | 1,755.03 | 16,459.15 |
| Licenses & Subscriptions | 965.64 | 35,678.43 |
| Medical Insurance | 10,527.34 | 157,028.08 |
| Interest expense | - | - |
| Freight expense | 484.88 | 31,380.91 |
| Chapter 11 Legal and Accounting Fees | - | 7,560.00 |
| Computer Services | 1,000.00 | 17,800.00 |
| Internet | 313.18 | 22,309.71 |
| Fixed Assets Repairs | 554.84 | 1,698.84 |
| Over and Short | - | (29.69) |
| Bid Bond Expense | - | 2,026.00 |
| Uniforms Expenses | 43.45 | 3,603.88 |
| Representation Expenses | 1,206.14 | 12,955.00 |
| Collateral Deposit With Bonding Company | - | 479,019.00 |
| TOTAL OTHER DISBURSEMENTS | $        42,686.06 | $     1,034,229.64 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From December 01, 2019 to December 31, 2019**

ACCOUNTS RECEIVABLE AT PETITION DATE:                                    $   1,650,228.00

**ACCOUNTS RECEIVABLE RECONCILIATION**
(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

| | | |
|---|---|---:|
| | Beginning of Month Balance | $      952,983.16 |
| PLUS: | Current Month Billing | 310,613.60 |
| LESS: | Collections During The Month | (231,655.81) |
| | Advance to Employee Net | |
| | Adjustment to Invoice | (652.26) |
| | Monthly Allowance Accrual | (5,000.00) |
| | Payments in Transit | |
| PLUS: | Returned Checks - NSF | - |
| | End of Month Balance | $   1,026,288.69 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE  - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $  275,027.35 | $      114,016.98 | $              68,065.69 | $   569,178.67 | $              1,026,288.69 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
| | | |
| | | |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period: From December 01, 2019 to December 31, 2019

Accounts Receivable Aging Reconciliation

| | 0-30 | 31-60 | 61-90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| **Trade Skytec Portfolio** | $ 275,027.35 | $ 114,016.98 | $ 68,065.69 | $ 813,498.84 | $ 1,270,608.86 |
| Prodetec | | | | 107,544.29 | 107,544.29 |
| Stockholder | | | | 43,829.93 | 43,829.93 |
| Employees | | | | 27.96 | 27.96 |
| Subtotal | 275,027.35 | 114,016.98 | 68,065.69 | 964,901.02 | 1,422,011.04 |
| Less (Allowance) | | | | (395,722.35) | (395,722.35) |
| Total | $ 275,027.35 | $ 114,016.98 | $ 68,065.69 | $ 569,178.67 | $ 1,026,288.69 |

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From December 01, 2019 to December 31, 2019**

In the space below list all invoices or bills incurred and not paid since the filling of the petition.Do not include amounts owed prior to filing the petition.In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 11/1/2019 | 60 | Lincoln Financial Group | Insurance Premiun | 200.00 |
| 11/1/2019 | 60 | Lincoln Financial Group | Insurance Premiun | 300.00 |
| 11/1/2019 | 60 | Richcom Power | Purchases Of Equipment For Sale | 389.80 |
| 11/1/2019 | 60 | The Site Store Llc | Purchases Of Equipment For Sale | 4,803.77 |
| 11/27/2019 | 34 | Autoridad De Energía Eléctrica | Utility | 115.44- |
| 12/1/2019 | 30 | Kenwood Comm. Corp. | Purchases Of Equipment For Sale | 1,373.25 |
| 12/1/2019 | 30 | Lawson Products Inc | Purchases Of Equipment For Sale | 473.10 |
| 12/1/2019 | 30 | Lincoln Financial Group | Insurance Premiun | 200.00 |
| 12/1/2019 | 30 | Lincoln Financial Group | Insurance Premiun | 300.00 |
| 12/1/2019 | 30 | Richcom Power | Purchases Of Equipment For Sale | 121.60 |
| 12/1/2019 | 30 | The Site Store Llc | Purchases Of Equipment For Sale | 344.25 |
| 12/2/2019 | 29 | The Site Store Llc | Purchases Of Equipment For Sale | 538.73 |
| 12/3/2019 | 28 | The Site Store Llc | Purchases Of Equipment For Sale | 135.49 |
| 12/4/2019 | 27 | Neptuno | Comunication Data For Client | 221.89 |
| 12/9/2019 | 22 | Alfredo J. López Jimenez, Cpa | Accounting Contract Service | 780.00 |
| 12/16/2019 | 15 | Autoridad De Energía Eléctrica | Utility | 3,955.28 |
| 12/18/2019 | 13 | The Site Store Llc | Purchases Of Equipment For Sale | 83.67 |
| 12/20/2019 | 11 | Etc  Essential Trading Systems Co | Purchases Of Equipment For Sale | 2,747.93 |
| 12/22/2019 | 9 | At&T | Skytec Cellular And Communication Data For Client | 3,842.62 |
| 12/22/2019 | 9 | At&T | Comunication Data For Client | 1,245.44 |
| 12/23/2019 | 8 | Liberty Cablevision Of Pr | Comunication Data For Client | 1,085.00 |
| 12/24/2019 | 7 | Lawson Products Inc | Purchases Of Equipment For Sale | 405.56 |
| 12/30/2019 | 1 | Hbd  Henry Barreda Díaz | Auto Rent | 81.48 |
| 12/30/2019 | 1 | Hbd  Henry Barreda Díaz | Freight | 14.35 |
| 12/30/2019 | 1 | Kenwood Comm. Corp. | Expo Gallery Reimbursement | 1,560.00- |
| 12/30/2019 | 1 | Kenwood Comm. Corp. | Expo Gallery Reimbursement | 1,560.00- |
| 12/31/2019 | 0 | Att | Internet And Office Trunk Phone | 1,365.65 |
| 12/31/2019 | 0 | Kenwood Comm. Corp. | Purchases Discount | 903.74- |
| 12/31/2019 | 0 | Kenwood Comm. Corp. | Credit Merchandise Return | 2,166.00- |
| 12/31/2019 | 0 | Richcom Power | Purchases Of Equipment For Sale | 48.80 |
| 12/31/2019 | 0 | Republic Services | Waste Service | 299.55 |
| | | | **Total Petition Accounts Payable** | **$   19,052.03** |

◻ Check here if prepetition debts have been paid.Attach an explaination and copies of supporting documentation.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| None | | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

**ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)**

| | | | |
|---|---|---|---|
| | Opening Balance | $ | 122,228.65 |
| PLUS: | New Indebtedness Incurred This Month | | 546,958.99 |
| LESS: | Amount Paid on Post Petition | | (650,135.61) |
| | Accounts Payable This Month | | - |
| PLUS / LESS: | Adjustments | | - |
| | End of Month Balance | $ | 19,052.03 |

Explaination and supporting documentation attached for any adjustments or writeoffs:

**SECURED PAYMENTS REPORT**

List the status of payments to secured creditors and leasors (post petition only). If you have entered into a modification agreement with a secured creditor / lessor, consult with your attorney and the United States Trustee. Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 12/31/2019 | $ 12,786.49 | - | - |
| First Bank | 12/31/2019 | 1,003.00 | - | - |

Current Month  $  13,789.49
(MOR-2 Line 5N)
(Vehicles leases)

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period: From December 01, 2019 to December 31, 2019

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 486,874.00 |

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ | 639,864.44 |
| PLUS: Inventory Purchased During Month | | 66,243.61 |
| LESS: Inventory Used and Sold | | (234,474.30) |
| LESS: Scrap | | |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 471,633.75 |

METHOD OF COSTING INVENTORY :     Cost- FIFO

For any adjustments or writedowns provide explaination and supporting documentations:

**INVENTORY AGING**

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $ 163,764 | $ 92,221 | $ 53,912 | $ 161,737 | $ 471,634 |
| 35% | 20% | 11% | 34% | 100% |

☒ Check here if any inventory contains perishable.

Description of Obsolete Inventory: Most of the obsolete inventory represents excess parts previously used in manufacturing, now used as replacement parts for repairs only. Most are discontinued parts. There are also some radios of old frequencies.

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE : | $ | 129,040.00 |

(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only) :    Fair market value reported at petition date was of vehicles, before loans associated with the vehicles.

| | Fair Value | | Book Value | |
|---|---|---|---|---|
| Vehicles | $ | 129,040 | $ | 124,800 |
| Office Furniture & Fixtures | | - | | 51,185.24 |
| Office Equipment | | - | | 91,705.93 |
| Accum Depreciation and Amortization | | - | | - |
| | $ | 129,040.00 | $ | 267,690.97 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 256,494.58 |
| LESS: Depreciation Expense | | (5,054.54) |
| PLUS: New Purchases | | 11,151.00 |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | |
| Fixed Asset Ending Monthly Balance | $ | 262,591.04 |

For any adjustments or writedowns provide explaination and supporting documentations:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
One console and two repeaters for a communications site.

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period: From December 01, 2019 to December 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

| | | | |
|---|---|---|---|
| NAME OF BANK : | **Banco Santander** | BRANCH: **Hato Rey** | |
| ACCOUNT NAME : | **OPERATING ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965123** |

PURPOSE OF ACCOUNT : **OPERATING ACCOUNT**

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 1,004,117.24 |
| PLUS: Total Amount of Outstanding Credit and Deposits | | 5,079.48 |
| LESS: Total Amount of Outstanding Checks and other debits | | (25,891.88) |
| LESS: Service Charges And Others | | 290.10 |
| Ending Balance per Check Register | $ | 983,594.94 |

Debit cards used by: _____None_____

If closing balance is negative, provide explanation : _____N/A_____

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | None | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

Total Amount of Outstanding Checks and Other Debits, listed above, includes:

| | | |
|---|---|---|
| Transferred to DIP Payroll Account: From Operating Account 5123 | $ | 121,354.86 |
| Transferred to DIP Tax Account: From Operating Account 5123 | | 21,826.33 |
| Transferred to DIP Operating Account: From Tax Account 5107 | | 64.00 |
| Transferred to DIP Operating Account: From Payroll Account 5115 | | |
| **Total Transfers Between Bank Accounts during October:** | $ | 143,245.19 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period: From December 01, 2019 to December 31, 2019

NAME OF BANK : _____Banco Santander_____

ACCOUNT NAME : __OPERATING ACCOUNT - DIP__

ACCOUNT NUMBER : _____3004965123_____

PURPOSE OF ACCOUNT : __OPERATING ACCOUNT__

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 699 | 12/1/2019 | Ana Colon Ortiz | Health Insurance | | $ 279.15 |
| 702 | 12/1/2019 | Comsite | Salary Payroll | | 10,104.17 |
| 703 | 12/1/2019 | Firstbank | Auto Loan | | 1,003.00 |
| 704 | 12/1/2019 | Gerardo Rivera | Health Insurance | | 150.00 |
| 705 | 12/1/2019 | Hugo Hernandez | Programing Service | | 1,000.00 |
| 706 | 12/1/2019 | José Dávila | Site Rent | | 900.00 |
| 707 | 12/1/2019 | Mcs Life Insurance | Health Insurance Premium | | 7,924.19 |
| 708 | 12/1/2019 | Nadja Gonzalez Conde | Health Insurance Premium | | 191.90 |
| 701 | 12/1/2019 | Oriental Bank | Payment Loan | | 12,786.49 |
| 700 | 12/1/2019 | Royal Properties Inc. | Skytec Rent | | 7,687.50 |
| 695 | 12/2/2019 | Jose Manuel Fernandez | Petty Cash | | 1,196.47 |
| | | Office Supplies | | 96.26 | |
| | | Vehicle Expense | | 275.52 | |
| | | Field Project Expense | | 721.11 | |
| | | Office Equipment | | 100.00 | |
| | | Representation Expense | | 3.58 | |
| | | Total | | 1196.47 | |
| 709 | 12/2/2019 | Reynaldo Acevedo Cruz | Project Expense | | 239.80 |
| 698 | 12/3/2019 | At&T | Communication For Client | | 1,245.66 |
| 696 | 12/3/2019 | Henry Barreda Diaz | | | 316.01 |
| | | Travel | | 144.64 | |
| | | Purchase Of Equipment For Sale | | 40.87 | |
| | | Communication Expense | | 12.55 | |
| | | Freight | | 117.95 | |
| | | Total | | 316.01 | |
| 697 | 12/3/2019 | Liberty Cablevision Of Pr | Communication Data For Clients | | 895.00 |
| 712 | 12/5/2019 | Cpa Luis R. Carrasquillo & Co. | Professional Fee Chapter 11 | | 36,813.99 |
| 711 | 12/5/2019 | Wilma Padilla | Petty Cash | | 486.84 |
| | | Bank Charges | | 15.00 | |
| | | Office Supplies | | 93.63 | |
| | | Vehicle Expense | | 30.00 | |
| | | Postage And Delivery | | 182.85 | |
| | | Cleaning And Waste Services | | 165.36 | |
| | | Total | | 486.84 | |
| 713 | 12/9/2019 | Republic Services | Waste Services | | 299.55 |
| 714 | 12/10/2019 | At&T | Utility | | 580.86 |
| 715 | 12/10/2019 | At&T | Internet And Office Trunk Phone | | 3,812.47 |
| 717 | 12/10/2019 | Jose Manuel Fernandez | Petty Cash | | 775.70 |
| | | Vehicle Expense | | 159.00 | |
| | | Field Project Expense | | 415.78 | |
| | | Cleaning & Maintenance | | 127.09 | |
| | | Representation Expense | | 30.38 | |
| | | Uniforms | | 43.45 | |
| | | Total | | 775.70 | |
| 716 | 12/10/2019 | Laura Cortés | Skytec Cellular And Communication Data For Client | | 59.80 |
| 719 | 12/10/2019 | Roslyn Famous | Professional Fee | | 803.25 |
| 718 | 12/10/2019 | Victor Maldonado Maldonado | Travel Expense | | 1,527.10 |
| 997109 | 12/11/2019 | Asume | Asume | | 172.33 |
| 997109 | 12/11/2019 | Oriental Bank | Oriental Credit Card | | 2,561.18 |
| JE-38723 | 12/10/2019 | Telecheck | Telecheck Fee | | 218.75 |
| 720 | 12/12/2019 | Victor Maldonado Maldonado | Travel Expense | | 1,052.06 |
| 710 | 12/15/2019 | Fuentes Law Offices ,Llc | Professional Fee Chapter 11 | | 39,191.84 |
| 997111 | 12/16/2019 | American Express Credit Card | | | 2,306.59 |
| | | Purchase Of Equipment For Sale | | 2,130.42 | |
| | | Representation Expense | | 176.17 | |
| | | | | 2,306.59 | |
| 997112 | 12/18/2019 | At&T Mobility-Eod | Communication Data For Client | | 7,855.13 |
| 721 | 12/18/2019 | Autoridad De Energia Eléctrica | Utility | | 4,303.44 |
| 997115 | 12/23/2019 | Asume | Asume | | 172.33 |
| 723 | 12/23/2019 | Claro | Communication Data For Client | | 313.18 |
| 722 | 12/23/2019 | Jose Manuel Fernandez | Petty Cash | | 731.81 |
| | | Vehicle Expense | | 164.45 | |
| | | Field Project Expense | | 388.00 | |
| | | Representation Expense | | 179.36 | |
| | | Total | | 731.81 | |
| 724 | 12/23/2019 | Roberto Torres Torres | Air Condition Maitenance | | 554.84 |
| 725 | 12/23/2019 | Wilma Padilla | Petty Cash | | 502.77 |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| | | Office Supply | | 35.22 | |
| | | Postage And Delivery | | 143.00 | |
| | | Field Project Expense | | 20.00 | |
| | | Cleaning And Waste Service | | 126.80 | |
| | | Representation Expense | | 177.75 | |
| | | Total | | 502.77 | |
| 997116 | 12/26/2019 | Aflac | Premiun Insurance | | 1,982.10 |
| 997117 | 12/26/2019 | Tessco | Purchases Of Equipment For Sales | | 2,629.79 |
| 727 | 12/27/2019 | Alfredo J. López Jimenez, Cpa | Audit Contract Service | | 5,000.00 |
| 997120 | 12/27/2019 | Att | Communication Data For Client | | 7,626.76 |
| 729 | 12/27/2019 | Ef Johnson Company | Purchases Of Equipment For Sales | | 6,733.50 |
| 997119 | 12/27/2019 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sales | | 181.85 |
| 730 | 12/30/2019 | Communications International | Purchases Of Equipment For Sales | | 12,083.27 |
| JE-003760 | 12/30/2019 | Telecheck | Telecheck Fee | | 103.95 |
| JE-003760 | 12/30/2019 | Santander Bank | Service Fee | | 283.84 |
| 997121 | 12/30/2019 | Banco Popular Credit Card | Purchases Of Equipment For Sales | | 278.49 |
| 997121 | 12/30/2019 | UPS | Freight | | 366.93 |
| 997123 | 12/30/2019 | Firstbank Credit Card | | | 580.99 |
| | | Auto Expense | | 459.99 | |
| | | Representation Expense | | 121.00 | |
| | | Total | | 580.99 | |
| 731 | 12/30/2019 | Carbonell & Co. | Accounting Service | | 512.00 |
| 997224 | 12/30/2019 | American Express Credit Card | Purchases Of Equipment For Sales | | 29,854.83 |
| | | | Total Amount From Checks and Debits: | | 219,233.45 |
| | | | | | |
| | | | Transfers From This Account: | | |
| JE-003703 | 12/4/2019 | | Transfer Adp Fee 11-22 To 11-29 | | 893.25 |
| JE-003704 | 12/4/2019 | | Transfer Cover Diference In Bonus 11-26 | | 0.70 |
| JE-003711 | 12/4/2019 | | Transfer Payroll 12-10 | | 39,497.59 |
| JE-003711 | 12/4/2019 | | Transfer Payroll 12-10 | | 20,916.38 |
| JE-003717 | 12/5/2019 | | Transfer Ivu Sales 11-2019 | | 2,496.38 |
| JE-003718 | 12/5/2019 | | Transfer To Taxes Ivu Catano | | 196.16 |
| JE-003719 | 12/5/2019 | | Transfer Cover Professional Service Income Tax 11-2( | | 4,324.50 |
| JE-003720 | 12/5/2019 | | Transfer Taxes For Social Security Payroll | | 5,474.16 |
| JE-003721 | 12/9/2019 | | Tranfer For Income Tax Payroll | | 1,635.97 |
| JE-003726 | 12/12/2019 | | Transfer Taxes Pay Difference Social Security | | 126.59 |
| JE-003739 | 12/16/2019 | | Transfer Cover Adp Fee | | 382.24 |
| JE-003732 | 12/18/2019 | | Transfer Taxes Social Security Income Tax | | 5,658.07 |
| JE-003732 | 12/18/2019 | | Transfer Taxes Social Security Income Tax | | 1,714.79 |
| JE-003730 | 12/18/2019 | | Transfer Payroll | | 40,689.30 |
| JE-003731 | 12/18/2019 | | Transfer  Professional Services Payroll 12-15 To 12-2( | | 18,495.66 |
| JE-003749 | 12/26/2019 | | Transfer Taxes Ivu | | 199.71 |
| JE-003768 | 12/31/2019 | | Transfer Payroll Cover Adp Fee | | 479.54 |
| JE-003705 | 12/4/2019 | | Transfer Cover Difference | | 0.20 |
| | | | Total Amount of Transfers: | | 143,181.19 |
| | | | | | |
| | | | Total Amount From Checks and Debits, and after Transfers: | | $ 362,414.64 |

ATTACHMENT 4B

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From December 01, 2019 to December 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | | |
|---|---|---|---|---|
| NAME OF BANK: | **Banco Santander** | BRANCH: | | Hato Rey |
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | ACCOUNT NUMBER: | | **3004965115** |
| PURPOSE OF ACCOUNT: | **PAYROLL ACCOUNT** | | | |

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 3,499.39 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (3,499.39) |
| ADD: Service Charges Not In Books | | |
| Ending Balance per Check Register | $ | - |

**Debit cards must not be issued on this account**

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for cash disbursements |
|---|---|---|---|---|
| | None | | | |

**The Following non-payroll disbursements were made from this account:**

| Number | Date | Payee | Amount | Reason for cash disbursements |
|---|---|---|---|---|
| | | | | |

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period: From December 01, 2019 to December 31, 2019**

**NAME OF BANK :**  Banco Santander                                         **BRANCH:**      Hato Rey

**ACCOUNT NAME :**  **PAYROLL ACCOUNT - DIP**

**ACCOUNT NUMBER:**  **3004965115**

**PURPOSE OF ACCOUNT** PAYROLL ACCOUNT

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| JE3704 | 12/4/2019 | ADP | Adp Fee | $        893.25 |
|  | 12/16/2019 | ADP | Adp Fee | 382.24 |
|  | 12/31/2019 | ADP | Adp Fee | 479.54 |
| 1326 | 12/10/2019 | Ramon Corretger | Contract Services | 585.00 |
| 1327 | 12/10/2019 | Ma Cpa Advisor | Contract Services | 6,960.31 |
| 1328 | 12/10/2019 | John Ramos | Contract Services | 388.52 |
| 1329 | 12/10/2019 | Francisco Martinez | Contract Services | 133.65 |
| 1330 | 12/10/2019 | Elier Cardona | Contract Services | 1,890.00 |
|  | 12/10/2019 | Victor Maldonado | Contract Services | 5,230.75 |
| 1331 | 12/10/2019 | Sakura | Contract Services | 3,024.00 |
| 1332 | 12/10/2019 | Abiezer Reyes | Contract Services | 1,170.00 |
| 1333 | 12/10/2019 | William Reyes | Contract Services | 226.80 |
| 1334 | 12/10/2019 | Karl Wagner | Contract Services | 1,307.35 |
| 1335 | 12/24/2019 | Ramon Corretger | Contract Services | 585.00 |
| 1336 | 12/24/2019 | Ma Cpa Advisor | Contract Services | 6,960.31 |
| 1337 | 12/24/2019 | Francisco Martinez | Contract Services | 351.45 |
|  | 12/24/2019 | Victor Maldonado | Contract Services | 5,230.75 |
| 1338 | 12/24/2019 | Sakura | Contract Services | 3,024.00 |
| 1339 | 12/24/2019 | Abiezer Reyes | Contract Services | 1,170.00 |
| 1340 | 12/24/2019 | William Reyes | Contract Services | 226.80 |
| 1341 | 12/24/2019 | Karl Wagner | Contract Services | 947.35 |
|  | 12/10/2019 | Barreda Henry Louis | Salary Payroll | 2,422.00 |
|  | 12/10/2019 | Henry Barreda | Salary Payroll | 3,811.72 |
|  | 12/10/2019 | Wilma Padilla | Salary Payroll | 924.56 |
|  | 12/10/2019 | Ana Colon | Salary Payroll | 1,729.51 |
| 8974 | 12/10/2019 | Josue Corretger | Salary Payroll | 532.28 |
|  | 12/10/2019 | Laura Cortes | Salary Payroll | 1,496.95 |
|  | 12/10/2019 | Marinil  Astor | Salary Payroll | 1,679.10 |
|  | 12/10/2019 | Maritza Collazo | Salary Payroll | 1,383.10 |
| 8975 | 12/10/2019 | Leopoldo Castro | Salary Payroll | 2,437.27 |
| 8976 | 12/10/2019 | Jessica Diaz | Salary Payroll | 1,330.94 |
|  | 12/10/2019 | Nadja Gonzalez | Salary Payroll | 4,465.57 |
|  | 12/10/2019 | Reynaldo Acevedo | Salary Payroll | 1,234.80 |
| 8977 | 12/10/2019 | Ramon Corretger | Salary Payroll | 899.87 |
|  | 12/10/2019 | Jose Manuel Fernandez | Salary Payroll | 1,232.21 |

| 8978 | 12/10/2019 | Irving Izquierdo | Salary Payroll | 1,371.06 |
| | 12/10/2019 | Juan Marin | Salary Payroll | 549.32 |
| | 12/10/2019 | George M.Mayorga | Salary Payroll | 399.13 |
| | 12/10/2019 | Fabian Nevarez | Salary Payroll | 817.92 |
| | 12/10/2019 | Dianmarie Rivera | Salary Payroll | 825.80 |
| | 12/10/2019 | Rivera Gerardo | Salary Payroll | 1,146.01 |
| | 12/10/2019 | Elizabeth Rivera | Salary Payroll | 519.97 |
| 8979 | 12/10/2019 | Nerihobet Roman | Salary Payroll | 906.32 |
| | 12/10/2019 | Keila Rivera | Salary Payroll | 1,169.32 |
| 8978 | 12/10/2019 | Caballero Manuel | Salary Payroll | 1,999.70 |
| 8979 | 12/10/2019 | Abiezer Reyes | Salary Payroll | 1,106.16 |
| | 12/10/2019 | Luis Reyes | Salary Payroll | 3,043.00 |
| | 12/20/2019 | Barreda Henry Louis | Salary Payroll | 2,422.00 |
| | 12/20/2019 | Henry Barreda | Salary Payroll | 3,811.74 |
| | 12/20/2019 | Wilma Padilla | Salary Payroll | 924.57 |
| | 12/20/2019 | Ana Colon | Salary Payroll | 1,729.52 |
| 8979 | 12/20/2019 | Josue Corretger | Salary Payroll | 530.62 |
| | 12/20/2019 | Laura Cortes | Salary Payroll | 1,496.96 |
| | 12/20/2019 | Marinil  Astor | Salary Payroll | 1,679.08 |
| | 12/20/2019 | Maritza Collazo | Salary Payroll | 1,383.11 |
| | 12/20/2019 | Leopoldo Castro | Salary Payroll | 2,453.95 |
| | 12/20/2019 | Jessica Diaz | Salary Payroll | 1,330.93 |
| | 12/20/2019 | Nadja Gonzalez | Salary Payroll | 4,465.58 |
| | 12/20/2019 | Reynaldo Acevedo | Salary Payroll | 1,234.79 |
| 8980 | 12/20/2019 | Ramon Corretger | Salary Payroll | 899.88 |
| | 12/20/2019 | Jose Manuel Fernandez | Salary Payroll | 1,232.22 |
| | 12/20/2019 | Irving Izquierdo | Salary Payroll | 1,371.05 |
| | 12/20/2019 | Juan Marin | Salary Payroll | 715.55 |
| | 12/20/2019 | George M.Mayorga | Salary Payroll | 405.95 |
| | 12/20/2019 | Fabian Nevarez | Salary Payroll | 743.22 |
| | 12/20/2019 | Dianmarie Rivera | Salary Payroll | 786.96 |
| | 12/20/2019 | Rivera Gerardo | Salary Payroll | 1,146.02 |
| | 12/20/2019 | Elizabeth Rivera | Salary Payroll | 577.36 |
| 8981 | 12/20/2019 | Federico Guzman | Salary Payroll | 1,123.81 |
| | 12/20/2019 | Nerihobet Roman | Salary Payroll | 906.32 |
| | 12/20/2019 | Keila Rivera | Salary Payroll | 1,169.34 |
| 8982 | 12/20/2019 | Caballero Manuel | Salary Payroll | 1,999.70 |
| | 12/20/2019 | Abiezer Reyes | Salary Payroll | 1,106.17 |
| | 12/20/2019 | Luis Reyes | Salary Payroll | 3,042.90 |

**Total Amount From Checks And Debits:**     $   121,289.96

Transfers From This Account:

64.00

Total Transfers:

$   121,353.96

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From December 01, 2019 to December 31, 2019**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

**NAME OF BANK :**  Banco Santander                     **BRANCH:**           Hato Rey

**ACCOUNT NAME :**  TAX ACCOUNT - DIP                   **ACCOUNT NUMBER**    3004965107

**PURPOSE OF ACCOUNT : TAX ACCOUNT**

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
▢ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | None | | | | |

**ATTACHMENT 5C**

**CHECK REGISTER - TAXES ACCOUNT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period: From December 01, 2019 to December 31, 2019**

| NAME OF BANK: | **Banco Santander** | BRANCH: | **Hato Rey** |
|---|---|---|---|
| ACCOUNT NAME: | **TAX ACCOUNT - DIP** | | |
| ACCOUNT NUMBER: | **3004965107** | | |
| PURPOSE OF ACCOUNT : | **TAX ACCOUNT** | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

*Sequencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 997097 | 12/5/2019 | Munic. De Cataño | Ivu Catano | $      196.16 |
| 997096 | 12/5/2019 | Secretario De Hacienda | Ivu | 2,496.38 |
| 997095 | 12/5/2019 | Secretario De Hacienda | Ps Itax | 4,324.50 |
| 997098 | 12/9/2019 | Secretario De Hacienda | Payroll Taxes | 1,635.97 |
| 997099 | 12/9/2019 | Internal Revenue Services | Social Security | 5,474.16 |
| 997102 | 12/12/2019 | Internal Revenue Services | Social Security | 126.59 |
| 997101 | 12/18/2019 | Secretario De Hacienda | Payroll Taxes | 1,714.79 |
| 997100 | 12/18/2019 | Internal Revenue Services | Social Security | 5,658.07 |
| 997103 | 12/27/2019 | Secretario De Hacienda | Ivu | 199.71 |
| | | | **Total Amount From Checks and Debits** | 21,826.33 |
| | | | **Transfers From This Account:** | - |
| | | | **Total Transfers:** | - |
| | | | **Total Amount From Checks And Debits, After Transfers:** | $  21,826.33 |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From December 01, 2019 to December 31, 2019**

**INVESTMENT ACCOUNT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | | | | $ - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL | | | | $ - |

**PETTY CASH REPORT**

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| Operating Department | $ 1,600.00 | $ 1,600.00 | |
| Administrative Office | 500.00 | 500.00 | |
| | - | - | - |
| | - | - | - |
| Totals | $ 2,100.00 | $ 2,100.00 | $ - |

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH       $ 2,100.00

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation:

_____

_____

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From December 01, 2019 to December 31, 2019**

**TAXES OWED AND DUE**

Report all __unpaid__ post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| P.R. Treasury | 01/10/20 | Sales Tax | $ 5,217.24 | 12/10/19 | 11/30/19 |
| Municipio de Cataño | 01/10/20 | Sales Tax | 306.65 | 12/10/19 | 11/30/19 |
| P.R. Treasury | 01/10/20 | Professional Service | 13,854.28 | 12/10/19 | 11/30/19 |
| P.R. Treasury | 01/10/20 | Payroll Income Tax | 1,743.98 | 10/31/19 | Third Quarter 2019 |
| U.S. Treasury | 01/10/20 | Payroll FICA Tax | 5,728.73 | 10/31/19 | Third Quarter 2019 |
| P.R. Treasury | 01/31/20 | SINOT | 231.14 | 10/31/19 | Third Quarter 2019 |
| P.R. Treasury | 01/31/20 | SUTA | 5,998.61 | 10/31/19 | Third Quarter 2019 |
| U.S. Treasury | 01/31/20 | FUTA | 305.08 | 10/31/19 | Third Quarter 2019 |
| TOTAL | | | $ 33,385.71 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From December 01, 2019 to December 31, 2019**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances,
payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.
Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in
the accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| Henry L. Barreda | President | | |
| | | Salary | $ 7,490.46 |
| | | Auto Expense | 2,272.00 |
| | | Insurance premiium (Aflac/MCS) | 1,231.14 |
| | | Additional - Site's Rent | 10,104.17 |
| | | | |
| M&A CPA ADVISOR INC (Annie Astor) | Financial Consultant | Professional Services | $ 13,613.78 |
| | Acting CFO | Auto Expense | 1,668.22 |
| | | Insurance premiium (Aflac/MCS) | 1,379.13 |

**PERSONNEL REPORT**

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 27 | 0 | 27 |
| Number hired during the period | 1 | 0 | 1 |
| Number terminated or resigned during period | -1 | 0 | -1 |
| Number of employees on payroll at end of period | 27 | 0 | 27 |

**CONFIRMATION OF INSURANCE**

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health
and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of
insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Corporación Fondo del Seguro del Estado (CFSI | 787-782-8250 | 112000907 | Workers' Compensation | 6/30/2020 | 7/1/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | General Liability | 10/17/2020 | 10/17/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 51800572830 | Automobile Liability | 6/13/2020 | 6/13/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 509908272 | Excess Liability | 10/17/2020 | 10/17/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | Workers Compensation and Employee Liability (Gap) | 10/17/2020 | 10/17/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5180581023 | Garagekeeper | 10/17/2020 | 10/17/2020 |
| Cooperativa Seguros Múltiples | 787-604-9489 | CA750844 | Automobile Liability | 6/18/2020 | 6/18/2020 |

**The following lapse in insurance coverage occurred this month:**

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| n/a | | | |

☒  Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**

**Case Number:  18-05288-ESL11**
**Reporting Period: From December 01, 2019 to December 31, 2019**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this
report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets
or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**SKYTEC, INC.**
**CASE NO. 18-05288-ESL11**

**EXHIBIT I**

| Bank | Name of Account | Branch | | Balance 12/31/2019 |
|---|---|---|---|---|
| Banco Santander | PAYROLL ACCOUNT-DIP | Hato Rey | $ | - |
| Banco Santander | TAX ACCOUNT-DIP | Hato Rey | | - |
| First Bank | OPERATING ACCOUNT-DIP | Hato Rey | | 983,594.94 |
| PETTY CASH | | | | 2,100.00 |
| **Total Cash** | | | $ | 985,694.94 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A PLUS | A Plus Ambulance Services Inc. | | | Contact: | | | Phone: | 787-771-3443 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023390-IN | 7/2/2019 | | | 0.00 | 517.41 | 0.00 | 0.00 | 0.00 | 0.00 | 517.41 | 182 |
| 8/5/2019 | 0023700-IN | 8/5/2019 | | | 0.00 | 612.47 | 0.00 | 0.00 | 0.00 | 0.00 | 612.47 | 148 |
| 9/3/2019 | 0024020-IN | 9/3/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 89.97 | 0.00 | 119 |
| 10/3/2019 | 0024337-IN | 10/3/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 89.97 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024651-IN | 11/5/2019 | | | 0.00 | 612.47 | 0.00 | 612.47 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | Customer A PLUS Totals: | 0.00 | 1,922.29 | 0.00 | 612.47 | 89.97 | 89.97 | 1,129.88 | |
| AAA | Autoridad de Acueductos | | | Contact: | Erick Montalvo | | Phone: | 787-620-2277 | Extension: | 2130 | Credit Limit: | 0.00 |
| 4/22/2019 | 1009077-IN | 4/22/2019 | | | 0.00 | 14,513.05 | 0.00 | 0.00 | 0.00 | 0.00 | 14,513.05 | 253 |
| | | | | Customer AAA Totals: | 0.00 | 14,513.05 | 0.00 | 0.00 | 0.00 | 0.00 | 14,513.05 | |
| AAMB | Angeles Ambulance | | | Contact: | Omar Aponte | | Phone: | 787-586-2567 | | | Credit Limit: | 1,000.00 |
| 11/5/2019 | 0024652-IN | 11/5/2019 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024966-IN | 12/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer AAMB Totals: | 0.00 | 399.84 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | |
| ABBIP | ABB Installation Products Cari | | | Contact: | | | Phone: | 787-855-3046 | | | Credit Limit: | 0.00 |
| 9/6/2019 | 1009364-IN | 9/6/2019 | | | 0.00 | 2,967.02 | 0.00 | 0.00 | 0.00 | 2,967.02 | 0.00 | 116 |
| | | | | Customer ABBIP Totals: | 0.00 | 2,967.02 | 0.00 | 0.00 | 0.00 | 2,967.02 | 0.00 | |
| ACT | Aut. de Carr. y Transportacion | | | Contact: | Cedeño | | Phone: | 787-721-8787 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 1009528-IN | 12/4/2019 | | | 0.00 | 900.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ACT Totals: | 0.00 | 900.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ADMTERR | Administracion de Terrenos | | | Contact: | | | Phone: | 787-753-9409 | | | Credit Limit: | 0.00 |
| 10/3/2016 | 0015143-IN | 10/3/2016 | | | 0.00 | 51.48 | 0.00 | 0.00 | 0.00 | 0.00 | 51.48 | 1,184 |
| 6/1/2017 | 0016677-IN | 6/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 943 |
| 7/3/2017 | 0016880-IN | 7/3/2017 | | | 0.00 | 134.94 | 0.00 | 0.00 | 0.00 | 0.00 | 134.94 | 911 |
| | | | | Customer ADMTERR Totals: | 0.00 | 336.36 | 0.00 | 0.00 | 0.00 | 0.00 | 336.36 | |
| AE | Angel M. Egozcue | | | Contact: | | | Phone: | 787-720-1717 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0024967-IN | 12/4/2019 | | | 0.00 | 161.68 | 161.68 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer AE Totals: | 0.00 | 161.68 | 161.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| AEIC | AEI Corporation | | | Contact: | Ernesto Rivera | | Phone: | 787-287-5192 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024653-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024968-IN | 12/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2019 | 1009572-IN | 12/26/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer AEIC Totals: | 0.00 | 324.87 | 299.88 | 24.99 | 0.00 | 0.00 | 0.00 | |
| AEME | Agencia Estatal Manejo Emergen | | | Contact: | | | Phone: | 787-724-0124 | | | Credit Limit: | 0.00 |
| 10/5/2017 | 1008133-IN | 10/5/2017 | | | 0.00 | 7,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.00 | 817 |
| 10/5/2017 | 1008134-IN | 10/5/2017 | | | 0.00 | 24,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,995.00 | 817 |
| 10/31/2017 | 1008239-IN | 10/31/2017 | | | 0.00 | 4,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,920.00 | 791 |
| 11/23/2017 | 1008260-IN | 11/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 768 |
| 5/14/2018 | 1008472-IN | 5/14/2018 | | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 596 |
| 12/4/2019 | 0024969-IN | 12/4/2019 | | | 0.00 | 881.51 | 881.51 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer AEME Totals: | 0.00 | 53,791.52 | 881.51 | 0.00 | 0.00 | 0.00 | 52,910.01 | |
| AEROSTA | AEROSTAR Airport Holdings LLC | | | Contact: | | | Phone: | 787-289-7240 | | | Credit Limit: | 0.00 |
| 2/2/2017 | 1007795-IN | 2/2/2017 | | | 0.00 | 94.94 | 0.00 | 0.00 | 0.00 | 0.00 | 94.94 | 1,062 |
| 4/18/2017 | 1007887-IN | 4/18/2017 | | | 0.00 | 1,259.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.94 | 987 |
| 5/3/2017 | 0016478-IN | 5/3/2017 | | | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 972 |
| 6/19/2017 | 1007961-IN | 6/19/2017 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 925 |
| 8/5/2019 | 0023704-IN | 8/5/2019 | | | 0.00 | 17.49 | 0.00 | 0.00 | 0.00 | 0.00 | 17.49 | 148 |
| 9/3/2019 | 0024024-IN | 9/3/2019 | | | 0.00 | 17.49 | 0.00 | 0.00 | 0.00 | 17.49 | 0.00 | 119 |
| 10/3/2019 | 0024341-IN | 10/3/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024655-IN | 11/5/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024970-IN | 12/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/31/2019 | 1009580-IN | 12/31/2019 | | | 0.00 | 395.83 | 395.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | | | | Customer AEROSTA Totals: | 0.00 | 2,552.25 | 570.76 | 174.93 | 174.93 | 17.49 | 1,614.14 | |
| AGROV | Agro-Vet Inc. | | | Contact: | | | Phone: | 787-268-0300 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021023-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 425 |
| 1/2/2019 | 0021596-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| | | | | Customer AGROV Totals: | 0.00 | 44.98 | 0.00 | 0.00 | 0.00 | 0.00 | 44.98 | |
| ALBAR | Alfredo Barreto Andino | | | Contact: | | | Phone: | 787-361-2068 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023087-IN | 6/4/2019 | | | 0.00 | 0.17- | 0.00 | 0.00 | 0.00 | 0.00 | 0.17- | |
| 11/5/2019 | 0024658-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024973-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ALBAR Totals: | 0.00 | 49.81 | 24.99 | 24.99 | 0.00 | 0.00 | 0.17- | |
| ALCOMI | Alexis J Cordero Miranda | | | Contact: | | | Phone: | 787-239-5082 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024345-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024659-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024974-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ALCOMI Totals: | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEHOR | Alex Hornedo Robles | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 11/5/2019 | 0024661-IN | 11/5/2019 | | | 0.00 | 24.99 | | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024976-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ALEHOR Totals: | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| ALERAM | Alexander Ramos | | Contact: | Alexander Ramos | | | Phone: 787-399-6094 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022188-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022485-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0022785-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023091-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023402-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023712-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| | | | Customer ALERAM Totals: | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | |
| ALLITEC | Allied Technology Group | | Contact: | | | | Phone: 787-705-0555 | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0024978-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer ALLITEC Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ALOMAC | ALOMAC Distributions | | Contact: | | | | Phone: 787-744-9696 | | | Credit Limit: | | 0.00 |
| 10/3/2016 | 0015148-IN | 10/3/2016 | | | 0.00 | 19.24- | 0.00 | 0.00 | 0.00 | 0.00 | 19.24- | |
| 5/3/2019 | 0022788-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| | | | Customer ALOMAC Totals: | | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | |
| ALV | Angel Luis Villanueva | | Contact: | Angel Luis Villanueva | | | Phone: 787-449-8538 | | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012464-IN | 4/1/2015 | | | 0.00 | 38.27 | 0.00 | 0.00 | 0.00 | 0.00 | 38.27 | 1,735 |
| 5/5/2015 | 0012598-IN | 5/5/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,701 |
| 6/3/2015 | 0012737-IN | 6/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,672 |
| 7/1/2015 | 0012877-IN | 7/1/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,644 |
| 8/3/2015 | 0013026-IN | 8/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,611 |
| 9/3/2015 | 0013168-IN | 9/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,580 |
| 10/2/2015 | 0013309-IN | 10/2/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,551 |
| 11/3/2015 | 0013450-IN | 11/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,519 |
| 12/3/2015 | 0013589-IN | 12/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,489 |
| 1/8/2016 | 0013727-IN | 1/8/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,453 |
| 2/5/2016 | 0013868-IN | 2/5/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,425 |
| 3/3/2016 | 0014008-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,398 |
| | | | Customer ALV Totals: | | 0.00 | 698.05 | 0.00 | 0.00 | 0.00 | 0.00 | 698.05 | |
| AMA | Aut. Metro. de Autobuses | | Contact: | | | | Phone: 787-294-0500 | | | Credit Limit: | | 0.00 |
| 8/15/2019 | 1009320-IN | 8/15/2019 | | | 0.00 | 314.50 | 0.00 | 0.00 | 0.00 | 0.00 | 314.50 | 138 |
| | | | Customer AMA Totals: | | 0.00 | 314.50 | 0.00 | 0.00 | 0.00 | 0.00 | 314.50 | |
| AMC | AMC Engineering Inc | | Contact: | Angel Cruz | | | Phone: 787-745-4340 | | | Credit Limit: | | 0.00 |
| 11/3/2014 | 0011766-IN | 11/3/2014 | | | 0.00 | 408.57 | 0.00 | 0.00 | 0.00 | 0.00 | 408.57 | 1,884 |
| 12/3/2014 | 0011905-IN | 12/3/2014 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,854 |
| 1/12/2015 | 0012043-IN | 1/12/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,814 |
| 2/3/2015 | 0012184-IN | 2/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,792 |
| 3/3/2015 | 0012323-IN | 3/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,764 |
| 4/1/2015 | 0012465-IN | 4/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,735 |
| 5/5/2015 | 0012599-IN | 5/5/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,701 |
| 6/3/2015 | 0012738-IN | 6/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,672 |
| 7/1/2015 | 0012878-IN | 7/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,644 |
| 8/3/2015 | 0013027-IN | 8/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,611 |
| 9/3/2015 | 0013169-IN | 9/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,580 |
| 10/2/2015 | 0013310-IN | 10/2/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,551 |
| | | | Customer AMC Totals: | | 0.00 | 4,522.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,522.07 | |
| AMELAW | American Lawn Maintainace Inc. | | Contact: | Carmina Díaz | | | Phone: 787-753-1730 | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0024980-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer AMELAW Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANGEL R | Angel Rosado Collazo | | Contact: | Angienid Rosado | | | Phone: 787-429-6119 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021900-IN | 2/1/2019 | | | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 333 |
| 3/4/2019 | 0022193-IN | 3/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 302 |
| 4/1/2019 | 0022490-IN | 4/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 274 |
| 5/3/2019 | 0022790-IN | 5/3/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 242 |
| 6/4/2019 | 0023096-IN | 6/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 210 |
| | | | Customer ANGEL R Totals: | | 0.00 | 719.72 | 0.00 | 0.00 | 0.00 | 0.00 | 719.72 | |
| ANHURI | Angel Huertas Rivera | | Contact: | | | | Phone: 787-420-6958 | | | Credit Limit: | | 0.00 |
| 8/15/2017 | 1008024-IN | 8/15/2017 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 868 |
| 9/4/2017 | 0017330-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017575-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0017822-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018085-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018335-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| 2/1/2018 | 0018582-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 3/2/2018 | 0018844-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 4/1/2018 | 0019100-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| 5/1/2018 | 0019382-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 609 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer ANHURI Totals: | 0.00 | 389.28 | 0.00 | 0.00 | 0.00 | 0.00 | 389.28 | |
| ANIBA | Anibal J Balbuena Núñez | | | Contact: | | | Phone: | 787-548-8808 | | | Credit Limit: | 0.00 |
| 8/20/2019 | 0023905-PP | 8/20/2019 | | | 0.00 | 136.08- | 0.00 | 0.00 | 0.00 | 0.00 | 136.08- | |
| | | | | Customer ANIBA Totals: | 0.00 | 136.08- | 0.00 | 0.00 | 0.00 | 0.00 | 136.08- | |
| ANIRGU | Angel  Irrizarry Guardiola | | | Contact: | | | Phone: | (787) 244-7910 | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015335-IN | 11/1/2016 | | | 0.00 | 25.02- | 0.00 | 0.00 | 0.00 | 0.00 | 25.02- | |
| 4/4/2017 | 0016289-IN | 4/4/2017 | | | 0.00 | 25.00- | 0.00 | 0.00 | 0.00 | 0.00 | 25.00- | |
| 5/3/2017 | 0016486-IN | 5/3/2017 | | | 0.00 | 0.05- | 0.00 | 0.00 | 0.00 | 0.00 | 0.05- | |
| | | | | Customer ANIRGU Totals: | 0.00 | 50.07- | 0.00 | 0.00 | 0.00 | 0.00 | 50.07- | |
| ANTOAV | Angel L Torres Avilés | | | Contact: | | | Phone: | 787-363-0974 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021034-IN | 11/1/2018 | | | 0.00 | 0.17- | 0.00 | 0.00 | 0.00 | 0.00 | 0.17- | |
| 11/15/2019 | 0151119-PP | 11/15/2019 | | | 0.00 | 0.01- | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | |
| | | | | Customer ANTOAV Totals: | 0.00 | 0.18- | 0.00 | 0.01- | 0.00 | 0.00 | 0.17- | |
| APC | American Paper Corp | | | Contact: | Jorge Inclan | | Phone: | 787-999-0888 | Extension: | 237 | Credit Limit: | 0.00 |
| 12/4/2019 | 0024985-IN | 12/4/2019 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer APC Totals: | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| APEX | Apex Global | | | Contact: | Jose Barreda | | Phone: | 787-728-0724 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023412-IN | 7/2/2019 | | | 0.00 | 49.98- | 0.00 | 0.00 | 0.00 | 0.00 | 49.98- | |
| 8/5/2019 | 0023722-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 11/8/2019 | 008119-PP | 11/8/2019 | | | 0.00 | 49.98- | 0.00 | 49.98- | 0.00 | 0.00 | 0.00 | |
| 12/4/2019 | 0024986-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer APEX Totals: | 0.00 | 24.99- | 24.99 | 49.98- | 0.00 | 0.00 | 0.00 | |
| APL | Arecibo Plumbing | | | Contact: | | | Phone: | 787-881-8181 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0024987-IN | 12/4/2019 | | | 0.00 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer APL Totals: | 0.00 | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| APOLO | Apolo Express | | | Contact: | | | Phone: | 787-982-2334 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024359-IN | 10/3/2019 | | | 0.00 | 259.87 | 0.00 | 0.00 | 259.87 | 0.00 | 0.00 | 89 |
| 12/4/2019 | 0024988-IN | 12/4/2019 | | | 0.00 | 319.84 | 319.84 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer APOLO Totals: | 0.00 | 579.71 | 319.84 | 0.00 | 259.87 | 0.00 | 0.00 | |
| ARIMAR | ARIMAR Inc DBA PCShield | | | Contact: | | | Phone: | 787-755-5381 | | | Credit Limit: | 0.00 |
| 8/29/2016 | 1007555-IN | 8/29/2016 | | | 0.00 | 4,660.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.09 | 1,219 |
| 8/29/2016 | 1007564-IN | 8/29/2016 | | | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 1,219 |
| | | | | Customer ARIMAR Totals: | 0.00 | 5,700.09 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.09 | |
| ARTGON | Arturo González | | | Contact: | | | Phone: | 787-647-7001 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0024991-IN | 12/4/2019 | | | 0.00 | 299.88 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ARTGON Totals: | 0.00 | 299.88 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ASEM | ADM  SERVICIOS MEDICOS DE P.R. | | | Contact: | Anna o Myriam | | Phone: | 787-777-3535 | Extension: | 2930 | Credit Limit: | 0.00 |
| 10/12/2017 | 1008140-IN | 10/12/2017 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 800 |
| 10/22/2019 | 1009457-IN | 10/22/2019 | | | 0.00 | 650.00 | 0.00 | 0.00 | 650.00 | 0.00 | 0.00 | 70 |
| 12/13/2019 | 1009549-IN | 12/13/2019 | | | 0.00 | 1,710.00 | 1,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 12/26/2019 | 1009561-IN | 12/26/2019 | | | 0.00 | 2,091.20 | 4,951.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer ASEM Totals: | 0.00 | 7,811.20 | 6,661.20 | 0.00 | 650.00 | 0.00 | 500.00 | |
| ASP | Auto Servicios Padilla | | | Contact: | | | Phone: | 787-249-9314 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024677-IN | 11/5/2019 | | | 0.00 | 44.80 | 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024993-IN | 12/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ASP Totals: | 0.00 | 169.75 | 124.95 | 44.80 | 0.00 | 0.00 | 0.00 | |
| ATI | Alternativa de Transporte | | | Contact: | | | Phone: | 787-765-0927 | Extension: | 1289 | Credit Limit: | 0.00 |
| 4/3/2018 | 1008421-IN | 4/3/2018 | | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | 637 |
| | | | | Customer ATI Totals: | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | |
| ATLASE | Atlas Electrical | | | Contact: | | | Phone: | 787-793-3993 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024678-IN | 11/5/2019 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024994-IN | 12/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ATLASE Totals: | 0.00 | 349.86 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | |
| ATMAEN | Atlantic Master Enterprises | | | Contact: | | | Phone: | 787-795-1052 | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018344-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| | | | | Customer ATMAEN Totals: | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| AZCMET | AZC Metropolitan Distributor | | | Contact: | | | Phone: | 787-775-1717 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023109-IN | 6/4/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 210 |
| 7/2/2019 | 0023419-IN | 7/2/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 182 |
| 8/5/2019 | 0023730-IN | 8/5/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 148 |
| 9/3/2019 | 0024049-IN | 9/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 74.97 | 0.00 | 119 |
| 10/3/2019 | 0024365-IN | 10/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024679-IN | 11/5/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 11/13/2019 | 1009507-IN | 11/13/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 48 |
| 12/4/2019 | 0024994-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer AZCMET Totals: | | | 0.00 | 574.77 | 99.96 | 99.96 | 74.97 | 74.97 | 224.91 | |
| B & B C | B & B Communications | | Contact: | | | | Phone: | 787-760-2698 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012471-IN | 4/1/2015 | | | 0.00 | 65.40 | 0.00 | 0.00 | 0.00 | 0.00 | 65.40 | 1,735 |
| 5/5/2015 | 0012605-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,701 |
| 6/3/2015 | 0012744-IN | 6/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,672 |
| 7/1/2015 | 0012884-IN | 7/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,644 |
| 8/3/2015 | 0013033-IN | 8/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,611 |
| 9/3/2015 | 0013175-IN | 9/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,580 |
| 10/2/2015 | 0013316-IN | 10/2/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,551 |
| 11/3/2015 | 0013456-IN | 11/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,519 |
| 12/3/2015 | 0013595-IN | 12/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,489 |
| 1/8/2016 | 0013733-IN | 1/8/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,453 |
| 2/5/2016 | 0013874-IN | 2/5/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,425 |
| 3/3/2016 | 0014014-IN | 3/3/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,398 |
| 4/4/2016 | 0014156-IN | 4/4/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,366 |
| | | Customer B & B C Totals: | | | 0.00 | 1,025.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.16 | |
| BALREN | Baldorioty Rental | | Contact: | | | | Phone: | 787-757-0125 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024680-IN | 11/5/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024996-IN | 12/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer BALREN Totals: | | | 0.00 | 299.88 | 174.93 | 124.95 | 0.00 | 0.00 | 0.00 | |
| BANCOPO | Banco Popular | | Contact: | | | | Phone: | 723-0777,722-8945 | Extension: | 3148 | Credit Limit: | 0.00 |
| 11/30/2017 | 1008668-IN | 11/30/2017 | | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| | | Customer BANCOPO Totals: | | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| BARSAN | Empresas Barsan | | Contact: | Luis Sanchez | | | Phone: | (787) 788-6070 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0024997-IN | 12/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer BARSAN Totals: | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| BAX | Baxter Health Corp. | | Contact: | Lester González | | | Phone: | 787-735-8021 | Extension: | 2418 | Credit Limit: | 0.00 |
| 12/23/2014 | 1006692-IN | 12/23/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,834 |
| | | Customer BAX Totals: | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | |
| BEMEAM | Best Medical Ambulance | | Contact: | | | | Phone: | 787-985-0850 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024369-IN | 10/3/2019 | | | 0.00 | 1,144.96 | 0.00 | 0.00 | 1,144.96 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024683-IN | 11/5/2019 | | | 0.00 | 572.48 | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0024999-IN | 12/4/2019 | | | 0.00 | 572.48 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer BEMEAM Totals: | | | 0.00 | 2,289.92 | 572.48 | 572.48 | 1,144.96 | 0.00 | 0.00 | |
| BFER | B Fernández & Co. | | Contact: | | | | Phone: | 787-288-7272 | | | Credit Limit: | 0.00 |
| 2/1/2017 | 0015915-IN | 2/1/2017 | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| | | Customer BFER Totals: | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| BIO | Biomet Orthopedics PR Inc. | | Contact: | | | | Phone: | 787-751-0650 | | | Credit Limit: | 0.00 |
| 2/3/2015 | 0012194-IN | 2/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,792 |
| 3/3/2015 | 0012333-IN | 3/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,764 |
| 4/1/2015 | 0012475-IN | 4/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,735 |
| 5/5/2015 | 0012609-IN | 5/5/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,701 |
| 6/3/2015 | 0012748-IN | 6/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,672 |
| 7/1/2015 | 0012888-IN | 7/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,644 |
| 9/3/2015 | 0013179-IN | 9/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,580 |
| 10/2/2015 | 0013320-IN | 10/2/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,551 |
| 11/3/2015 | 0013460-IN | 11/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,519 |
| 12/3/2015 | 0013599-IN | 12/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,489 |
| 1/8/2016 | 0013737-IN | 1/8/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,453 |
| 2/5/2016 | 0013878-IN | 2/5/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,425 |
| 3/3/2016 | 0014018-IN | 3/3/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,398 |
| 4/4/2016 | 0014160-IN | 4/4/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,366 |
| | | Customer BIO Totals: | | | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.90 | |
| BLASANG | Blanca D Sánchez Gómez | | Contact: | Kevin García | | | Phone: | 787-564-1441 | | | Credit Limit: | 0.00 |
| 10/16/2017 | 1008156-IN | 10/16/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 806 |
| 11/3/2017 | 0017836-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018100-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018349-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| 2/1/2018 | 0018596-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 3/2/2018 | 0018861-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 4/1/2018 | 0019117-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| 5/1/2018 | 0019400-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 609 |
| | | Customer BLASANG Totals: | | | 0.00 | 255.67 | 0.00 | 0.00 | 0.00 | 0.00 | 255.67 | |
| BOMET | Borinquen Metals | | Contact: | | | | Phone: | 787-747-5850 | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013461-IN | 11/3/2015 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2015 | 0013600-IN | 12/3/2015 | | | 0.00 | 104.96- | 0.00 | 0.00 | 0.00 | 0.00 | 104.96- | |
| | | Customer BOMET Totals: | | | 0.00 | 119.66- | 0.00 | 0.00 | 0.00 | 0.00 | 119.66- | |
| BOTRS | Back On Track Services Inc. | | Contact: | | | | Phone: | 939-338-2115 | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017346-IN | 9/4/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 848 |
| 10/5/2017 | 0017590-IN | 10/5/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 817 |

Run Date: 1/8/2020  1:51:20PM

A/R Date:  1/8/2020

Page:  4

User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2017 | 0017838-IN | 11/3/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 788 |
| 12/1/2017 | 0018102-IN | 12/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 760 |
| 1/5/2018 | 0018351-IN | 1/5/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 725 |
| 2/1/2018 | 0018598-IN | 2/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 698 |
| 3/2/2018 | 0018863-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 669 |
| 4/1/2018 | 0019119-IN | 4/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 639 |
| | | | **Customer BOTRS Totals:** | | 0.00 | 1,199.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.52 | |
| BRAMAR | Bramar Promotions, LLC | | Contact: | Braulio Marrero | | | Phone: | 787-626-5303 | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018864-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 669 |
| | | | **Customer BRAMAR Totals:** | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| BSBBV | Bridge Security Services- BBVA | | Contact: | Roque Rosario | | | Phone: | 787-787-7125 | | Credit Limit: | | 0.00 |
| 5/2/2008 | 0004355-IN | 5/2/2008 | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| | | | **Customer BSBBV Totals:** | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| BVP | Buena Vista Press Inc | | Contact: | | | | Phone: | 787-740-3333 | | Credit Limit: | | 0.00 |
| 11/3/2015 | 0013462-IN | 11/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,519 |
| 12/3/2015 | 0013601-IN | 12/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,489 |
| 1/8/2016 | 0013739-IN | 1/8/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,453 |
| 2/5/2016 | 0013880-IN | 2/5/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,425 |
| 3/3/2016 | 0014020-IN | 3/3/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,398 |
| 4/4/2016 | 0014162-IN | 4/4/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,366 |
| | | | **Customer BVP Totals:** | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | |
| BVRAMB | BVR Ambulance Best Care LLC | | Contact: | | | | Phone: | 787-501-9383 | | Credit Limit: | | 0.00 |
| 8/14/2019 | 1009314-IN | 8/14/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 88.83 | 139 |
| 9/3/2019 | 0024059-IN | 9/3/2019 | | | 0.00 | 1,076.82 | 0.00 | 0.00 | 0.00 | 1,076.82 | 0.00 | 119 |
| 10/3/2019 | 0024375-IN | 10/3/2019 | | | 0.00 | 1,076.82 | 0.00 | 0.00 | 1,076.82 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024690-IN | 11/5/2019 | | | 0.00 | 1,654.50 | 0.00 | 1,654.50 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024964-IN | 11/5/2019 | | | 0.00 | 459.00 | 0.00 | 459.00 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025006-IN | 12/4/2019 | | | 0.00 | 1,076.82 | 1,076.82 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/9/2019 | 0025284-IN | 12/9/2019 | | | 0.00 | 99.75 | 99.75 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | **Customer BVRAMB Totals:** | | 0.00 | 5,532.54 | 1,176.57 | 2,113.50 | 1,076.82 | 1,076.82 | 88.83 | |
| CAMMUN | Camera-Mundi Inc. | | Contact: | | | | Phone: | 787-743-4876 | | Credit Limit: | | 0.00 |
| 10/6/2015 | 0013300-IN | 10/6/2015 | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | 1,547 |
| | | | **Customer CAMMUN Totals:** | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | |
| CANOCO | Carmen Noris Collazo | | Contact: | Luis Torres | | | Phone: | 787-529-9849 | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019404-IN | 5/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 609 |
| 6/1/2018 | 0019692-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 578 |
| 7/6/2018 | 0019957-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 8/2/2018 | 0020229-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 9/4/2018 | 0020500-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| | | | **Customer CANOCO Totals:** | | 0.00 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 324.87 | |
| CAPRO | Caribbean Produce | | Contact: | Andrés Fournier | | | Phone: | 787-671-8686 | | Credit Limit: | | 0.00 |
| 10/8/2018 | 1008735-IN | 10/8/2018 | | | 0.00 | 1,675.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.92 | 449 |
| 8/5/2019 | 0023741-IN | 8/5/2019 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 148 |
| 9/3/2019 | 0024060-IN | 9/3/2019 | | | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 119 |
| 11/5/2019 | 0024691-IN | 11/5/2019 | | | 0.00 | 950.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025007-IN | 12/4/2019 | | | 0.00 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer CAPRO Totals:** | | 0.00 | 3,950.92 | 950.00 | 950.00 | 0.00 | 125.00 | 1,925.92 | |
| CARC | Car Caribbean Cooling Systems | | Contact: | | | | Phone: | 787-759-6356 | | Credit Limit: | | 0.00 |
| 10/31/2012 | 1005547-IN | 10/31/2012 | | | 0.00 | 83.19 | 0.00 | 0.00 | 0.00 | 0.00 | 83.19 | 2,617 |
| 2/1/2013 | 0008619-IN | 2/1/2013 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 2,524 |
| 5/3/2016 | 0014301-IN | 5/3/2016 | | | 0.00 | 20.29 | 0.00 | 0.00 | 0.00 | 0.00 | 20.29 | 1,337 |
| 9/2/2016 | 0014983-IN | 9/2/2016 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,215 |
| 10/3/2016 | 0015163-IN | 10/3/2016 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 1,184 |
| 1/24/2017 | 1007769-IN | 1/24/2017 | | | 0.00 | 105.73 | 0.00 | 0.00 | 0.00 | 0.00 | 105.73 | 1,071 |
| 11/5/2019 | 0024692-IN | 11/5/2019 | | | 0.00 | 109.95 | 0.00 | 109.95 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025008-IN | 12/4/2019 | | | 0.00 | 109.95 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer CARC Totals:** | | 0.00 | 649.00 | 109.95 | 109.95 | 0.00 | 0.00 | 429.10 | |
| CARMINI | Carminia Tello Santini | | Contact: | | | | Phone: | 787-370-4824 | | Credit Limit: | | 0.00 |
| 7/4/2016 | 0014637-IN | 7/4/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,275 |
| 8/3/2016 | 0014805-IN | 8/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,245 |
| 9/2/2016 | 0014985-IN | 9/2/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,215 |
| 10/3/2016 | 0015165-IN | 10/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,184 |
| 11/1/2016 | 0015350-IN | 11/1/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,155 |
| | | | **Customer CARMINI Totals:** | | 0.00 | 222.95 | 0.00 | 0.00 | 0.00 | 0.00 | 222.95 | |
| CARRIV | Carlos Rivera | | Contact: | | | | Phone: | 787-234-5532 | | Credit Limit: | | 0.00 |
| 12/5/2017 | 1008261-IN | 12/5/2017 | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| | | | **Customer CARRIV Totals:** | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| CARSAN | Carmen G Sánchez | | Contact: | Robert Suárez | | | Phone: | 787-246-8750 | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0022816-IN | 5/3/2019 | | | 0.00 | 24.92 | 0.00 | 0.00 | 0.00 | 0.00 | 24.92 | 242 |
| 6/4/2019 | 0023123-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2019 | 0023433-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| | | | **Customer CARSAN Totals:** | | 0.00 | 74.90 | 0.00 | 0.00 | 0.00 | 0.00 | 74.90 | |
| CAS | CASH | | **Contact:** | | | | **Phone:** | | | | **Credit Limit:** | |
| 6/8/2012 | 1005332-IN | 6/8/2012 | | | 0.00 | 919.65 | 0.00 | 0.00 | 0.00 | 0.00 | 919.65 | 2,762 |
| 11/5/2019 | 1009480-IN | 11/5/2019 | | | 0.00 | 19.95 | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 | 56 |
| 11/25/2019 | 0009747-PP | 11/25/2019 | | | 0.00 | 133.80- | 0.00 | 133.80- | 0.00 | 0.00 | 0.00 | |
| 11/25/2019 | 1009520-IN | 11/25/2019 | | | 0.00 | 133.80 | 0.00 | 133.80 | 0.00 | 0.00 | 0.00 | 36 |
| 11/25/2019 | 1009521-IN | 11/25/2019 | | | 0.00 | 60.21 | 0.00 | 60.21 | 0.00 | 0.00 | 0.00 | 36 |
| 11/26/2019 | 0261119-PP | 11/26/2019 | | | 0.00 | 60.25- | 0.00 | 60.25- | 0.00 | 0.00 | 0.00 | |
| | | | **Customer CAS Totals:** | | 0.00 | 939.56 | 0.00 | 19.91 | 0.00 | 0.00 | 919.65 | |
| CCLLP | Carbonell & Co. LLp | | **Contact:** | | | | **Phone:** 787-300-3777 | | | | **Credit Limit:** | 0.00 |
| 11/1/2016 | 0015351-IN | 11/1/2016 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 9/4/2017 | 0017354-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017598-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0017846-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018110-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018359-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| 2/1/2018 | 0018606-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 3/2/2018 | 0018874-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| | | | **Customer CCLLP Totals:** | | 0.00 | 144.94 | 0.00 | 0.00 | 0.00 | 0.00 | 144.94 | |
| CDIAZ | Sun Boricua (Celeste Díaz) | | **Contact:** | | | | **Phone:** 787-820-0768 | | | | **Credit Limit:** | 0.00 |
| 10/3/2019 | 0024386-IN | 10/3/2019 | | | 0.00 | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024701-IN | 11/5/2019 | | | 0.00 | 29.99 | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025017-IN | 12/4/2019 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer CDIAZ Totals:** | | 0.00 | 69.98 | 29.99 | 29.99 | 10.00 | 0.00 | 0.00 | |
| CDPR | Centro de Diabetes para PR | | **Contact:** | | | | **Phone:** 787-773-8282 | | | | **Credit Limit:** | 0.00 |
| 9/28/2016 | 1007587-IN | 9/28/2016 | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 1,189 |
| | | | **Customer CDPR Totals:** | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | |
| CEAL | CEAL Fast Food | | **Contact:** | | | | **Phone:** 787-396-0766 | | | | **Credit Limit:** | 0.00 |
| 9/4/2018 | 0020511-IN | 9/4/2018 | | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 0.00 | 62.95 | 483 |
| 4/1/2019 | 0022522-IN | 4/1/2019 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 274 |
| | | | **Customer CEAL Totals:** | | 0.00 | 182.92 | 0.00 | 0.00 | 0.00 | 0.00 | 182.92 | |
| CEME | Cuerpo De Emergencias Estatal | | **Contact:** Sra. Martínez | | | | **Phone:** 787-775-0330 | | **Extension:** 1034 | | **Credit Limit:** | 0.00 |
| 10/1/2014 | 0011646-IN | 10/1/2014 | | | 0.00 | 6,807.22 | 0.00 | 0.00 | 0.00 | 0.00 | 6,807.22 | 1,917 |
| 7/2/2019 | 0023442-IN | 7/2/2019 | | | 0.00 | 2,940.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,940.60 | 182 |
| 7/2/2019 | 0023443-IN | 7/2/2019 | | | 0.00 | 26,019.28- | 0.00 | 0.00 | 0.00 | 0.00 | 26,019.28- | |
| 8/5/2019 | 0023755-IN | 8/5/2019 | | | 0.00 | 11,242.98 | 0.00 | 0.00 | 0.00 | 0.00 | 11,242.98 | 148 |
| 8/5/2019 | 0024014-IN | 8/5/2019 | | | 0.00 | 548.36 | 0.00 | 0.00 | 0.00 | 0.00 | 548.36 | 148 |
| 9/3/2019 | 0024074-IN | 9/3/2019 | | | 0.00 | 1,124.28 | 0.00 | 0.00 | 0.00 | 1,124.28 | 0.00 | 119 |
| 12/4/2019 | 0025020-IN | 12/4/2019 | | | 0.00 | 8,581.05 | 8,581.05 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025021-IN | 12/4/2019 | | | 0.00 | 26,019.28 | 26,019.28 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025022-IN | 12/4/2019 | | | 0.00 | 1,054.84 | 1,054.84 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2019 | 1009563-IN | 12/26/2019 | | | 0.00 | 3,180.00 | 3,180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | **Customer CEME Totals:** | | 0.00 | 35,479.33 | 38,835.17 | 0.00 | 0.00 | 1,124.28 | 4,480.12- | |
| CEN | Centrocamiones | | **Contact:** | | | | **Phone:** 787-784-8000 | | | | **Credit Limit:** | 0.00 |
| 11/5/2019 | 1009473-IN | 11/5/2019 | | | 0.00 | 1,251.03 | 0.00 | 1,251.03 | 0.00 | 0.00 | 0.00 | 56 |
| | | | **Customer CEN Totals:** | | 0.00 | 1,251.03 | 0.00 | 1,251.03 | 0.00 | 0.00 | 0.00 | |
| CERA | Ceramar | | **Contact:** | | | | **Phone:** 787-793-3360 | | | | **Credit Limit:** | 0.00 |
| 6/3/2014 | 0010941-IN | 6/3/2014 | | | 0.00 | 120.56 | 0.00 | 0.00 | 0.00 | 0.00 | 120.56 | 2,037 |
| 12/4/2018 | 0021355-IN | 12/4/2018 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 269.91 | 392 |
| 12/4/2019 | 0025023-IN | 12/4/2019 | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer CERA Totals:** | | 0.00 | 715.34 | 324.87 | 0.00 | 0.00 | 0.00 | 390.47 | |
| CFW | Puerto Rico Fleet Wash Service | | **Contact:** | | | | **Phone:** 787-705-8420 | | **Extension:** 2 | | **Credit Limit:** | 0.00 |
| 5/1/2018 | 0019421-IN | 5/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 609 |
| 6/1/2018 | 0019708-IN | 6/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 578 |
| 7/6/2018 | 0019972-IN | 7/6/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 543 |
| 8/2/2018 | 0020245-IN | 8/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 516 |
| 9/4/2018 | 0020516-IN | 9/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 483 |
| 10/2/2018 | 0020791-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 455 |
| 11/1/2018 | 0021069-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 425 |
| 12/4/2018 | 0021357-IN | 12/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 392 |
| 1/2/2019 | 0021645-IN | 1/2/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 363 |
| 2/1/2019 | 0021940-IN | 2/1/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 333 |
| 3/4/2019 | 0022232-IN | 3/4/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 302 |
| | | | **Customer CFW Totals:** | | 0.00 | 1,319.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,319.56 | |
| CIEX | Cidra Excavation | | **Contact:** | | | | **Phone:** 787-616-8375 | | | | **Credit Limit:** | 0.00 |
| 7/3/2017 | 0016916-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 911 |
| 7/6/2018 | 0019973-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 543 |
| 8/2/2018 | 0020246-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 516 |
| 9/4/2018 | 0020517-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer CIEX Totals: | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | |
| COAGUSA | Coral A. Guadalupe Sánchez | | | Contact: | | | Phone: | 939-489-7606 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020793-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 455 |
| 11/1/2018 | 0021071-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021359-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021646-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0021941-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| | | | | Customer COAGUSA Totals: | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | |
| COBRA | Cobra Transport Inc | | | Contact: | | | Phone: | 787-612-0573 | | | Credit Limit: | 0.00 |
| 1/12/2015 | 0012070-IN | 1/12/2015 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1,814 |
| 2/3/2015 | 0012211-IN | 2/3/2015 | | | 0.00 | 109.97 | 0.00 | 0.00 | 0.00 | 0.00 | 109.97 | 1,792 |
| | | | | Customer COBRA Totals: | 0.00 | 149.97 | 0.00 | 0.00 | 0.00 | 0.00 | 149.97 | |
| COMPAT | Compañía de Turismo | | | Contact: | | | Phone: | 787-721-2400 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023446-IN | 7/2/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 182 |
| 8/5/2019 | 0023758-IN | 8/5/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 148 |
| 9/3/2019 | 0024078-IN | 9/3/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 168.00 | | 119 |
| 10/3/2019 | 0024394-IN | 10/3/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 168.00 | 0.00 | | 89 |
| 11/5/2019 | 0024709-IN | 11/5/2019 | | | 0.00 | 168.00 | 0.00 | 168.00 | 0.00 | 0.00 | | 56 |
| 12/4/2019 | 0025025-IN | 12/4/2019 | | | 0.00 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | | 27 |
| | | | | Customer COMPAT Totals: | 0.00 | 1,008.00 | 168.00 | 168.00 | 168.00 | 168.00 | 336.00 | |
| CONAPO | Construcciones Aponte | | | Contact: | | | Phone: | 787-637-4729 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021648-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 9/3/2019 | 0024079-IN | 9/3/2019 | | | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 | | 119 |
| 11/5/2019 | 0024710-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | | 56 |
| 12/4/2019 | 0025026-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | | 27 |
| | | | | Customer CONAPO Totals: | 0.00 | 75.96 | 24.99 | 24.99 | 0.00 | 0.99 | 24.99 | |
| COSSIO | Alberto Cossio Soto | | | Contact: | | | Phone: | 787-793-4957 | | | Credit Limit: | 0.00 |
| 3/3/2014 | 0010508-IN | 3/3/2014 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | | | Customer COSSIO Totals: | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| CR | Caribbean Restaurants | | | Contact: Eva Lopez | | | Phone: | 787-474-7777 | | | Credit Limit: | 0.00 |
| 10/27/2014 | 1006661-IN | 10/27/2014 | | | 0.00 | 217.50- | 0.00 | 0.00 | 0.00 | 0.00 | 217.50- | |
| 11/21/2017 | 1008707-IN | 11/21/2017 | | | 0.00 | 58.31- | 0.00 | 0.00 | 0.00 | 0.00 | 58.31- | |
| | | | | Customer CR Totals: | 0.00 | 275.81- | 0.00 | 0.00 | 0.00 | 0.00 | 275.81- | |
| CS | Constructora Santiago | | | Contact: | | | Phone: | 787-761-7171 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025030-IN | 12/4/2019 | | | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | | 27 |
| | | | | Customer CS Totals: | 0.00 | 89.96 | 89.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CSIL | Concilio Salud Integral Loiza | | | Contact: | | | Phone: | 787-876-2042 | | | Credit Limit: | 0.00 |
| 5/31/2016 | 1007414-IN | 5/31/2016 | | | 0.00 | 8.75- | 0.00 | 0.00 | 0.00 | 0.00 | 8.75- | |
| 5/31/2018 | 0019650-IN | 5/31/2018 | | | 0.00 | 124.95- | 0.00 | 0.00 | 0.00 | 0.00 | 124.95- | |
| 12/4/2019 | 1009543-IN | 12/4/2019 | | | 0.00 | 260.91 | 260.91 | 0.00 | 0.00 | 0.00 | | 27 |
| | | | | Customer CSIL Totals: | 0.00 | 127.21 | 260.91 | 0.00 | 0.00 | 0.00 | 133.70- | |
| CWS | Consolidated Waste | | | Contact: | | | Phone: | 787-273-7639 | | Extension: | 225 | Credit Limit: | 0.00 |
| 8/3/2016 | 0014822-IN | 8/3/2016 | | | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 1,245 |
| 12/1/2016 | 0015557-IN | 12/1/2016 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 1,125 |
| 12/1/2016 | 0015558-IN | 12/1/2016 | | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 1,125 |
| 6/1/2017 | 0016722-IN | 6/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 943 |
| 6/1/2017 | 0016723-IN | 6/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 943 |
| 8/1/2017 | 0017140-IN | 8/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 882 |
| 8/1/2017 | 0017141-IN | 8/1/2017 | | | 0.00 | 56.00- | 0.00 | 0.00 | 0.00 | 0.00 | 56.00- | |
| 9/4/2017 | 0017372-IN | 9/4/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 848 |
| 9/4/2017 | 0017373-IN | 9/4/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 848 |
| 11/3/2017 | 0017863-IN | 11/3/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 788 |
| 11/3/2017 | 0017864-IN | 11/3/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 788 |
| 12/1/2017 | 0018127-IN | 12/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 760 |
| 12/1/2017 | 0018128-IN | 12/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 760 |
| 1/5/2018 | 0018376-IN | 1/5/2018 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 725 |
| 1/5/2018 | 0018377-IN | 1/5/2018 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 725 |
| | | | | Customer CWS Totals: | 0.00 | 2,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.00 | |
| DABA | Daniel Báez | | | Contact: | | | Phone: | 787-513-6761 | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022535-IN | 4/1/2019 | | | 0.00 | 0.07- | 0.00 | 0.00 | 0.00 | 0.00 | 0.07- | |
| | | | | Customer DABA Totals: | 0.00 | 0.07- | 0.00 | 0.00 | 0.00 | 0.00 | 0.07- | |
| DAIVERE | Darwing I Vélez Reyes | | | Contact: | | | Phone: | 787-923-1061 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023144-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 49.98 | 210 |
| 9/3/2019 | 0024085-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | | 119 |
| 12/26/2019 | 1009573-IN | 12/26/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | | 5 |
| | | | | Customer DAIVERE Totals: | 0.00 | 124.95 | 24.99 | 0.00 | 0.00 | 49.98 | 49.98 | |
| DANOSA | Danosa Caribbean Inc. | | | Contact: | | | Phone: | 787-4545 | | | Credit Limit: | 0.00 |
| 4/25/2011 | 1004689-IN | 4/25/2011 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 3,172 |
| 12/4/2019 | 0025035-IN | 12/4/2019 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | | 27 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer DANOSA Totals: | 0.00 | 349.80 | 99.80 | 0.00 | 0.00 | 0.00 | 250.00 | |
| DECOYRE | Dept. Corrección y Rehabilitac | | | Contact: | | | Phone: | 787-273-6464 | | | Credit Limit: | 0.00 |
| 12/15/2017 | 1008313-IN | 12/15/2017 | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| | | | | Customer DECOYRE Totals: | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| DER401 | Dermatología 401 | | | Contact: | | | Phone: | 787-767-2244 | | | Credit Limit: | 0.00 |
| 6/3/2016 | 0014481-IN | 6/3/2016 | | | 0.00 | 8.40- | 0.00 | 0.00 | 0.00 | 0.00 | 8.40- | |
| 6/1/2018 | 0019719-IN | 6/1/2018 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 578 |
| 7/2/2019 | 0023457-IN | 7/2/2019 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 182 |
| | | | | Customer DER401 Totals: | 0.00 | 231.54 | 0.00 | 0.00 | 0.00 | 0.00 | 231.54 | |
| DNT | Day and Night Transport Inc. | | | Contact: | | | Phone: | 787-783-1598 | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018895-IN | 3/2/2018 | | | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 369.83 | 669 |
| 11/5/2019 | 0024720-IN | 11/5/2019 | | | 0.00 | 369.83 | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 1009474-IN | 11/5/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | Customer DNT Totals: | 0.00 | 814.63 | 0.00 | 444.80 | 0.00 | 0.00 | 369.83 | |
| DORMAN | Dorman Concrete (Corozal Concr | | | Contact: | | | Phone: | 787-796-0553 | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0019985-IN | 7/6/2018 | | | 0.00 | 359.82 | 0.00 | 0.00 | 0.00 | 0.00 | 359.82 | 543 |
| 8/2/2018 | 0020259-IN | 8/2/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 516 |
| 9/4/2018 | 0020530-IN | 9/4/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 483 |
| | | | | Customer DORMAN Totals: | 0.00 | 1,519.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,519.24 | |
| DROUYN | Drouyn & Co | | | Contact: | | | Phone: | (787) 765-6643 | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010070-IN | 12/3/2013 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 2,219 |
| 4/10/2014 | 1006132-IN | 4/10/2014 | | | 0.00 | 198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 198.50 | 2,091 |
| 2/1/2017 | 0015945-IN | 2/1/2017 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 1,063 |
| 1/5/2018 | 0018382-IN | 1/5/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 725 |
| 2/1/2018 | 0018629-IN | 2/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 698 |
| 3/2/2018 | 0018896-IN | 3/2/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 669 |
| 4/1/2018 | 0019152-IN | 4/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 639 |
| 5/1/2018 | 0019436-IN | 5/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 609 |
| | | | | Customer DROUYN Totals: | 0.00 | 1,547.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.96 | |
| DRT | Denside Rodriguez Tapia | | | Contact: | | | Phone: | 787-206-9473 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023151-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023460-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023772-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024091-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024407-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024722-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025038-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer DRT Totals: | 0.00 | 174.93 | 24.99 | 24.99 | 24.99 | 24.99 | 74.97 | |
| DTV | Direct TV | | | Contact: | | | Phone: | 787-776-5200 | | Extension: | 2188 Credit Limit: | 0.00 |
| 9/2/2016 | 0015008-IN | 9/2/2016 | | | 0.00 | 55.08- | 0.00 | 0.00 | 0.00 | 0.00 | 55.08- | |
| 8/1/2017 | 0017148-IN | 8/1/2017 | | | 0.00 | 144.95- | 0.00 | 0.00 | 0.00 | 0.00 | 144.95- | |
| | | | | Customer DTV Totals: | 0.00 | 200.03- | 0.00 | 0.00 | 0.00 | 0.00 | 200.03- | |
| DUST | Dust Control Services Of PR | | | Contact: | | | Phone: | 787-755-7700 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024409-IN | 10/3/2019 | | | 0.00 | 324.87 | 0.00 | 0.00 | 324.87 | 0.00 | 0.00 | 89 |
| 10/7/2019 | 1009423-IN | 10/7/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 85 |
| 11/5/2019 | 0024724-IN | 11/5/2019 | | | 0.00 | 324.87 | 0.00 | 324.87 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025040-IN | 12/4/2019 | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer DUST Totals: | 0.00 | 999.60 | 324.87 | 324.87 | 349.86 | 0.00 | 0.00 | |
| EAM | East A Mere | | | Contact: | | | Phone: | 787-717-4675 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025041-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EAM Totals: | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EBJ | EBJ Orthotics & Medical Equip | | | Contact: | Edna Diaz | | Phone: | | | | Credit Limit: | 0.00 |
| 3/3/2016 | 0014044-IN | 3/3/2016 | | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| | | | | Customer EBJ Totals: | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| ECOLO | Ecologica Carmelo Inc. | | | Contact: | | | Phone: | 787-251-9474 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023464-IN | 7/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 182 |
| 8/15/2019 | 1009321-IN | 8/15/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 138 |
| 12/4/2019 | 0025042-IN | 12/4/2019 | | | 0.00 | 424.83 | 424.83 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ECOLO Totals: | 0.00 | 699.72 | 424.83 | 0.00 | 0.00 | 0.00 | 274.89 | |
| ED CONT | ED Contractors Inc. | | | Contact: | | | Phone: | 787-944-3702 | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024096-IN | 9/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 119 |
| 10/3/2019 | 0024412-IN | 10/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024727-IN | 11/5/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025043-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ED CONT Totals: | 0.00 | 79.96 | 19.99 | 19.99 | 19.99 | 19.99 | 0.00 | |
| EDCO | Edyaris Colón | | | Contact: | | | Phone: | 787-243-0505 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024728-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025044-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer EDCO Totals: | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| EFRA | Efraín Núñez | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 5/22/2012 | 1005317-IN | 5/22/2012 | | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | 2,779 |
| | | | | Customer EFRA Totals: | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | |
| EG | ESCALERA GAS | | | Contact: | | | Phone: 787-855-1670 | | | | Credit Limit: | 0.00 |
| 3/10/2014 | 1006090-IN | 3/10/2014 | | | 0.00 | 155.44 | 0.00 | 0.00 | 0.00 | 0.00 | 155.44 | 2,122 |
| 9/4/2017 | 0017386-IN | 9/4/2017 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 848 |
| | | | | Customer EG Totals: | 0.00 | 235.40 | 0.00 | 0.00 | 0.00 | 0.00 | 235.40 | |
| ELIHER | Eliezer Hernández | | | Contact: Enid Sanfeliz | | | Phone: 787-400-3180 | | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024416-IN | 10/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024731-IN | 11/5/2019 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025047-IN | 12/4/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ELIHER Totals: | 0.00 | 674.73 | 224.91 | 224.91 | 224.91 | 0.00 | 0.00 | |
| ELMON | Elias Montalvo Rivera | | | Contact: | | | Phone: 787-960-1920 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021667-IN | 1/2/2019 | | | 0.00 | 105.77- | 0.00 | 0.00 | 0.00 | 0.00 | 105.77- | |
| | | | | Customer ELMON Totals: | 0.00 | 105.77- | 0.00 | 0.00 | 0.00 | 0.00 | 105.77- | |
| EMEMED | Emergency Medical Inc. | | | Contact: | | | Phone: 787-762-0121 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022254-IN | 3/4/2019 | | | 0.00 | 405.21 | 0.00 | 0.00 | 0.00 | 0.00 | 405.21 | 302 |
| 3/4/2019 | 0022255-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 302 |
| 3/13/2019 | 1009028-IN | 3/13/2019 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 293 |
| 7/2/2019 | 0023473-IN | 7/2/2019 | | | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 182 |
| 10/3/2019 | 0024418-IN | 10/3/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 474.81 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024419-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024733-IN | 11/5/2019 | | | 0.00 | 474.81 | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024734-IN | 11/5/2019 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | Customer EMEMED Totals: | 0.00 | 3,010.73 | 0.00 | 997.31 | 997.31 | 0.00 | 1,016.11 | |
| EMNIPE | Emanuel Nieves Pérez | | | Contact: | | | Phone: 939-630-4443 | | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024105-IN | 9/3/2019 | | | 0.00 | 30.25- | 0.00 | 0.00 | 0.00 | 30.25- | 0.00 | |
| 11/5/2019 | 0024735-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025051-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EMNIPE Totals: | 0.00 | 19.73 | 24.99 | 24.99 | 0.00 | 30.25- | 0.00 | |
| EMOR | Emilio Moreira | | | Contact: | | | Phone: 787-768-7334 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023166-IN | 6/4/2019 | | | 0.00 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27.86 | 210 |
| | | | | Customer EMOR Totals: | 0.00 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27.86 | |
| EOB | Empresas Ortiz Brunett | | | Contact: Karl Córdova | | | Phone: 787-798-1273 | | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018144-IN | 12/1/2017 | | | 0.00 | 74.87 | 0.00 | 0.00 | 0.00 | 0.00 | 74.87 | 760 |
| 5/3/2019 | 0022858-IN | 5/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 242 |
| 11/5/2019 | 0024737-IN | 11/5/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025053-IN | 12/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EOB Totals: | 0.00 | 299.78 | 74.97 | 74.97 | 0.00 | 0.00 | 149.84 | |
| EPDSI | Empacadora y Procesadora Sur | | | Contact: | | | Phone: 787-364-7229 | | | | Credit Limit: | 0.00 |
| 10/1/2014 | 0011666-IN | 10/1/2014 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,917 |
| 5/3/2016 | 0014330-IN | 5/3/2016 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 1,337 |
| 12/1/2016 | 0015571-IN | 12/1/2016 | | | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 1,125 |
| 5/1/2018 | 0019449-IN | 5/1/2018 | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 609 |
| 11/5/2019 | 0024738-IN | 11/5/2019 | | | 0.00 | 119.94 | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025054-IN | 12/4/2019 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer EPDSI Totals: | 0.00 | 480.66 | 119.94 | 119.94 | 0.00 | 0.00 | 240.78 | |
| ERGS | ER Generator Services | | | Contact: | | | Phone: 787-763-9567 | | | | Credit Limit: | 0.00 |
| 2/11/2016 | 1007237-IN | 2/11/2016 | | | 0.00 | 2.77- | 0.00 | 0.00 | 0.00 | 0.00 | 2.77- | |
| | | | | Customer ERGS Totals: | 0.00 | 2.77- | 0.00 | 0.00 | 0.00 | 0.00 | 2.77- | |
| ERJDEJE | Eric J De Jesús Cruz | | | Contact: Johanna Correa Forty | | | Phone: 787-364-9161 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018395-IN | 1/5/2018 | | | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 0.00 | 24.96 | 725 |
| 2/1/2018 | 0018642-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 3/2/2018 | 0018910-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 4/1/2018 | 0019167-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| 5/1/2018 | 0019451-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 609 |
| 6/1/2018 | 0019736-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 578 |
| 7/6/2018 | 0020000-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 8/2/2018 | 0020274-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 9/4/2018 | 0020545-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/2/2018 | 0020820-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 455 |
| 11/1/2018 | 0021099-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021388-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021675-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0021969-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022261-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022558-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0022861-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023170-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |

Run Date: 1/8/2020 1:51:20PM

A/R Date: 1/8/2020

User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2019 | 0023479-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023791-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024110-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024425-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024740-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025057-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer ERJDEJE Totals:** | | | 0.00 | 599.73 | 24.99 | 24.99 | 24.99 | 24.99 | 499.77 | |
| **ERPAAL** | Eric Pacheco Almodóvar | | **Contact:** | | | | **Phone:** | 787-543-6236 | | | **Credit Limit:** | 0.00 |
| 9/3/2019 | 0024111-IN | 9/3/2019 | | | 0.00 | 33.32 | 0.00 | 0.00 | 0.00 | 33.32 | 0.00 | 119 |
| 10/3/2019 | 0024426-IN | 10/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024741-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025058-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer ERPAAL Totals:** | | | 0.00 | 333.20 | 99.96 | 99.96 | 99.96 | 33.32 | 0.00 | |
| **EXCEL** | Excel Gasoline & Foot Mart, Co | | **Contact:** | | | | **Phone:** | 787-266-3511 | | | **Credit Limit:** | 0.00 |
| 2/1/2019 | 0021971-IN | 2/1/2019 | | | 0.00 | 84.98- | 0.00 | 0.00 | 0.00 | 0.00 | 84.98- | |
| 11/5/2019 | 0024743-IN | 11/5/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025060-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer EXCEL Totals:** | | | 0.00 | 45.00- | 19.99 | 19.99 | 0.00 | 0.00 | 84.98- | |
| **FAMDEL** | Family Delivery | | **Contact:** | | | | **Phone:** | 787-385-1901 | | | **Credit Limit:** | 0.00 |
| 6/4/2019 | 0023174-IN | 6/4/2019 | | | 0.00 | 13.15 | 0.00 | 0.00 | 0.00 | 0.00 | 13.15 | 210 |
| 6/13/2019 | 1009178-IN | 6/13/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 201 |
| 7/2/2019 | 0023483-IN | 7/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 182 |
| 8/5/2019 | 0023795-IN | 8/5/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 148 |
| 9/3/2019 | 0024114-IN | 9/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | 0.00 | 119 |
| 10/3/2019 | 0024429-IN | 10/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024744-IN | 11/5/2019 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025061-IN | 12/4/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer FAMDEL Totals:** | | | 0.00 | 962.77 | 149.94 | 149.94 | 149.94 | 149.94 | 363.01 | |
| **FEAVI** | Félix Avilés | | **Contact:** | Wilfredo Rivera | | | **Phone:** | 787-531-9607 | | | **Credit Limit:** | 0.00 |
| 10/3/2019 | 0024430-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024745-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025062-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer FEAVI Totals:** | | | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| **FIVE** | Five Star Quality Services | | **Contact:** | | | | **Phone:** | 787-624-9633 | | | **Credit Limit:** | 0.00 |
| 12/13/2019 | 1009550-IN | 12/13/2019 | | | 0.00 | 224.94 | 224.94 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | **Customer FIVE Totals:** | | | 0.00 | 224.94 | 224.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **FN** | FRANCISCO NARVAEZ | | **Contact:** | | | | **Phone:** | 787-403-5190 | | | **Credit Limit:** | 0.00 |
| 11/5/2019 | 0024749-IN | 11/5/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025066-IN | 12/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer FN Totals:** | | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| **FPC** | Ferreterias Papo's Comercial | | **Contact:** | | | | **Phone:** | 787-738-0500 | | | **Credit Limit:** | 0.00 |
| 9/3/2019 | 0024120-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| | | **Customer FPC Totals:** | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | |
| **FR** | FR Construction | | **Contact:** | Jose boiles | | | **Phone:** | 787-753-7010 | | | **Credit Limit:** | 5,000.00 |
| 3/13/2012 | 1005189-CM | 3/13/2012 | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| | | **Customer FR Totals:** | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| **FRC** | F & R Contractors | | **Contact:** | | | | **Phone:** | 787-753-7010 | | | **Credit Limit:** | 0.00 |
| 1/18/2011 | 1004575-IN | 1/18/2011 | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 3,269 |
| | | **Customer FRC Totals:** | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | |
| **FREIJE** | Freije Supply, Inc | | **Contact:** | | | | **Phone:** | 787-768-8068 | | | **Credit Limit:** | 0.00 |
| 11/5/2019 | 0024752-IN | 11/5/2019 | | | 0.00 | 64.97 | 0.00 | 64.97 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025069-IN | 12/4/2019 | | | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer FREIJE Totals:** | | | 0.00 | 129.94 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | |
| **FRENCH** | Frenchys Ambulance | | **Contact:** | | | | **Phone:** | 787-599-1286 | | | **Credit Limit:** | 0.00 |
| 12/4/2019 | 0025070-IN | 12/4/2019 | | | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer FRENCH Totals:** | | | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **FRESH** | Freshmart | | **Contact:** | | | | **Phone:** | 787-776-7445 | | | **Credit Limit:** | 0.00 |
| 3/2/2018 | 0018920-IN | 3/2/2018 | | | 0.00 | 72.87 | 0.00 | 0.00 | 0.00 | 0.00 | 72.87 | 669 |
| 4/1/2018 | 0019178-IN | 4/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 639 |
| 10/7/2019 | 1009427-IN | 10/7/2019 | | | 0.00 | 27.03 | 0.00 | 0.00 | 27.03 | 0.00 | 0.00 | 85 |
| 12/4/2019 | 0025071-IN | 12/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer FRESH Totals:** | | | 0.00 | 299.82 | 124.95 | 0.00 | 27.03 | 0.00 | 147.84 | |
| **FUTE** | Fusetelecom LLC | | **Contact:** | Manuel Miranda | | | **Phone:** | 787-705-0505 | | | **Credit Limit:** | 0.00 |
| 5/3/2019 | 0022875-IN | 5/3/2019 | | | 0.00 | 149.94- | 0.00 | 0.00 | 0.00 | 0.00 | 149.94- | |
| | | **Customer FUTE Totals:** | | | 0.00 | 149.94- | 0.00 | 0.00 | 0.00 | 0.00 | 149.94- | |
| **GATEC** | GATEC INC. | | **Contact:** | | | | **Phone:** | 787-704-2771 | | | **Credit Limit:** | 0.00 |
| 4/1/2019 | 0022573-IN | 4/1/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 274 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2019 | 0022876-IN | 5/3/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 242 |
| 12/4/2019 | 0025073-IN | 12/4/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer GATEC Totals: | | 0.00 | 569.81 | 209.93 | 0.00 | 0.00 | 0.00 | 359.88 | |
| GENOFF | GENERAL OFFICE INDUSTRIES | | Contact: | | | | Phone: 787-788-0557 | | | Credit Limit: | | 0.00 |
| 11/17/2016 | 1007688-IN | 11/17/2016 | | | 0.00 | 221.30 | 0.00 | 0.00 | 0.00 | 0.00 | 221.30 | 1,139 |
| 2/1/2018 | 0018654-IN | 2/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 698 |
| 6/1/2018 | 0019750-IN | 6/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 578 |
| 7/6/2018 | 0020014-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 543 |
| 2/1/2019 | 0021985-IN | 2/1/2019 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 333 |
| 4/1/2019 | 0022574-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 274 |
| 6/24/2019 | 1009194-IN | 6/24/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 190 |
| | | | Customer GENOFF Totals: | | 0.00 | 346.34 | 0.00 | 0.00 | 0.00 | 0.00 | 346.34 | |
| GETO | Gerald Torres | | Contact: | | | | Phone: 787-704-2771 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022575-IN | 4/1/2019 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 274 |
| 5/3/2019 | 0022878-IN | 5/3/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 242 |
| 6/4/2019 | 0023188-IN | 6/4/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 210 |
| 7/2/2019 | 0023497-IN | 7/2/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 182 |
| 8/5/2019 | 0023809-IN | 8/5/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 148 |
| 9/3/2019 | 0024128-IN | 9/3/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 89.97 | 0.00 | 119 |
| 10/3/2019 | 0024443-IN | 10/3/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 89.97 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024758-IN | 11/5/2019 | | | 0.00 | 89.97 | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025075-IN | 12/4/2019 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer GETO Totals: | | 0.00 | 779.74 | 89.97 | 89.97 | 89.97 | 89.97 | 419.86 | |
| GLENN | Ignacio Diaz | | Contact: | | | | Phone: 787-565-5197 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018409-IN | 1/5/2018 | | | 0.00 | 200.05- | 0.00 | 0.00 | 0.00 | 0.00 | 200.05- | |
| | | | Customer GLENN Totals: | | 0.00 | 200.05- | 0.00 | 0.00 | 0.00 | 0.00 | 200.05- | |
| GLOBALC | Global Comm | | Contact: | | | | Phone: 787-919-7316 | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025076-IN | 12/4/2019 | | | 0.00 | 5.02- | 5.02- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer GLOBALC Totals: | | 0.00 | 5.02- | 5.02- | 0.00 | 0.00 | 0.00 | 0.00 | |
| GLOSAN | Gloria Santo Santiago | | Contact: | | | | Phone: 787-633-0446 | | | Credit Limit: | | 0.00 |
| 9/3/2019 | 0024130-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024445-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024760-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025077-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer GLOSAN Totals: | | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 24.99 | 0.00 | |
| GMT | GMT Corp | | Contact: | | | | Phone: 787-223-0319 | | | Credit Limit: | | 0.00 |
| 11/1/2019 | 0102919-PP | 11/1/2019 | | | 0.00 | 114.19- | 0.00 | 0.00 | 114.19- | 0.00 | 0.00 | |
| 12/4/2019 | 0025078-IN | 12/4/2019 | | | 0.00 | 1,519.24 | 1,519.24 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer GMT Totals: | | 0.00 | 1,405.05 | 1,519.24 | 0.00 | 114.19- | 0.00 | 0.00 | |
| GNPR | Guardia Nacional de Puerto Ric | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 5/24/2013 | 1005780-IN | 5/24/2013 | | | 0.00 | 4,441.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,441.32 | 2,412 |
| 1/7/2019 | 1008858-IN | 1/7/2019 | | | 0.00 | 11,619.88 | 0.00 | 0.00 | 0.00 | 0.00 | 11,619.88 | 358 |
| 6/28/2019 | 1009216-IN | 6/28/2019 | | | 0.00 | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 186 |
| 11/5/2019 | 1009488-IN | 11/5/2019 | | | 0.00 | 14,403.28 | 0.00 | 14,403.28 | 0.00 | 0.00 | 0.00 | 56 |
| | | | Customer GNPR Totals: | | 0.00 | 31,124.48 | 0.00 | 14,403.28 | 0.00 | 0.00 | 16,721.20 | |
| GRAGRO | The Graphics Group Inc. | | Contact: | | | | Phone: 787-784-3700 | | | Credit Limit: | | 0.00 |
| 4/4/2017 | 1016354-IN | 4/4/2017 | | | 0.00 | 14.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14.99 | 1,001 |
| 6/4/2017 | 0023192-IN | 6/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| | | | Customer GRAGRO Totals: | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | |
| GRE | Gas Repair Equipment | | Contact: Eileen Rosado | | | | Phone: 787-749-8055 | | | Credit Limit: | | 0.00 |
| 2/1/2013 | 0008657-IN | 2/1/2013 | | | 0.00 | 90.86 | 0.00 | 0.00 | 0.00 | 0.00 | 90.86 | 2,524 |
| 3/28/2016 | 1007307-IN | 3/28/2016 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 1,373 |
| 1/5/2017 | 0015775-IN | 1/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,090 |
| 2/1/2017 | 0015970-IN | 2/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,063 |
| 3/1/2017 | 0016158-IN | 3/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,035 |
| 4/4/2017 | 0016355-IN | 4/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,001 |
| 5/3/2017 | 0016553-IN | 5/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 972 |
| 6/1/2017 | 0016754-IN | 6/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 943 |
| 7/3/2017 | 0016959-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 911 |
| | | | Customer GRE Totals: | | 0.00 | 530.69 | 0.00 | 0.00 | 0.00 | 0.00 | 530.69 | |
| GUGANE | Guillermo Gandía Negrón | | Contact: | | | | Phone: 787-467-7797 | | | Credit Limit: | | 0.00 |
| 7/2/2019 | 0023502-IN | 7/2/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 182 |
| 8/5/2019 | 0023814-IN | 8/5/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 148 |
| 9/3/2019 | 0024133-IN | 9/3/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 119 |
| 10/3/2019 | 0024448-IN | 10/3/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024763-IN | 11/5/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025080-IN | 12/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/17/2019 | 1009558-IN | 12/17/2019 | | | 0.00 | 108.62 | 108.62 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| | | | Customer GUGANE Totals: | | 0.00 | 858.32 | 233.57 | 124.95 | 124.95 | 124.95 | 249.90 | |
| GUNECA | Gustavo J Nevárez Castro | | Contact: | | | | Phone: 787-599-6369 | | | Credit Limit: | | 0.00 |

Run Date: 1/8/2020 1:51:20PM
A/R Date: 1/8/2020

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2019 | 1009570-IN | 12/26/2019 | | | 0.00 | 158.62 | 158.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | **Customer GUNECA Totals:** | | 0.00 | 158.62 | 158.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HECAMO | Héctor A Morales | | Contact: | | | | Phone: | 787-528-9294 | | | Credit Limit: | 0.00 |
| 9/23/2019 | 0092419-PP | 9/23/2019 | | | 0.00 | 574.87- | | | | 574.87- | 0.00 | |
| 11/5/2019 | 0024765-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | | 56 |
| 12/4/2019 | 0025082-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | | 27 |
| | | | **Customer HECAMO Totals:** | | 0.00 | 524.89- | 24.99 | 24.99 | 0.00 | 574.87- | 0.00 | |
| HEMGUSA | Heber M. Guadalupe Sánchez | | Contact: | | | | Phone: | 787-980-9526 | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022886-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023196-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023505-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023818-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024137-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024452-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 89 |
| | | | **Customer HEMGUSA Totals:** | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 24.99 | 24.99 | 99.96 |
| HERAFA | Héctor M Ramírez Fabián | | Contact: | | | | Phone: | 787-299-0594 | | | Credit Limit: | 0.00 |
| 3/21/2018 | 1008403-IN | 3/21/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 650 |
| 4/1/2018 | 0019188-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| 5/1/2018 | 0019471-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 609 |
| 5/4/2018 | 1008463-IN | 5/4/2018 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 606 |
| 6/1/2018 | 0019756-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 578 |
| 7/6/2018 | 0020021-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 543 |
| 8/2/2018 | 0020295-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 516 |
| 9/4/2018 | 0020567-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |
| 10/2/2018 | 0020844-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 455 |
| 11/1/2018 | 0021124-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 425 |
| 12/4/2018 | 0021414-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 392 |
| 1/2/2019 | 0021701-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 363 |
| 2/1/2019 | 0021995-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 3/4/2019 | 0022288-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 302 |
| 4/1/2019 | 0022585-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 274 |
| 5/3/2019 | 0022887-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 242 |
| 6/4/2019 | 0023197-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 7/2/2019 | 0023506-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023819-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024138-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024453-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024767-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025084-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HERAFA Totals:** | | 0.00 | 1,161.08 | 49.98 | 49.98 | 49.98 | 49.98 | 961.16 | |
| HEVASP | Héctor Vázquez Spickers | | Contact: | | | | Phone: | 787-783-1900 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024769-IN | 11/5/2019 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025086-IN | 12/4/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HEVASP Totals:** | | 0.00 | 299.88 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | |
| HIDTA | Hidta Department | | Contact: | | | | Phone: | 305-292-6832 | | | Credit Limit: | 0.00 |
| 2/2/2017 | 1007790-IN | 2/2/2017 | | | 0.00 | 60.72 | 0.00 | 0.00 | 0.00 | 0.00 | 60.72 | 1,062 |
| 4/1/2019 | 0022586-IN | 4/1/2019 | | | 0.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,210.00 | 274 |
| 11/5/2019 | 0024771-IN | 11/5/2019 | | | 0.00 | 1,375.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025088-IN | 12/4/2019 | | | 0.00 | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HIDTA Totals:** | | 0.00 | 4,020.72 | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 1,270.72 | |
| HITECH | Hi-tech Products Inc | | Contact: | Joseph L Carmona | | | Phone: | 787-257-1707 | | | Credit Limit: | 0.00 |
| 12/31/2019 | 1009579-IN | 12/31/2019 | | | 0.00 | 679.36 | 679.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer HITECH Totals:** | | 0.00 | 679.36 | 679.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HOBART | Hobart Sales & Service | | Contact: | | | | Phone: | 787-783-6141 | | | Credit Limit: | 0.00 |
| 9/10/2018 | 1008673-IN | 9/10/2018 | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 477 |
| | | | **Customer HOBART Totals:** | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| HOLAMI | Hospicio La Milagrosa | | Contact: | | | | Phone: | 787-614-0939 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025090-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HOLAMI Totals:** | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HSAN | Héctor Santiago | | Contact: | | | | Phone: | 787-946-7756 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021705-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0021999-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023203-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 12/4/2019 | 0025091-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer HSAN Totals:** | | 0.00 | 99.96 | 24.99 | 0.00 | 0.00 | 0.00 | 74.97 | |
| IBC | Instituto de Banca y Comercio | | Contact: | | | | Phone: | 787-982-3000 | Extension: | 1081 | Credit Limit: | 0.00 |
| 5/28/2014 | 1006204-IN | 5/28/2014 | | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | 2,043 |
| | | | **Customer IBC Totals:** | | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | |
| IFV | Industrial Fittings & Valves | | Contact: | | | | Phone: | 787-251-0840 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024775-IN | 11/5/2019 | | | 0.00 | 159.77 | 0.00 | 159.77 | 0.00 | 0.00 | 0.00 | 56 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2019 | 0025092-IN | 12/4/2019 | | | 0.00 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer IFV Totals: | | 0.00 | 319.54 | 159.77 | 159.77 | 0.00 | 0.00 | 0.00 | |
| IOP | Instituto de Ojos y Piel | | Contact: | | | | Phone: | 787-769-2477 | | | Credit Limit: | |
| 12/23/2014 | 1006701-IN | 12/23/2014 | | | 0.00 | 358.75 | 0.00 | 0.00 | 0.00 | 0.00 | 358.75 | 1,834 |
| 2/5/2016 | 0013926-IN | 2/5/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,425 |
| 3/3/2016 | 0014068-IN | 3/3/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,398 |
| | | | Customer IOP Totals: | | 0.00 | 708.61 | 0.00 | 0.00 | 0.00 | 0.00 | 708.61 | |
| IRASAN | Irasema Sánchez Franco | | Contact: | | | | Phone: | 787-240-2733 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021423-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021710-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0022004-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022297-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022594-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0022897-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023208-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023517-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023830-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024149-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | | 119 |
| | | | Customer IRASAN Totals: | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 24.99 | 224.91 | |
| ISCAS | Ismael Castro Figueroa | | Contact: | | | | Phone: | 787-753-3127 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 1007978-IN | 7/3/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 911 |
| 8/1/2017 | 0017185-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 882 |
| 9/4/2017 | 0017421-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017664-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0017911-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018175-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018424-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| 2/1/2018 | 0018670-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 3/2/2018 | 0018939-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 4/1/2018 | 0019198-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| 5/1/2018 | 0019481-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 609 |
| 6/1/2018 | 0019766-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 578 |
| 7/6/2018 | 0020031-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 8/2/2018 | 0020305-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 9/4/2018 | 0020577-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/2/2018 | 0020854-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 455 |
| 11/1/2018 | 0021134-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021424-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021711-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0022005-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022298-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022595-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0022898-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| | | | Customer ISCAS Totals: | | 0.00 | 630.52 | 0.00 | 0.00 | 0.00 | 0.00 | 630.52 | |
| ISRIVI | Isnael Rivera Viera | | Contact: | | | | Phone: | 787-209-5067 | | | Credit Limit: | 0.00 |
| 11/15/2019 | 0151119-PP | 11/15/2019 | | | 0.00 | 0.67- | 0.00 | 0.67- | 0.00 | 0.00 | 0.00 | |
| | | | Customer ISRIVI Totals: | | 0.00 | 0.67- | 0.00 | 0.67- | 0.00 | 0.00 | 0.00 | |
| ISRUVA | Ismael Ruiz Vargas | | Contact: | | | | Phone: | 787-567-6662 | | | Credit Limit: | 0.00 |
| 12/27/2019 | 1009576-IN | 12/27/2019 | | | 0.00 | 74.99 | 74.99 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| | | | Customer ISRUVA Totals: | | 0.00 | 74.99 | 74.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ITSSYS | ITS Systems Integrators Co. | | Contact: | | | | Phone: | 787-764-5858 | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015403-IN | 11/1/2016 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | | Customer ITSSYS Totals: | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| JAM | Pablo Vega/Jam Ambulance | | Contact: | | | | Phone: | 787-263-0914 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024781-IN | 11/5/2019 | | | 0.00 | 402.48 | 0.00 | 402.48 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024782-IN | 11/5/2019 | | | 0.00 | 89.97 | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025097-IN | 12/4/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025098-IN | 12/4/2019 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JAM Totals: | | 0.00 | 1,104.92 | 612.47 | 492.45 | 0.00 | 0.00 | 0.00 | |
| JAMALU | Jamalu Rental | | Contact: | | | | Phone: | 787-795-2100 | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023835-IN | 8/5/2019 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 148 |
| 8/12/2019 | 1009283-IN | 8/12/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 141 |
| 8/12/2019 | 1009284-IN | 8/12/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 141 |
| 9/3/2019 | 0024154-IN | 9/3/2019 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 209.93 | 0.00 | 119 |
| 10/3/2019 | 0024468-IN | 10/3/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 179.94 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024783-IN | 11/5/2019 | | | 0.00 | 179.94 | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025099-IN | 12/4/2019 | | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JAMALU Totals: | | 0.00 | 1,134.61 | 179.94 | 179.94 | 179.94 | 209.93 | 384.86 | |
| JANBA | Jan C. Barada Santiago | | Contact: | | | | Phone: | 787-466-6076 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021427-IN | 12/4/2018 | | | 0.00 | 34.43- | 0.00 | 0.00 | 0.00 | 0.00 | 34.43- | |
| 1/2/2019 | 0021714-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 1/7/2019 | 1008874-IN | 1/7/2019 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 358 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | 0022008-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 3/4/2019 | 0022301-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 302 |
| 4/1/2019 | 0022599-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 274 |
| 5/3/2019 | 0022903-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 242 |
| 6/4/2019 | 0023214-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 7/2/2019 | 0023522-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023836-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024155-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024469-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024784-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| | | | Customer JANBA Totals: | | 0.00 | 654.73 | 0.00 | 49.98 | 49.98 | 49.98 | 504.79 | |
| JASA | JASA Construction | | Contact: | | 0.00 | | Phone: | 787-690-4141 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023215-IN | 6/4/2019 | | | 0.00 | 114.91 | 0.00 | 0.00 | 0.00 | 0.00 | 114.91 | 210 |
| 7/2/2019 | 0023523-IN | 7/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 182 |
| 8/5/2019 | 0023837-IN | 8/5/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 148 |
| 9/3/2019 | 0024156-IN | 9/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 224.91 | 0.00 | 119 |
| 10/3/2019 | 0024470-IN | 10/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024785-IN | 11/5/2019 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025100-IN | 12/4/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JASA Totals: | | 0.00 | 1,464.37 | 224.91 | 224.91 | 224.91 | 224.91 | 564.73 | |
| JECA | Jesús Castro | | Contact: | Jesús Castro | | | Phone: | 787-309-2046 | | | Credit Limit: | 0.00 |
| 2/1/2018 | 0018675-IN | 2/1/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 698 |
| 3/2/2018 | 0018944-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 4/1/2018 | 0019202-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| 5/1/2018 | 0019485-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 609 |
| 6/1/2018 | 0019770-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 578 |
| 7/6/2018 | 0020035-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 8/2/2018 | 0020309-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 9/4/2018 | 0020581-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 11/1/2018 | 0021139-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021429-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021716-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0022010-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022303-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022601-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0022905-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023216-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023524-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023838-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024157-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024471-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024786-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025101-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JECA Totals: | | 0.00 | 549.74 | 24.99 | 24.99 | 24.99 | 24.99 | 449.78 | |
| JFG | Juan F. García | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025103-IN | 12/4/2019 | | | 0.00 | 199.90 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JFG Totals: | | 0.00 | 199.90 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JG 911 | Junta de Gobierno del Serv911 | | Contact: | | | | Phone: | 787-273-3001 | | | Credit Limit: | 0.00 |
| 11/13/2019 | 1009511-IN | 11/13/2019 | | | 0.00 | 7,057.15 | 0.00 | 7,057.15 | 0.00 | 0.00 | 0.00 | 48 |
| | | | Customer JG 911 Totals: | | 0.00 | 7,057.15 | 0.00 | 7,057.15 | 0.00 | 0.00 | 0.00 | |
| JLLS | Jones Lang LaSalle | | Contact: | | | | Phone: | 787-777-5800 | | | Credit Limit: | 0.00 |
| 9/2/2011 | 0006310-IN | 9/2/2011 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 3,042 |
| 2/3/2015 | 0012251-IN | 2/3/2015 | | | 0.00 | 99.80- | 0.00 | 0.00 | 0.00 | 0.00 | 99.80- | |
| | | | Customer JLLS Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JMCAB | JM Caribbean Builders Corp | | Contact: | | | | Phone: | 787-798-7600 | | | Credit Limit: | 0.00 |
| 5/15/2019 | 1009136-IN | 5/15/2019 | | | 0.00 | 39.99- | 0.00 | 0.00 | 0.00 | 0.00 | 39.99- | |
| 8/5/2019 | 0023841-IN | 8/5/2019 | | | 0.00 | 599.74 | 0.00 | 0.00 | 0.00 | 0.00 | 599.74 | 148 |
| 9/3/2019 | 0024160-IN | 9/3/2019 | | | 0.00 | 624.72 | 0.00 | 0.00 | 0.00 | 624.72 | 0.00 | 119 |
| 9/11/2019 | 1009381-IN | 9/11/2019 | | | 0.00 | 44.98 | 0.00 | 0.00 | 0.00 | 44.98 | 0.00 | 111 |
| 10/3/2019 | 0024474-IN | 10/3/2019 | | | 0.00 | 624.72 | 0.00 | 0.00 | 624.72 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024789-IN | 11/5/2019 | | | 0.00 | 624.72 | 0.00 | 624.72 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025104-IN | 12/4/2019 | | | 0.00 | 624.72 | 624.72 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer JMCAB Totals: | | 0.00 | 3,103.61 | 624.72 | 624.72 | 624.72 | 669.70 | 559.75 | |
| JOHCO | Johanna Correa Forty | | Contact: | | | | Phone: | 787-364-9161 | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018183-IN | 12/1/2017 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 760 |
| 1/5/2018 | 0018432-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 725 |
| 2/1/2018 | 0018678-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 698 |
| 3/2/2018 | 0018947-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 669 |
| 4/1/2018 | 0019205-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 639 |
| 5/1/2018 | 0019488-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 609 |
| 6/1/2018 | 0019773-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 578 |
| 7/6/2018 | 0020039-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 543 |
| 8/2/2018 | 0020313-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 516 |
| 9/4/2018 | 0020585-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2018 | 0020862-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 455 |
| 11/1/2018 | 0021143-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 425 |
| 12/4/2018 | 0021434-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 392 |
| 1/2/2019 | 0021720-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 363 |
| 2/1/2019 | 0022014-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 3/4/2019 | 0022307-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 302 |
| 4/1/2019 | 0022605-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 274 |
| 5/3/2019 | 0022910-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 242 |
| 6/4/2019 | 0023221-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 7/2/2019 | 0023530-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023844-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024163-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024477-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024792-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025107-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JOHCO Totals: | | | 0.00 | 1,249.46 | 49.98 | 49.98 | 49.98 | 49.98 | 1,049.54 | |
| JOLUDAM | José Luis Dávila Mestre | | Contact: | | | | Phone: | 787-647-4676 | | Credit Limit: | | 0.00 |
| 12/17/2019 | 1009556-IN | 12/17/2019 | | | 0.00 | 133.61 | 133.61 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| | | Customer JOLUDAM Totals: | | | 0.00 | 133.61 | 133.61 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JOMONTA | José Montañez Cruz | | Contact: | | | | Phone: | 787-602-1288 | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022607-IN | 4/1/2019 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 274 |
| 5/3/2019 | 0022912-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 242 |
| 6/4/2019 | 0023223-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 7/2/2019 | 0023532-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023847-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024166-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024480-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024795-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025111-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JOMONTA Totals: | | | 0.00 | 449.78 | 49.98 | 49.98 | 49.98 | 49.98 | 249.86 | |
| JORANI | José M Ramírez Nieves | | Contact: | | | | Phone: | 787-630-2407 | | Credit Limit: | | 0.00 |
| 9/3/2019 | 0024167-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024481-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024796-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025112-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JORANI Totals: | | | 0.00 | 199.92 | 49.98 | 49.98 | 49.98 | 49.98 | 0.00 | |
| JORISA | José J Rivera Sanabria | | Contact: | | | | Phone: | 787-922-4810 | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023849-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024168-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024482-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024797-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025113-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer JORISA Totals: | | | 0.00 | 124.95 | 24.99 | 24.99 | 24.99 | 24.99 | 24.99 | |
| JPA | Javier Perez Andreu | | Contact: | | | | Phone: | 787-755-8756 | | Credit Limit: | | 0.00 |
| 9/4/2018 | 0020589-IN | 9/4/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 483 |
| 4/1/2019 | 0022610-IN | 4/1/2019 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 274 |
| 10/3/2019 | 0024483-IN | 10/3/2019 | | | 0.00 | 24.95 | 0.00 | 0.00 | 24.95 | 0.00 | 0.00 | 89 |
| | | Customer JPA Totals: | | | 0.00 | 74.85 | 0.00 | 0.00 | 24.95 | 0.00 | 49.90 | |
| JRUSCBC | J Rodríguez US Customs Broker | | Contact: | | | | Phone: | 787-705-9136 | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010103-IN | 12/3/2013 | | | 0.00 | 2.80- | | | | | 2.80- | |
| 3/3/2014 | 0010546-IN | 3/3/2014 | | | 0.00 | 106.74- | 0.00 | 0.00 | 0.00 | 0.00 | 106.74- | |
| 3/31/2014 | 1006111-IN | 3/31/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 2,101 |
| 3/31/2014 | 1006112-IN | 3/31/2014 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 2,101 |
| 4/1/2014 | 0010696-IN | 4/1/2014 | | | 0.00 | 20.00- | 0.00 | 0.00 | 0.00 | 0.00 | 20.00- | |
| 6/3/2014 | 0010988-IN | 6/3/2014 | | | 0.00 | 59.98- | 0.00 | 0.00 | 0.00 | 0.00 | 59.98- | |
| 8/3/2016 | 0014867-IN | 8/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,245 |
| 4/4/2017 | 0016371-IN | 4/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,001 |
| 6/1/2017 | 0016771-IN | 6/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 943 |
| 7/3/2017 | 0016976-IN | 7/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 911 |
| 8/1/2017 | 0017197-IN | 8/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 882 |
| 9/4/2017 | 0017435-IN | 9/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 848 |
| 10/5/2017 | 0017678-IN | 10/5/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 817 |
| 11/3/2017 | 0017925-IN | 11/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 788 |
| 12/1/2017 | 0018187-IN | 12/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 760 |
| 1/5/2018 | 0018437-IN | 1/5/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 725 |
| 2/1/2018 | 0018683-IN | 2/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 698 |
| 3/2/2018 | 0018951-IN | 3/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 669 |
| 4/1/2018 | 0019209-IN | 4/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 639 |
| 5/1/2018 | 0019492-IN | 5/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 609 |
| 6/1/2018 | 0019777-IN | 6/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 579 |
| 7/6/2018 | 0020044-IN | 7/6/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 543 |
| 8/2/2018 | 0020318-IN | 8/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 516 |
| 9/4/2018 | 0020590-IN | 9/4/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 483 |
| 10/2/2018 | 0020867-IN | 10/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 455 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer JRUSCBC Totals:** | 0.00 | 1,603.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.52 | |
| JUANCR | Juan Carlos Rodriguez Rivera | | | Contact: | | | Phone: 787-251-5385 | | | Credit Limit: | | 0.00 |
| 11/5/2019 | 0024799-IN | 11/5/2019 | | | 0.00 | 1.40 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025115-IN | 12/4/2019 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer JUANCR Totals:** | 0.00 | 251.30 | 249.90 | 1.40 | 0.00 | 0.00 | 0.00 | |
| JUGOPI | Juan M Gómez Pizarro | | | Contact: | | | Phone: 787-648-4797 | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025116-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer JUGOPI Totals:** | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JULMAN | Juan L Mantilla | | | Contact: | | | Phone: 787-405-8119 | | | Credit Limit: | | 0.00 |
| 6/1/2018 | 0019780-IN | 6/1/2018 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 7/6/2018 | 0020047-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 8/2/2018 | 0020321-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 9/4/2018 | 0020593-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/2/2018 | 0020870-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 455 |
| 11/1/2018 | 0021150-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021441-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021727-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0022021-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022315-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022613-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0022917-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023229-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023538-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023853-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024172-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024486-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024801-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025117-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer JULMAN Totals:** | 0.00 | 449.81 | 24.99 | 24.99 | 24.99 | 24.99 | 349.85 | |
| KRANE | Krane Solution Inc | | | Contact: | | | Phone: 787-858-7105 | | | Credit Limit: | | 0.00 |
| 10/3/2019 | 0024488-IN | 10/3/2019 | | | 0.00 | 105.73 | 0.00 | 0.00 | 105.73 | 0.00 | 0.00 | 89 |
| | | | | **Customer KRANE Totals:** | 0.00 | 105.73 | 0.00 | 0.00 | 105.73 | 0.00 | 0.00 | |
| LAMB | Lizardi Ambulance | | | Contact: | | | Phone: 787-258-7799 | | | Credit Limit: | | 0.00 |
| 11/5/2019 | 0024805-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025121-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer LAMB Totals:** | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| LAU | Steven Lausell | | | Contact: | | | Phone: 787-381-8584 | | | Credit Limit: | | 0.00 |
| 12/13/2013 | 1006021-IN | 12/13/2013 | | | 0.00 | 322.71- | 0.00 | 0.00 | 0.00 | 0.00 | 322.71- | |
| 7/29/2019 | 7292019-PP | 7/29/2019 | | | 0.00 | 39.98- | 0.00 | 0.00 | 0.00 | 0.00 | 39.98- | |
| 8/5/2019 | 0023857-IN | 8/5/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 148 |
| 12/4/2019 | 0025122-IN | 12/4/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer LAU Totals:** | 0.00 | 282.73- | 39.98 | 0.00 | 0.00 | 0.00 | 322.71- | |
| LAUMAL | Laura Maldonado | | | Contact: | | | Phone: 787-513-3463 | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025123-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer LAUMAL Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LAYALAC | Luis Ayala Colón & Suc | | | Contact: | | | Phone: 787-792-9000 | | | Credit Limit: | | 0.00 |
| 12/20/2016 | 1007720-IN | 12/20/2016 | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | 1,106 |
| | | | | **Customer LAYALAC Totals:** | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | |
| LAYAPA | Lázaro Yanes Padrón | | | Contact: | | | Phone: 787-613-7923 | | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021156-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021447-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021733-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0022027-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022321-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022619-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0022923-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023235-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023544-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023859-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024178-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024493-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024808-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025124-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer LAYAPA Totals:** | 0.00 | 349.86 | 24.99 | 24.99 | 24.99 | 24.99 | 249.90 | |
| LCD | LC Distributors | | | Contact: | | | Phone: 787-704-1425 | | | Credit Limit: | | 0.00 |
| 10/3/2019 | 0024494-IN | 10/3/2019 | | | 0.00 | 99.94 | 0.00 | 0.00 | 99.94 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024809-IN | 11/5/2019 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025125-IN | 12/4/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | **Customer LCD Totals:** | 0.00 | 399.82 | 149.94 | 149.94 | 99.94 | 0.00 | 0.00 | |
| LILIAM | Life Link Ambulance | | | Contact: Wanda Santiago | | | Phone: 787-708-4558 | | | Credit Limit: | | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2019 | 0024811-IN | 11/5/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025127-IN | 12/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer LILIAM Totals:** | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| **LISHIAM** | Life Shield Ambulance Inc | | | Contact: | Brunilda Báez | | Phone: | 787-698-2506 | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022927-IN | 5/3/2019 | | | 0.00 | 22.46 | 0.00 | 0.00 | 0.00 | 0.00 | 22.46 | 242 |
| 6/4/2019 | 0023239-IN | 6/4/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 210 |
| 7/2/2019 | 0023548-IN | 7/2/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 182 |
| 8/5/2019 | 0023863-IN | 8/5/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 148 |
| 9/3/2019 | 0024182-IN | 9/3/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 622.46 | 0.00 | 119 |
| 10/3/2019 | 0024497-IN | 10/3/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 622.46 | 0.00 | 0.00 | 89 |
| 10/7/2019 | 1009421-IN | 10/7/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 88.83 | 0.00 | 0.00 | 85 |
| 11/5/2019 | 0024812-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025128-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer LISHIAM Totals:** | | 0.00 | 3,423.51 | 99.96 | 99.96 | 711.29 | 622.46 | 1,889.84 | |
| **LOBE CO** | Lobe Construction | | | Contact: | | | Phone: | 787-612-8753 | | | Credit Limit: | 0.00 |
| 7/3/2013 | 0009382-IN | 7/3/2013 | | | 0.00 | 23.24 | 0.00 | 0.00 | 0.00 | 0.00 | 23.24 | 2,372 |
| 12/4/2019 | 0025129-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer LOBE CO Totals:** | | 0.00 | 48.23 | 24.99 | 0.00 | 0.00 | 0.00 | 23.24 | |
| **LPDN** | Laboratorio de Patología Dr.No | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 4/4/2017 | 0016379-IN | 4/4/2017 | | | 0.00 | 108.75 | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 1,001 |
| 11/13/2019 | 1009512-IN | 11/13/2019 | | | 0.00 | 88.83 | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 48 |
| 12/4/2019 | 0025130-IN | 12/4/2019 | | | 0.00 | 399.84 | 399.84 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer LPDN Totals:** | | 0.00 | 597.42 | 399.84 | 88.83 | 0.00 | 0.00 | 108.75 | |
| **LPR** | LOTERIA DE PUERTO RICO | | | Contact: | | | Phone: | 787-759-8842 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0016985-IN | 7/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 911 |
| 7/2/2019 | 0023551-IN | 7/2/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 209.94 | 182 |
| 8/5/2019 | 0023866-IN | 8/5/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 209.94 | 148 |
| 8/7/2019 | 0024015-IN | 8/7/2019 | | | 0.00 | 419.88- | 0.00 | 0.00 | 0.00 | 0.00 | 419.88- | |
| | | | **Customer LPR Totals:** | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | |
| **LRO** | Luis Rovira | | | Contact: | | | Phone: | 787-922-1742 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020882-IN | 10/2/2018 | | | 0.00 | 105.24- | 0.00 | 0.00 | 0.00 | 0.00 | 105.24- | |
| 11/1/2018 | 0021163-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021453-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021740-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0022033-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022931-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022627-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0022931-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023243-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023552-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023867-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024185-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024500-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024815-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025131-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer LRO Totals:** | | 0.00 | 244.62 | 24.99 | 24.99 | 24.99 | 24.99 | 144.66 | |
| **LTIRE** | Luis Tire Services | | | Contact: | | | Phone: | 787-778-8761 | | | Credit Limit: | 0.00 |
| 8/3/2015 | 0013101-IN | 8/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,611 |
| 2/5/2016 | 0013943-IN | 2/5/2016 | | | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 1,425 |
| | | | **Customer LTIRE Totals:** | | 0.00 | 20.08 | 0.00 | 0.00 | 0.00 | 0.00 | 20.08 | |
| **LUAYRI** | Luis Ayende Rivera | | | Contact: | | | Phone: | 787-430-2473 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025132-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer LUAYRI Totals:** | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **LUIS I** | Luis Ivan Rosario | | | Contact: | | | Phone: | 787-830-2500 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024502-IN | 10/3/2019 | | | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024817-IN | 11/5/2019 | | | 0.00 | 120.00 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025133-IN | 12/4/2019 | | | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer LUIS I Totals:** | | 0.00 | 360.00 | 120.00 | 120.00 | 120.00 | 0.00 | 0.00 | |
| **LUVER** | Luis A Verge Vergara | | | Contact: | | | Phone: | 787-647-6113 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025134-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer LUVER Totals:** | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **M ALERT** | Medical Alert Ambulance | | | Contact: | | | Phone: | 787-517-0411 | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023871-IN | 8/5/2019 | | | 0.00 | 79.94 | 0.00 | 0.00 | 0.00 | 0.00 | 79.94 | 148 |
| 8/5/2019 | 0023872-IN | 8/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 148 |
| 9/3/2019 | 0024189-IN | 9/3/2019 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 209.93 | 0.00 | 119 |
| 9/3/2019 | 0024190-IN | 9/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 522.50 | 0.00 | 119 |
| 9/11/2019 | 1009380-IN | 9/11/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 29.99 | 0.00 | 111 |
| 10/3/2019 | 0024504-IN | 10/3/2019 | | | 0.00 | 239.92 | 0.00 | 0.00 | 239.92 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024505-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024819-IN | 11/5/2019 | | | 0.00 | 239.92 | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024820-IN | 11/5/2019 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2019 | 0025135-IN | 12/4/2019 | | | 0.00 | 239.92 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025136-IN | 12/4/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/31/2019 | 1009581-IN | 12/31/2019 | | | 0.00 | 59.98 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer M ALERT Totals:** | | 0.00 | 3,712.10 | 822.40 | 762.42 | 762.42 | 762.42 | 602.44 | |
| MAALVE | Mayaguez Alquiler y Ventas Inc | | Contact: | | | | Phone: | 787-728-6500 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022035-IN | 2/1/2019 | | | 0.00 | 228.56- | 0.00 | 0.00 | 0.00 | 0.00 | 228.56- | |
| 12/4/2019 | 0025137-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MAALVE Totals:** | | 0.00 | 208.57- | 19.99 | 0.00 | 0.00 | 0.00 | 228.56- | |
| MACO | JB Legacy | | Contact: | Luis Rodríguez | | | Phone: | 787-368-0453 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024822-IN | 11/5/2019 | | | 0.00 | 299.88 | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 56 |
| 12/9/2019 | 0025285-IN | 12/9/2019 | | | 0.00 | 299.88- | 299.88- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/9/2019 | 0025286-IN | 12/9/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | **Customer MACO Totals:** | | 0.00 | 149.94 | 149.94- | 299.88 | 0.00 | 0.00 | 0.00 | |
| MAEDIMO | Manuel E Díaz Monzón | | Contact: | Jorge M Díaz | | | Phone: | 787-527-6232 | | | Credit Limit: | 0.00 |
| 8/29/2017 | 1008083-IN | 8/29/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 854 |
| 9/4/2017 | 0017451-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017694-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0017941-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018203-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018454-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| | | | **Customer MAEDIMO Totals:** | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MANGO | Red Mango | | Contact: | | | | Phone: | 787-705-8420 | | | Credit Limit: | 0.00 |
| 4/1/2018 | 0019229-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| 5/1/2018 | 0019512-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 609 |
| 6/1/2018 | 0019796-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 578 |
| 7/6/2018 | 0020063-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 8/2/2018 | 0020337-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 9/4/2018 | 0020609-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 10/2/2018 | 0020886-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 455 |
| 11/1/2018 | 0021167-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021456-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021743-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0022036-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022333-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| | | | **Customer MANGO Totals:** | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| MAPFRE | MAPFRE | | Contact: | | | | Phone: | 787-925-5734 | | | Credit Limit: | 0.00 |
| 6/27/2013 | 1005813-IN | 6/27/2013 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 2,378 |
| 5/2/2014 | 0010853-IN | 5/2/2014 | | | 0.00 | 713.31 | 0.00 | 0.00 | 0.00 | 0.00 | 713.31 | 2,069 |
| 6/3/2014 | 0010996-IN | 6/3/2014 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 2,037 |
| 10/1/2014 | 0011703-IN | 10/1/2014 | | | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1,917 |
| 4/30/2015 | 1006818-IN | 4/30/2015 | | | 0.00 | 77.46 | 0.00 | 0.00 | 0.00 | 0.00 | 77.46 | 1,706 |
| 7/1/2015 | 0012957-IN | 7/1/2015 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,644 |
| 8/10/2015 | 1006964-IN | 8/10/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,604 |
| 8/10/2015 | 1006965-IN | 8/10/2015 | | | 0.00 | 1,417.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.59 | 1,604 |
| 8/31/2015 | 1007001-IN | 8/31/2015 | | | 0.00 | 236.27 | 0.00 | 0.00 | 0.00 | 0.00 | 236.27 | 1,583 |
| 8/31/2015 | 1007002-IN | 8/31/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,583 |
| 2/24/2016 | 1007275-IN | 2/24/2016 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,406 |
| 3/14/2017 | 0016275-IN | 3/14/2017 | | | 0.00 | 116.94- | 0.00 | 0.00 | 0.00 | 0.00 | 116.94- | |
| 3/14/2017 | 1007847-IN | 3/14/2017 | | | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 189.55 | 1,022 |
| 11/3/2017 | 0017943-IN | 11/3/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 788 |
| 10/3/2019 | 0024508-IN | 10/3/2019 | | | 0.00 | 959.68 | 0.00 | 0.00 | 959.68 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024824-IN | 11/5/2019 | | | 0.00 | 959.68 | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025140-IN | 12/4/2019 | | | 0.00 | 779.74 | 779.74 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MAPFRE Totals:** | | 0.00 | 8,836.25 | 779.74 | 959.68 | 959.68 | 0.00 | 6,137.15 | |
| MARMA | Marilyn Márquez | | Contact: | | | | Phone: | 787-359-2403 | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008028-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 868 |
| 9/4/2017 | 0017454-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017697-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0017944-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018206-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018457-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| | | | **Customer MARMA Totals:** | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MARMAT | Martín Matos (Grúas) | | Contact: | | | | Phone: | 787-579-2345 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024825-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025141-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MARMAT Totals:** | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| MARTEL | Martel Inc. | | Contact: | | | | Phone: | 787-792-2424 | | | Credit Limit: | 0.00 |
| 12/13/2019 | 1009547-IN | 12/13/2019 | | | 0.00 | 94.78 | 94.78 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | | **Customer MARTEL Totals:** | | 0.00 | 94.78 | 94.78 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MASCORP | MAS Corporation | | Contact: | | | | Phone: | 787-274-1100 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025143-IN | 12/4/2019 | | | 0.00 | 599.76 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer MASCORP Totals: | 0.00 | 599.76 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MASTER | Master Link Corp. | | | Contact: | | | | Phone: 787-846-7655 | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013389-IN | 10/2/2015 | | | 0.00 | 4.20- | 0.00 | 0.00 | 0.00 | 0.00 | 4.20- | |
| 2/5/2016 | 0013947-IN | 2/5/2016 | | | 0.00 | 60.16 | 0.00 | 0.00 | 0.00 | 0.00 | 60.16 | 1,425 |
| 3/3/2016 | 0014090-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,398 |
| 4/4/2016 | 0014229-IN | 4/4/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,366 |
| | | | | Customer MASTER Totals: | 0.00 | 175.92 | 0.00 | 0.00 | 0.00 | 0.00 | 175.92 | |
| MAXBI | Maxbilling | | | Contact: Sheila Otero | | | | Phone: 787-387-5353 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025145-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MAXBI Totals: | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MAYFORD | Mayaguez Ford | | | Contact: | | | | Phone: 787-512-1973 | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007359-IN | 4/28/2016 | | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| | | | | Customer MAYFORD Totals: | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |
| MBAY | Municipio de Bayamón | | | Contact: | | | | Phone: 787-787-7878 | Extension: 2316 | | Credit Limit: | 0.00 |
| 9/10/2018 | 1008672-IN | 9/10/2018 | | | 0.00 | 63.50- | 0.00 | 0.00 | 0.00 | 0.00 | 63.50- | |
| 9/11/2019 | 1009385-IN | 9/11/2019 | | | 0.00 | 47.46 | 0.00 | 0.00 | 0.00 | 47.46 | 0.00 | 111 |
| | | | | Customer MBAY Totals: | 0.00 | 16.04- | 0.00 | 0.00 | 0.00 | 47.46 | 63.50- | |
| MC | Municipio de Carolina | | | Contact: Angel Perez | | | | Phone: 787-757-2626 | | | Credit Limit: | 0.00 |
| 10/17/2013 | 1005957-IN | 10/17/2013 | | | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,380.00 | 2,266 |
| 9/30/2019 | 1009409-IN | 9/30/2019 | | | 0.00 | 10,999.50 | 0.00 | 0.00 | 0.00 | 10,999.50 | 0.00 | 92 |
| 11/13/2019 | 1009509-IN | 11/13/2019 | | | 0.00 | 201.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 48 |
| 11/13/2019 | 1009510-IN | 11/13/2019 | | | 0.00 | 3,991.00 | 0.00 | 3,991.00 | 0.00 | 0.00 | 0.00 | 48 |
| 12/4/2019 | 0025146-IN | 12/4/2019 | | | 0.00 | 4,840.00 | 4,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 1009534-IN | 12/4/2019 | | | 0.00 | 33,240.00 | 33,240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 1009535-IN | 12/4/2019 | | | 0.00 | 2,947.50 | 2,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MC Totals: | 0.00 | 58,599.00 | 41,027.50 | 4,192.00 | 0.00 | 10,999.50 | 2,380.00 | |
| MCA | Municipio de Caguas | | | Contact: Hector Reyes | | | | Phone: 787-746-6100 | | | Credit Limit: | 0.00 |
| 8/29/2014 | 1006505-IN | 8/29/2014 | | | 0.00 | 4,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,710.00 | 1,950 |
| 10/30/2015 | 1007107-IN | 10/30/2015 | | | 0.00 | 144.40 | 0.00 | 0.00 | 0.00 | 0.00 | 144.40 | 1,523 |
| 1/15/2017 | 1007764-IN | 1/15/2017 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 1,080 |
| 6/4/2019 | 0023256-IN | 6/4/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 210 |
| 7/2/2019 | 0023567-IN | 7/2/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 182 |
| 8/5/2019 | 0023883-IN | 8/5/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 148 |
| 9/3/2019 | 0024200-IN | 9/3/2019 | | | 0.00 | 167.40 | 0.00 | 0.00 | 0.00 | 167.40 | 0.00 | 119 |
| 9/3/2019 | 0024201-IN | 9/3/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 119 |
| 10/3/2019 | 0024515-IN | 10/3/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024516-IN | 10/3/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024831-IN | 11/5/2019 | | | 0.00 | 2,790.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024832-IN | 11/5/2019 | | | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025147-IN | 12/4/2019 | | | 0.00 | 2,790.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025148-IN | 12/4/2019 | | | 0.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 1009523-IN | 12/4/2019 | | | 0.00 | 394.00 | 394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MCA Totals: | 0.00 | 32,655.80 | 5,584.00 | 5,190.00 | 5,190.00 | 2,567.40 | 14,124.40 | |
| MCCAI | Mc QUAY CARIBE INC | | | Contact: | | | | Phone: 787-275-1340 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023258-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 12/4/2019 | 0025149-IN | 12/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MCCAI Totals: | 0.00 | 224.91 | 199.92 | 0.00 | 0.00 | 0.00 | 24.99 | |
| MCI | Muncipio de Ciales | | | Contact: | | | | Phone: 787-871-3500 | | | Credit Limit: | 0.00 |
| 2/17/2017 | 1007809-IN | 2/17/2017 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 1,047 |
| 2/17/2017 | 1007810-IN | 2/17/2017 | | | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 1,047 |
| 11/20/2018 | 1008816-IN | 11/20/2018 | | | 0.00 | 189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 406 |
| | | | | Customer MCI Totals: | 0.00 | 687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.00 | |
| MCOR | Municipio de Corozal | | | Contact: | | | | Phone: 787-859-3060 | | | Credit Limit: | 0.00 |
| 5/23/2016 | 1007400-IN | 5/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,317 |
| 12/5/2016 | 1007700-IN | 12/5/2016 | | | 0.00 | 5,975.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.88 | 1,121 |
| 8/29/2018 | 1008858-IN | 8/29/2018 | | | 0.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 489 |
| | | | | Customer MCOR Totals: | 0.00 | 6,715.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,715.86 | |
| MEDEX | Medical Express Rental Equipme | | | Contact: | | | | Phone: 787-762-7558 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009683-IN | 9/3/2013 | | | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 | 2,310 |
| 10/3/2016 | 0015243-IN | 10/3/2016 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,184 |
| 9/3/2019 | 0024203-IN | 9/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 74.97 | 0.00 | 119 |
| 10/3/2019 | 0024518-IN | 10/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024834-IN | 11/5/2019 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025150-IN | 12/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MEDEX Totals: | 0.00 | 369.96 | 74.97 | 74.97 | 74.97 | 74.97 | 70.08 | |
| MEDIPR | Medispec Puerto Rico Inc | | | Contact: Rodrigo Guerrero | | | | Phone: 787-545-5070 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025151-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer MEDIPR Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MEDTRAN | Medical Transport Ambulance | | | Contact: | | | | Phone: (787) 258-3966 | | | Credit Limit: | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | 0023261-IN | 6/4/2019 | | | 0.00 | 672.45 | 0.00 | 0.00 | 0.00 | 0.00 | 672.45 | 210 |
| 6/4/2019 | 0023262-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 210 |
| 10/3/2019 | 0024520-IN | 10/3/2019 | | | 0.00 | 149.95 | 0.00 | 0.00 | 149.95 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024836-IN | 11/5/2019 | | | 0.00 | 149.95 | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025152-IN | 12/4/2019 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MEDTRAN Totals:** | | 0.00 | 1,644.80 | 149.95 | 149.95 | 149.95 | 0.00 | 1,194.95 | |
| MEMETRA | Medic Medical Transport | | Contact: | Harrison Ramos | | | Phone: | 787-612-0911 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021757-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 363 |
| 2/1/2019 | 0022049-IN | 2/1/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 333 |
| 2/1/2019 | 0022050-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 333 |
| 3/4/2019 | 0022346-IN | 3/4/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 302 |
| 3/4/2019 | 0022347-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 302 |
| | | | **Customer MEMETRA Totals:** | | 0.00 | 2,089.58 | 0.00 | 0.00 | 0.00 | 0.00 | 2,089.58 | |
| MET DES | Met Designers Group Corp | | Contact: | | | | Phone: | 787-548-9437 | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023888-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024206-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024521-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024837-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025153-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MET DES Totals:** | | 0.00 | 249.90 | 49.98 | 49.98 | 49.98 | 49.98 | 49.98 | |
| METRO | Metro Diesel, Inc | | Contact: | | | | Phone: | 787-565-0144 | | | Credit Limit: | 0.00 |
| 4/4/2016 | 0014232-IN | 4/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,366 |
| 5/3/2016 | 0014375-IN | 5/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,337 |
| 6/3/2016 | 0014536-IN | 6/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,306 |
| 7/4/2016 | 0014712-IN | 7/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,275 |
| 8/3/2016 | 0014882-IN | 8/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,245 |
| 9/2/2016 | 0015064-IN | 9/2/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,215 |
| 10/3/2016 | 0015244-IN | 10/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,184 |
| 11/1/2016 | 0015428-IN | 11/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,155 |
| 12/1/2016 | 0015619-IN | 12/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,125 |
| 1/5/2017 | 0015808-IN | 1/5/2017 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,090 |
| | | | **Customer METRO Totals:** | | 0.00 | 1,999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | |
| MF | Municipio de Florida | | Contact: | Ramonita Colon | | | Phone: | 822-3514 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 1009536-IN | 12/4/2019 | | | 0.00 | 381.65 | 381.65 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 1009539-IN | 12/4/2019 | | | 0.00 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MF Totals:** | | 0.00 | 1,081.65 | 1,081.65 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MFS | Master Facility Services | | Contact: | | | | Phone: | 787-963-1900 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021471-IN | 12/4/2018 | | | 0.00 | 100.00- | 0.00 | 0.00 | 0.00 | 0.00 | 100.00- | |
| 5/3/2019 | 0022952-IN | 5/3/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 242 |
| 6/4/2019 | 0023263-IN | 6/4/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 210 |
| 7/2/2019 | 0023573-IN | 7/2/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 182 |
| 8/5/2019 | 0023889-IN | 8/5/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 148 |
| 9/3/2019 | 0024207-IN | 9/3/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 344.84 | 0.00 | 119 |
| 10/3/2019 | 0024522-IN | 10/3/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 344.84 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024838-IN | 11/5/2019 | | | 0.00 | 344.84 | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025154-IN | 12/4/2019 | | | 0.00 | 344.84 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MFS Totals:** | | 0.00 | 2,658.72 | 344.84 | 344.84 | 344.84 | 344.84 | 1,279.36 | |
| MGUAYA | Municipio de Guayama | | Contact: | | | | Phone: | 787-864-0600 | | | Credit Limit: | 0.00 |
| 12/27/2019 | 1009577-IN | 12/27/2019 | | | 0.00 | 176.00 | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| | | | **Customer MGUAYA Totals:** | | 0.00 | 176.00 | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MIRONI | Miguel A Rosario Nieves | | Contact: | | | | Phone: | 787-922-8713 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025156-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MIRONI Totals:** | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MISTOLI | Mistolin Caribe Inc. | | Contact: | | | | Phone: | 787-785-6805 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024840-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025157-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MISTOLI Totals:** | | 0.00 | 199.92 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | |
| MLAJAS | Municipio de Lajas | | Contact: | | | | Phone: | 787-899-1450 | | | Credit Limit: | 0.00 |
| 6/24/2019 | 1009202-IN | 6/24/2019 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 190 |
| 8/23/2019 | 1009337-IN | 8/23/2019 | | | 0.00 | 3,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,104.00 | 130 |
| 10/7/2019 | 1009434-IN | 10/7/2019 | | | 0.00 | 7,995.00 | 0.00 | 0.00 | 7,995.00 | 0.00 | 0.00 | 85 |
| | | | **Customer MLAJAS Totals:** | | 0.00 | 11,239.00 | 0.00 | 0.00 | 7,995.00 | 0.00 | 3,244.00 | |
| MM | Municipio de Manati | | Contact: | Yahaira Lozada | | | Phone: | 787-854-2024 | | | Credit Limit: | 0.00 |
| 11/26/2012 | 1005582-IN | 11/26/2012 | | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| | | | **Customer MM Totals:** | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| MMAY | Municipio de Mayaguez | | Contact: | Epifanio Trabal | | | Phone: | 787-834-8585 | | | Credit Limit: | 0.00 |
| 2/6/2019 | 1008902-IN | 2/6/2019 | | | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 328 |
| | | | **Customer MMAY Totals:** | | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | |
| MMT | Medina Medical Transport | | Contact: | | | | Phone: | 787-404-2220 | | | Credit Limit: | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | 0022054-IN | 2/1/2019 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 333 |
| 2/11/2019 | 0022174-IN | 2/11/2019 | | | 0.00 | 429.52 | 0.00 | 0.00 | 0.00 | 0.00 | 429.52 | 323 |
| 4/10/2019 | 0022769-IN | 4/10/2019 | | | 0.00 | 287.38 | 0.00 | 0.00 | 0.00 | 0.00 | 287.38 | 265 |
| 10/3/2019 | 0024525-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 89 |
| 12/4/2019 | 0025158-IN | 12/4/2019 | | | 0.00 | 22.50 | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/9/2019 | 0025287-IN | 12/9/2019 | | | 0.00 | 235.00 | 235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | Customer MMT Totals: | | 0.00 | 1,536.90 | 257.50 | 0.00 | 522.50 | 0.00 | 756.90 | |
| **MONSANT** | Monsanto Isabela | | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 10/4/2017 | 1008130-IN | 10/4/2017 | | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| | | | Customer MONSANT Totals: | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| **MPWB** | Millenium Pure Water Bottlers | | Contact: | Eileen Benitez | | | Phone: | 787-748-74782 | | Credit Limit: | | |
| 8/5/2019 | 0023893-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024211-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024526-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024842-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025159-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer MPWB Totals: | | 0.00 | 124.95 | 24.99 | 24.99 | 24.99 | 24.99 | 24.99 | |
| **MRD** | MR Drilling | | Contact: | Ramos | | | Phone: | 787-884-4433/9449 | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019531-IN | 5/1/2018 | | | 0.00 | 99.62 | 0.00 | 0.00 | 0.00 | 0.00 | 99.62 | 609 |
| 6/1/2018 | 0019814-IN | 6/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 578 |
| 7/6/2018 | 0020081-IN | 7/6/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 543 |
| 8/2/2018 | 0020355-IN | 8/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 516 |
| 9/4/2018 | 0020628-IN | 9/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 483 |
| 10/2/2018 | 0020905-IN | 10/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 455 |
| 11/1/2018 | 0021186-IN | 11/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 425 |
| 12/4/2018 | 0021476-IN | 12/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 392 |
| 1/2/2019 | 0021763-IN | 1/2/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 363 |
| 2/1/2019 | 0022056-IN | 2/1/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 333 |
| 3/4/2019 | 0022353-IN | 3/4/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 302 |
| 4/1/2019 | 0022650-IN | 4/1/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 274 |
| 5/3/2019 | 0022957-IN | 5/3/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 242 |
| | | | Customer MRD Totals: | | 0.00 | 1,297.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.22 | |
| **MSJ** | Municipio de San Juan | | Contact: | Servicio al Cliente/Directos | | | Phone: | 787-480-4000 | | Credit Limit: | | 0.00 |
| 1/12/2012 | 0006785-IN | 1/12/2012 | | | 0.00 | 2,817.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,817.65 | 2,910 |
| 3/12/2012 | 0007148-IN | 3/12/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,850 |
| 3/12/2012 | 1005186-IN | 3/12/2012 | | | 0.00 | 15,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | 2,850 |
| 4/2/2012 | 0007390-IN | 4/2/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,829 |
| 4/2/2012 | 0007392-IN | 4/2/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,829 |
| 4/9/2012 | 1005231-IN | 4/9/2012 | | | 0.00 | 3,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,310.00 | 2,822 |
| 5/1/2012 | 0007391-IN | 5/1/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,800 |
| 5/1/2012 | 0007393-IN | 5/1/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,800 |
| 6/4/2012 | 0007521-IN | 6/4/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,766 |
| 6/4/2012 | 0007522-IN | 6/4/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,766 |
| 6/14/2012 | 1005346-IN | 6/14/2012 | | | 0.00 | 143,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,139.00 | 2,756 |
| 7/2/2012 | 0008174-IN | 7/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,738 |
| 7/2/2012 | 0008178-IN | 7/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,738 |
| 7/11/2012 | 1005388-IN | 7/11/2012 | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 2,729 |
| 8/2/2012 | 0008175-IN | 8/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,707 |
| 8/2/2012 | 0008179-IN | 8/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,707 |
| 8/21/2012 | 1005457-CM | 8/21/2012 | | | 0.00 | 5,530.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5,530.00- | |
| 8/31/2012 | 1005469-IN | 8/31/2012 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 2,678 |
| 9/3/2012 | 0008180-IN | 9/3/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,675 |
| 9/28/2012 | 1005512-IN | 9/28/2012 | | | 0.00 | 7,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,084.00 | 2,650 |
| 10/2/2012 | 0008176-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,646 |
| 10/2/2012 | 0008177-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,646 |
| 10/2/2012 | 0008181-IN | 10/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,646 |
| 10/31/2012 | 1005557-IN | 10/31/2012 | | | 0.00 | 437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,617 |
| 11/1/2012 | 0008449-IN | 11/1/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,616 |
| 11/1/2012 | 0008452-IN | 11/1/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,616 |
| 11/26/2012 | 1005578-IN | 11/26/2012 | | | 0.00 | 77,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,350.00 | 2,591 |
| 12/5/2012 | 0008450-IN | 12/5/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,582 |
| 12/5/2012 | 0008451-IN | 12/5/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,582 |
| 12/6/2012 | 1005598-IN | 12/6/2012 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 2,581 |
| 3/7/2013 | 1005711-IN | 3/7/2013 | | | 0.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,319.00 | 2,490 |
| 5/3/2013 | 0009157-IN | 5/3/2013 | | | 0.00 | 0.08- | 0.00 | 0.00 | 0.00 | 0.00 | 0.08- | |
| 9/3/2013 | 0009685-IN | 9/3/2013 | | | 0.00 | 2,747.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.25 | 2,310 |
| 9/3/2013 | 0009686-IN | 9/3/2013 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,310 |
| 10/7/2013 | 1005930-IN | 10/7/2013 | | | 0.00 | 0.40- | 0.00 | 0.00 | 0.00 | 0.00 | 0.40- | |
| 8/5/2014 | 1006422-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,974 |
| 8/5/2014 | 1006424-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 1,974 |
| 8/8/2014 | 1006444-IN | 8/8/2014 | | | 0.00 | 1,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.00 | 1,971 |
| 12/28/2015 | 1007179-IN | 12/28/2015 | | | 0.00 | 8,500.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.04 | 1,464 |
| 1/29/2016 | 1007225-IN | 1/29/2016 | | | 0.00 | 7,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,340.00 | 1,432 |
| 1/29/2016 | 1007226-IN | 1/29/2016 | | | 0.00 | 6,960.18 | 0.00 | 0.00 | 0.00 | 0.00 | 6,960.18 | 1,432 |
| 2/24/2016 | 1007269-IN | 2/24/2016 | | | 0.00 | 5,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,439.00 | 1,406 |
| 7/19/2016 | 1007472-IN | 7/19/2016 | | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 1,260 |
| 7/29/2016 | 1007494-IN | 7/29/2016 | | | 0.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 1,250 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2016 | 1007613-IN | 10/17/2016 | | | 0.00 | 20,908.33 | 0.00 | 0.00 | 0.00 | 0.00 | 20,908.33 | 1,170 |
| 6/24/2019 | 1009186-IN | 6/24/2019 | | | 0.00 | 7,775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,775.00 | 190 |
| 7/2/2019 | 0023579-IN | 7/2/2019 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 182 |
| 7/22/2019 | 1009253-IN | 7/22/2019 | | | 0.00 | 990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 990.00 | 162 |
| 8/5/2019 | 0023894-IN | 8/5/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 148 |
| 8/5/2019 | 0023895-IN | 8/5/2019 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 148 |
| 9/3/2019 | 0024212-IN | 9/3/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 119 |
| 9/3/2019 | 0024213-IN | 9/3/2019 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 119 |
| 9/3/2019 | 0024214-IN | 9/3/2019 | | | 0.00 | 946.80 | 0.00 | 0.00 | 0.00 | 946.80 | 0.00 | 119 |
| 9/11/2019 | 1009372-IN | 9/11/2019 | | | 0.00 | 7,312.00 | 0.00 | 0.00 | 0.00 | 7,312.00 | 0.00 | 111 |
| 9/30/2019 | 1009411-IN | 9/30/2019 | | | 0.00 | 5,118.40 | 0.00 | 0.00 | 0.00 | 5,118.40 | 0.00 | 92 |
| 10/3/2019 | 0024527-IN | 10/3/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024528-IN | 10/3/2019 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024529-IN | 10/3/2019 | | | 0.00 | 946.80 | 0.00 | 0.00 | 946.80 | 0.00 | 0.00 | 89 |
| 10/22/2019 | 1009461-IN | 10/22/2019 | | | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 70 |
| 10/22/2019 | 1009470-IN | 10/22/2019 | | | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 70 |
| 11/5/2019 | 0024843-IN | 11/5/2019 | | | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024844-IN | 11/5/2019 | | | 0.00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024845-IN | 11/5/2019 | | | 0.00 | 946.80 | 0.00 | 946.80 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 1009490-IN | 11/5/2019 | | | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 1009491-IN | 11/5/2019 | | | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/8/2019 | 1009498-IN | 11/8/2019 | | | 0.00 | 32,993.45 | 0.00 | 32,993.45 | 0.00 | 0.00 | 0.00 | 53 |
| 12/4/2019 | 0025160-IN | 12/4/2019 | | | 0.00 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025161-IN | 12/4/2019 | | | 0.00 | 9,000.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025162-IN | 12/4/2019 | | | 0.00 | 946.80 | 946.80 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 1009527-IN | 12/4/2019 | | | 0.00 | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 1009537-IN | 12/4/2019 | | | 0.00 | 5,764.00 | 5,764.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 1009540-IN | 12/4/2019 | | | 0.00 | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/13/2019 | 1009552-IN | 12/13/2019 | | | 0.00 | 2,165.00 | 2,165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 12/26/2019 | 1009565-IN | 12/26/2019 | | | 0.00 | 4,505.00 | 4,505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | Customer MSJ Totals: | | 0.00 | 515,122.15 | 28,430.80 | 48,140.25 | 15,146.80 | 25,577.20 | 397,827.10 | |
| MUNCABO | Municipio de Cabo Rojo | | Contact: | | | | Phone: | 787-851-0300 | | | Credit Limit: | 0.00 |
| 6/11/2018 | 1008523-IN | 6/11/2018 | | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | 568 |
| | | | Customer MUNCABO Totals: | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | |
| MUNCAMU | Municipio de Camuy | | Contact: | | | | Phone: | 787-898-2160 | | | Credit Limit: | 0.00 |
| 5/15/2019 | 1009125-IN | 5/15/2019 | | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 230 |
| | | | Customer MUNCAMU Totals: | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | |
| MUNCAN | Municipio de Canóvanas | | Contact: | | | | Phone: | 787-876-2328 | | | Credit Limit: | 0.00 |
| 12/26/2019 | 1009564-IN | 12/26/2019 | | | 0.00 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | Customer MUNCAN Totals: | | 0.00 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MUNCIDR | Municipio de Cidra | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 8/1/2017 | 0017227-IN | 8/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 882 |
| 8/4/2017 | 1008012-IN | 8/4/2017 | | | 0.00 | 371.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.00 | 879 |
| 9/4/2017 | 0017469-IN | 9/4/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 848 |
| 10/5/2017 | 0017712-IN | 10/5/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 817 |
| 11/3/2017 | 0017960-IN | 11/3/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 788 |
| 12/1/2017 | 0018222-IN | 12/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 760 |
| 1/5/2018 | 0018476-IN | 1/5/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 725 |
| 2/1/2018 | 0018723-IN | 2/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 698 |
| 4/1/2018 | 0019252-IN | 4/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 639 |
| 5/1/2018 | 0019535-IN | 5/1/2018 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 609 |
| 6/1/2018 | 0019818-IN | 6/1/2018 | | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 578 |
| 9/30/2019 | 1009410-IN | 9/30/2019 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 196.00 | 0.00 | 92 |
| | | | Customer MUNCIDR Totals: | | 0.00 | 13,807.00 | 0.00 | 0.00 | 0.00 | 196.00 | 13,611.00 | |
| MUNP | Municipio Ponce | | Contact: Eliezer Maldonado | | | | Phone: (787)284-4141 | | Extension: 2106 | | Credit Limit: | 0.00 |
| 3/29/2012 | 1005224-IN | 3/29/2012 | | | 0.00 | 202.78 | 0.00 | 0.00 | 0.00 | 0.00 | 202.78 | 2,833 |
| 4/30/2012 | 1005272-IN | 4/30/2012 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 2,801 |
| 8/7/2012 | 1005426-IN | 8/7/2012 | | | 0.00 | 1,805.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.69 | 2,702 |
| 12/29/2015 | 1007192-IN | 12/29/2015 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,463 |
| 2/11/2016 | 1007256-IN | 2/11/2016 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,419 |
| 6/27/2016 | 1007440-IN | 6/27/2016 | | | 0.00 | 3,207.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,207.00 | 1,282 |
| 5/23/2017 | 1007937-IN | 5/23/2017 | | | 0.00 | 173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.00 | 952 |
| 1/5/2018 | 0018477-IN | 1/5/2018 | | | 0.00 | 463.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463.00 | 725 |
| 6/26/2018 | 1008553-IN | 6/26/2018 | | | 0.00 | 190.43- | 0.00 | 0.00 | 0.00 | 0.00 | 190.43- | |
| 7/6/2018 | 0020085-IN | 7/6/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 543 |
| 9/19/2018 | 1008695-IN | 9/19/2018 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 468 |
| 2/6/2019 | 1009230-IN | 2/6/2019 | | | 0.00 | 2,384.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,384.00 | 328 |
| 2/6/2019 | 1009231-IN | 2/6/2019 | | | 0.00 | 3,762.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.80 | 328 |
| 5/3/2019 | 0022961-IN | 5/3/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 242 |
| 6/4/2019 | 0023271-IN | 6/4/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 210 |
| 6/4/2019 | 0023273-IN | 6/4/2019 | | | 0.00 | 257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.00 | 210 |
| 7/2/2019 | 0023581-IN | 7/2/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 182 |
| 7/2/2019 | 0023582-IN | 7/2/2019 | | | 0.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 182 |
| 7/2/2019 | 0023583-IN | 7/2/2019 | | | 0.00 | 257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.00 | 182 |
| 7/10/2019 | 7102019-PP | 7/10/2019 | | | 0.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00- | |
| 8/5/2019 | 0023898-IN | 8/5/2019 | | | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 148 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2019 | 0023899-IN | 8/5/2019 | | | 0.00 | 257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.00 | 148 |
| 8/5/2019 | 0023900-IN | 8/5/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.00 | 148 |
| 8/30/2019 | 1009347-IN | 8/30/2019 | | | 0.00 | 1,937.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,937.00 | 123 |
| 9/3/2019 | 0024216-IN | 9/3/2019 | | | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 38.00 | 0.00 | 119 |
| 9/3/2019 | 0024217-IN | 9/3/2019 | | | 0.00 | 342.00 | 0.00 | 0.00 | 0.00 | 342.00 | 0.00 | 119 |
| 9/3/2019 | 0024218-IN | 9/3/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 336.00 | 0.00 | 119 |
| 9/30/2019 | 1009415-IN | 9/30/2019 | | | 0.00 | 231.00 | 0.00 | 0.00 | 0.00 | 231.00 | 0.00 | 92 |
| 10/3/2019 | 0024530-IN | 10/3/2019 | | | 0.00 | 539.00 | 0.00 | 0.00 | 539.00 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024531-IN | 10/3/2019 | | | 0.00 | 38.00 | 0.00 | 0.00 | 38.00 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024532-IN | 10/3/2019 | | | 0.00 | 342.00 | 0.00 | 0.00 | 342.00 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024533-IN | 10/3/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 336.00 | 0.00 | 0.00 | 89 |
| 10/17/2019 | 1009452-IN | 10/17/2019 | | | 0.00 | 8,976.00 | 0.00 | 0.00 | 8,976.00 | 0.00 | 0.00 | 75 |
| 11/1/2019 | 0291019-PP | 11/1/2019 | | | 0.00 | 20.07- | 0.00 | 0.00 | 20.07- | 0.00 | 0.00 | |
| 11/5/2019 | 0024846-IN | 11/5/2019 | | | 0.00 | 539.00 | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024847-IN | 11/5/2019 | | | 0.00 | 38.00 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024848-IN | 11/5/2019 | | | 0.00 | 342.00 | 0.00 | 342.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024849-IN | 11/5/2019 | | | 0.00 | 336.00 | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 1009433-IN | 11/5/2019 | | | 0.00 | 2,058.00 | 0.00 | 2,058.00 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025163-IN | 12/4/2019 | | | 0.00 | 539.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025164-IN | 12/4/2019 | | | 0.00 | 38.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025165-IN | 12/4/2019 | | | 0.00 | 342.00 | 342.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025166-IN | 12/4/2019 | | | 0.00 | 336.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 1009541-IN | 12/4/2019 | | | 0.00 | 5,560.00 | 5,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/18/2019 | 0181219-PP | 12/18/2019 | | | 0.00 | 539.00- | 539.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer MUNP Totals:** | | 0.00 | 48,440.73 | 6,276.00 | 3,313.00 | 10,210.93 | 947.00 | 27,693.80 | |
| MUNSAL | Municipio de Salinas | | Contact: | Brenda Colón | | | Phone: | 787-824-3060 | | Credit Limit: | | 0.00 |
| 3/31/2016 | 1007324-IN | 3/31/2016 | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 1,370 |
| | | | **Customer MUNSAL Totals:** | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | |
| MUNSI | Municipio de Santa Isabel | | Contact: | | | | Phone: | 787-845-4040 | | Credit Limit: | | 0.00 |
| 3/23/2016 | 1007399-IN | 3/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,378 |
| 8/12/2016 | 0014954-IN | 8/12/2016 | | | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 1,236 |
| 9/2/2016 | 0015072-IN | 9/2/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,215 |
| 10/3/2016 | 0015252-IN | 10/3/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,184 |
| 11/1/2016 | 0015437-IN | 11/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,155 |
| 12/1/2016 | 0015628-IN | 12/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,125 |
| | | | **Customer MUNSI Totals:** | | 0.00 | 1,170.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.98 | |
| MUNSL | Municipio de San Lorenzo | | Contact: | | | | Phone: | 787-736-3511 | | Credit Limit: | | 0.00 |
| 11/28/2014 | 1006678-IN | 11/28/2014 | | | 0.00 | 795.80- | 0.00 | 0.00 | 0.00 | 0.00 | 795.80- | |
| 10/7/2019 | 1009438-IN | 10/7/2019 | | | 0.00 | 1,462.00 | 0.00 | 0.00 | 1,462.00 | 0.00 | 0.00 | 85 |
| | | | **Customer MUNSL Totals:** | | 0.00 | 666.20 | 0.00 | 0.00 | 1,462.00 | 0.00 | 795.80- | |
| MUPA | Municipio de Patillas | | Contact: | | | | Phone: | 787-839-4120 | | Credit Limit: | | 0.00 |
| 3/9/2012 | 1005182-IN | 3/9/2012 | | | 0.00 | 9,785.59 | 0.00 | 0.00 | 0.00 | 0.00 | 9,785.59 | 2,853 |
| 3/31/2014 | 1006114-IN | 3/31/2014 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 2,101 |
| | | | **Customer MUPA Totals:** | | 0.00 | 10,285.59 | 0.00 | 0.00 | 0.00 | 0.00 | 10,285.59 | |
| MUTA | Municipio de Toa Alta | | Contact: | Waleska, Ana | | | Phone: | 787-870-1550 | | Credit Limit: | | 0.00 |
| 11/11/2016 | 1007669-IN | 11/11/2016 | | | 0.00 | 8,113.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8,113.32 | 1,145 |
| 1/24/2017 | 7397B-IN | 1/24/2017 | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,071 |
| | | | **Customer MUTA Totals:** | | 0.00 | 9,913.32 | 0.00 | 0.00 | 0.00 | 0.00 | 9,913.32 | |
| MVB | Municipio de Vega Baja | | Contact: | | | | Phone: | 787-855-2500 | | Credit Limit: | | 0.00 |
| 2/24/2011 | 1004610-IN | 2/24/2011 | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 3,232 |
| 6/1/2017 | 0016799-IN | 6/1/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 943 |
| 7/6/2018 | 0020086-IN | 7/6/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 543 |
| 8/2/2018 | 0020360-IN | 8/2/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 516 |
| 9/4/2018 | 0020633-IN | 9/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 483 |
| 12/4/2018 | 0021481-IN | 12/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 392 |
| 7/2/2019 | 0023585-IN | 7/2/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 182 |
| 8/5/2019 | 0023901-IN | 8/5/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 148 |
| 9/3/2019 | 0024219-IN | 9/3/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 559.86 | 0.00 | 89 |
| 10/3/2019 | 0024534-IN | 10/3/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 559.86 | 0.00 | 0.00 | 89 |
| 10/7/2019 | 1009437-IN | 10/7/2019 | | | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 | 0.00 | 0.00 | 85 |
| 11/5/2019 | 0024850-IN | 11/5/2019 | | | 0.00 | 559.86 | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025167-IN | 12/4/2019 | | | 0.00 | 559.86 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MVB Totals:** | | 0.00 | 6,078.53 | 559.86 | 559.86 | 684.86 | 559.86 | 3,714.09 | |
| MY | Municipio de Yauco | | Contact: | | | | Phone: | 787-856-1274 | | Credit Limit: | | 0.00 |
| 12/26/2019 | 1009562-IN | 12/26/2019 | | | 0.00 | 33,275.90 | 33,275.90 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | **Customer MY Totals:** | | 0.00 | 33,275.90 | 33,275.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| NAMAGO | Nadja Martinez González | | Contact: | | | | Phone: | 787-661-8371 | | Credit Limit: | | 0.00 |
| 11/1/2018 | 0021192-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021482-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021769-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| 2/1/2019 | 0022065-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022362-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022659-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2019 | 0022966-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023276-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023586-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023902-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024220-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024535-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| | | | **Customer NAMAGO Totals:** | | 0.00 | 299.88 | 0.00 | 0.00 | 24.99 | 24.99 | 249.90 | |
| NECI | Neftalí Cintrón | | **Contact:** | | | | | **Phone:** 787-473-0366 | | | **Credit Limit:** | 0.00 |
| 9/3/2019 | 0024221-IN | 9/3/2019 | | | 0.00 | 51.14- | 0.00 | 0.00 | 0.00 | 51.14- | 0.00 | |
| 10/3/2019 | 0024536-IN | 10/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 89 |
| 10/7/2019 | 1009420-IN | 10/7/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 88.83 | 0.00 | 0.00 | 85 |
| 11/5/2019 | 0024851-IN | 11/5/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025168-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NECI Totals:** | | 0.00 | 97.66 | 19.99 | 19.99 | 108.82 | 51.14- | 0.00 | |
| NEPTUNO | Neptuno Media | | **Contact:** | | | | | **Phone:** 787-774-0018 | | | **Credit Limit:** | 0.00 |
| 4/24/2019 | 1009090-IN | 4/24/2019 | | | 0.00 | 239.37 | 0.00 | 0.00 | 0.00 | 0.00 | 239.37 | 251 |
| 4/24/2019 | 1009095-IN | 4/24/2019 | | | 0.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 251 |
| 9/11/2019 | 1009368-IN | 9/11/2019 | | | 0.00 | 3,260.40 | 0.00 | 0.00 | 0.00 | 3,260.40 | 0.00 | 111 |
| 9/18/2019 | 1009392-IN | 9/18/2019 | | | 0.00 | 53,059.30 | 0.00 | 0.00 | 0.00 | 53,059.30 | 0.00 | 104 |
| 10/4/2019 | 1009419-IN | 10/4/2019 | | | 0.00 | 6,989.56 | 0.00 | 0.00 | 6,989.56 | 0.00 | 0.00 | 88 |
| 10/7/2019 | 1009441-IN | 10/7/2019 | | | 0.00 | 714.99 | 0.00 | 0.00 | 714.99 | 0.00 | 0.00 | 85 |
| 10/7/2019 | 1009448-IN | 10/7/2019 | | | 0.00 | 620.36 | 0.00 | 0.00 | 620.36 | 0.00 | 0.00 | 85 |
| 12/31/2019 | 1009582-IN | 12/31/2019 | | | 0.00 | 501.20 | 501.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer NEPTUNO Totals:** | | 0.00 | 70,610.18 | 501.20 | 0.00 | 8,324.91 | 56,319.70 | 5,464.37 | |
| NEVAMB | Nevárez Ambulance | | **Contact:** | | | | | **Phone:** 787-802-2727 | | | **Credit Limit:** | 0.00 |
| 4/1/2019 | 0022661-IN | 4/1/2019 | | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 274 |
| 5/3/2019 | 0022968-IN | 5/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 242 |
| 6/4/2019 | 0023278-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 210 |
| 7/2/2019 | 0023588-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 182 |
| 8/5/2019 | 0023904-IN | 8/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 148 |
| 9/3/2019 | 0024222-IN | 9/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 522.50 | 0.00 | 119 |
| 10/3/2019 | 0024537-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024852-IN | 11/5/2019 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025169-IN | 12/4/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NEVAMB Totals:** | | 0.00 | 4,260.00 | 522.50 | 522.50 | 522.50 | 522.50 | 2,170.00 | |
| NIBA | NIBA International | | **Contact:** | | | | | **Phone:** 787-523-2386 | | | **Credit Limit:** | 0.00 |
| 10/3/2019 | 0024538-IN | 10/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 89 |
| | | | **Customer NIBA Totals:** | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | |
| NILODI | Nicolás López Díaz | | **Contact:** | | | | | **Phone:** 787-448-0911 | | | **Credit Limit:** | 0.00 |
| 3/4/2019 | 0022366-IN | 3/4/2019 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 302 |
| 4/1/2019 | 0022663-IN | 4/1/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 274 |
| 5/3/2019 | 0022970-IN | 5/3/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 242 |
| 6/4/2019 | 0023280-IN | 6/4/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 210 |
| 7/2/2019 | 0023590-IN | 7/2/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 182 |
| 8/5/2019 | 0023906-IN | 8/5/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 148 |
| 9/3/2019 | 0024224-IN | 9/3/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 119.96 | 0.00 | 119 |
| 10/3/2019 | 0024539-IN | 10/3/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024853-IN | 11/5/2019 | | | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025171-IN | 12/4/2019 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NILODI Totals:** | | 0.00 | 1,159.60 | 119.96 | 119.96 | 119.96 | 119.96 | 679.76 | |
| NINE | Nilsa Negrón | | **Contact:** | | | | | **Phone:** 787-547-3205 | | | **Credit Limit:** | 0.00 |
| 7/3/2017 | 0017009-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 911 |
| 8/1/2017 | 0017233-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 882 |
| 9/4/2017 | 0017475-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017718-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0017966-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018228-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018482-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| 2/1/2018 | 0018730-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 3/2/2018 | 0018998-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 4/1/2018 | 0019260-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| | | | **Customer NINE Totals:** | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| NM | New Modern | | **Contact:** | | | | | **Phone:** 787-752-7000 | | | **Credit Limit:** | 0.00 |
| 8/2/2018 | 0020365-IN | 8/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 516 |
| 5/3/2019 | 0022971-IN | 5/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 242 |
| 12/4/2019 | 0025172-IN | 12/4/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer NM Totals:** | | 0.00 | 449.82 | 149.94 | 0.00 | 0.00 | 0.00 | 299.88 | |
| NORTHWS | Northwestern Selecta | | **Contact:** | | | | | **Phone:** 787-781-1950 | | | **Credit Limit:** | 0.00 |
| 6/5/2017 | 1007956-IN | 6/5/2017 | | | 0.00 | 24.89 | 0.00 | 0.00 | 0.00 | 0.00 | 24.89 | 939 |
| 3/4/2019 | 1009003-IN | 3/4/2019 | | | 0.00 | 234.98 | 0.00 | 0.00 | 0.00 | 0.00 | 234.98 | 302 |
| 10/9/2019 | 0091019-PP | 10/9/2019 | | | 0.00 | 9.92- | 0.00 | 0.00 | 9.92- | 0.00 | 0.00 | |
| | | | **Customer NORTHWS Totals:** | | 0.00 | 249.95 | 0.00 | 0.00 | 9.92- | 0.00 | 259.87 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSES | NSES INC | | | Contact: | SPINET | | | Phone: | 787-774-0828 | | Credit Limit: | 0.00 |
| 5/15/2017 | 1007923-IN | 5/15/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 960 |
| | | | | Customer NSES Totals: | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | |
| NST | New Service Transport | | | Contact: | | | | Phone: | 787-263-1986 | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017969-IN | 11/3/2017 | | | 0.00 | 156.00- | 0.00 | 0.00 | 0.00 | 0.00 | 156.00- | 0.00 |
| 12/4/2019 | 0025174-IN | 12/4/2019 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer NST Totals: | 0.00 | 223.81 | 379.81 | 0.00 | 0.00 | 0.00 | 156.00- | |
| NVG | San Lorenzo Vending Machines | | | Contact: | | | | Phone: | 787-462-1423 | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009690-IN | 9/3/2013 | | | 0.00 | 14.70- | | | | | 14.70- | |
| 12/3/2013 | 0010126-IN | 12/3/2013 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 2,219 |
| 12/4/2019 | 0025175-IN | 12/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer NVG Totals: | 0.00 | 395.15 | 199.92 | 0.00 | 0.00 | 0.00 | 195.23 | |
| NYROMAR | Nydia E Rodríguez Martínez | | | Contact: | | | | Phone: | 787-762-9292 | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023911-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| | | | | Customer NYROMAR Totals: | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| OASP | Ofic Asuntos Seguridad Pública | | | Contact: | | | | Phone: | 787-763-3424 | | Credit Limit: | 0.00 |
| 9/27/2012 | 1006134-IN | 9/27/2012 | | | 0.00 | 2,471.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,471.38 | 2,651 |
| 11/26/2012 | 1006136-IN | 11/26/2012 | | | 0.00 | 104.34 | 0.00 | 0.00 | 0.00 | 0.00 | 104.34 | 2,591 |
| | | | | Customer OASP Totals: | 0.00 | 2,575.72 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.72 | |
| OFICINA | Oficina del Contralor | | | Contact: | | | | Phone: | 787756-6500 | Extension: 270 | Credit Limit: | 0.00 |
| 12/4/2019 | 0025176-IN | 12/4/2019 | | | 0.00 | 144.95 | 144.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer OFICINA Totals: | 0.00 | 144.95 | 144.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OLIVER | Oliver Ambulance LLC | | | Contact: | Rubén D Olivera | | | Phone: | 787-453-6012 | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024860-IN | 11/5/2019 | | | 0.00 | 89.97 | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025177-IN | 12/4/2019 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/26/2019 | 1009569-IN | 12/26/2019 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer OLIVER Totals: | 0.00 | 209.93 | 119.96 | 89.97 | 0.00 | 0.00 | 0.00 | |
| OLMORE | Olmo Refrigeration | | | Contact: | | | | Phone: | 787-993-1919 | | Credit Limit: | 0.00 |
| 8/21/2017 | 1008052-IN | 8/21/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 862 |
| 9/4/2017 | 0017481-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 848 |
| 10/5/2017 | 0017724-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 817 |
| 11/3/2017 | 0017972-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 788 |
| 12/1/2017 | 0018234-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 760 |
| 1/5/2018 | 0018488-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 725 |
| 2/1/2018 | 0018736-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 698 |
| | | | | Customer OLMORE Totals: | 0.00 | 349.86 | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | |
| OMI | PR Wireless, LLC.-RAUL HNDZ FO | | | Contact: | Morales | | | Phone: | 787-972-7001 | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024861-IN | 11/5/2019 | | | 0.00 | 2,205.54 | 0.00 | 2,205.54 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025178-IN | 12/4/2019 | | | 0.00 | 3,773.49 | 3,773.49 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer OMI Totals: | 0.00 | 5,979.03 | 3,773.49 | 2,205.54 | 0.00 | 0.00 | 0.00 | |
| ONEGON | Oneill González | | | Contact: | | | | Phone: | 787-312-6682 | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025179-IN | 12/4/2019 | | | 0.00 | 24.99- | 24.99- | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ONEGON Totals: | 0.00 | 24.99- | 24.99- | 0.00 | 0.00 | 0.00 | 0.00 | |
| ORO | La Orocoveña Biscuit | | | Contact: | | | | Phone: | 787-867-3310 | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017974-IN | 11/3/2017 | | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | 0.00 |
| 12/4/2019 | 0025180-IN | 12/4/2019 | | | 0.00 | 224.55 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer ORO Totals: | 0.00 | 169.07 | 224.55 | 0.00 | 0.00 | 0.00 | 55.48- | |
| OSESOR | Oscar E Ortiz Guzmán | | | Contact: | | | | Phone: | 787-717-9211 | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024233-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024548-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024864-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025181-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer OSESOR Totals: | 0.00 | 199.92 | 49.98 | 49.98 | 49.98 | 49.98 | 0.00 | |
| PAC | Universidad Carlos Albizu | | | Contact: | | | | Phone: | | | Credit Limit: | 0.00 |
| 12/4/2019 | 1009531-IN | 12/4/2019 | | | 0.00 | 1,170.75 | 1,170.75 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer PAC Totals: | 0.00 | 1,170.75 | 1,170.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PACEA | Pace Analytical | | | Contact: | | | | Phone: | 787-892-2650 | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024866-IN | 11/5/2019 | | | 0.00 | 144.93 | 0.00 | 144.93 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025183-IN | 12/4/2019 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer PACEA Totals: | 0.00 | 289.86 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | |
| PACHECO | PACHECO PALLETS | | | Contact: | | | | Phone: | 787-637-7021 | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023602-IN | 7/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 182 |
| 8/5/2019 | 0023919-IN | 8/5/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 148 |
| 9/3/2019 | 0024236-IN | 9/3/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 119 |
| 10/3/2019 | 0024551-IN | 10/3/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024867-IN | 11/5/2019 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 56 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2019 | 0025184-IN | 12/4/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PACHECO Totals:** | | | 0.00 | 239.88 | 39.98 | 39.98 | 39.98 | 39.98 | 79.96 | |
| PAX | Pax Chem | | Contact: | | | | Phone: | 787-567-2436 | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013545-IN | 11/3/2015 | | | 0.00 | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | 0.04- | |
| 11/5/2019 | 0024868-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025185-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PAX Totals:** | | | 0.00 | 49.94 | 24.99 | 24.99 | 0.00 | 0.00 | 0.04- | |
| PEPSICO | Pepsi Cola Manufacturing | | Contact: | | | | Phone: | 787-739-8411 | | | Credit Limit: | 0.00 |
| 8/1/2012 | 0007877-IN | 8/1/2012 | | | 0.00 | 27.89 | 0.00 | 0.00 | 0.00 | 0.00 | 27.89 | 2,708 |
| 9/5/2012 | 0008009-IN | 9/5/2012 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 2,673 |
| 2/3/2015 | 0012278-IN | 2/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,792 |
| | | **Customer PEPSICO Totals:** | | | 0.00 | 87.87 | 0.00 | 0.00 | 0.00 | 0.00 | 87.87 | |
| PEST | Pest Master Exterminating | | Contact: | | | | Phone: | 787-376-1818 | | | Credit Limit: | 0.00 |
| 6/1/2018 | 0019838-IN | 6/1/2018 | | | 0.00 | 49.75 | 0.00 | 0.00 | 0.00 | 0.00 | 49.75 | 578 |
| 7/6/2018 | 0020103-IN | 7/6/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 543 |
| 8/2/2018 | 0020377-IN | 8/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 516 |
| 9/4/2018 | 0020651-IN | 9/4/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 483 |
| 10/2/2018 | 0020928-IN | 10/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 455 |
| 11/1/2018 | 0021211-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 425 |
| 12/4/2018 | 0021501-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 392 |
| 1/2/2019 | 0021787-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 363 |
| 2/1/2019 | 0022083-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 3/4/2019 | 0022380-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 302 |
| 4/1/2019 | 0022677-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 274 |
| 5/3/2019 | 0022984-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 242 |
| 7/2/2019 | 0023604-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023921-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024238-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| | | **Customer PEST Totals:** | | | 0.00 | 869.47 | 0.00 | 0.00 | 0.00 | 49.98 | 819.49 | |
| PHABIO | Pharma-Bio Serv | | Contact: | | | | Phone: | 787-278-2709 | | | Credit Limit: | 0.00 |
| 11/21/2019 | 0201119-PP | 11/21/2019 | | | 0.00 | 19.99- | 0.00 | 19.99- | 0.00 | 0.00 | 0.00 | |
| 12/4/2019 | 0025186-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PHABIO Totals:** | | | 0.00 | 0.00 | 19.99 | 19.99- | 0.00 | 0.00 | 0.00 | |
| PHCS | Pre Hospital Care Solution Inc | | Contact: | | | | Phone: | (787) 646-2124 | | | Credit Limit: | 0.00 |
| 9/4/2014 | 0011577-IN | 9/4/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,944 |
| 10/1/2014 | 0011720-IN | 10/1/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,917 |
| 11/3/2014 | 0011861-IN | 11/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,884 |
| 12/3/2014 | 0011999-IN | 12/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,854 |
| 1/12/2015 | 0012140-IN | 1/12/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,814 |
| 2/3/2015 | 0012280-IN | 2/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,792 |
| 3/3/2015 | 0012416-IN | 3/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,764 |
| 4/1/2015 | 0012557-IN | 4/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,735 |
| 5/5/2015 | 0012695-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,701 |
| | | **Customer PHCS Totals:** | | | 0.00 | 719.82 | 0.00 | 0.00 | 0.00 | 0.00 | 719.82 | |
| PLHOL | PL Holdings,  LLC | | Contact: | | | | Phone: | 787-520-6136 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020653-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| | | **Customer PLHOL Totals:** | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| PMSER | Pereira Medical Service | | Contact: | | | | Phone: | 939-717-6840 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022382-IN | 3/4/2019 | | | 0.00 | 322.54 | 0.00 | 0.00 | 0.00 | 0.00 | 322.54 | 302 |
| 3/4/2019 | 0022383-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 302 |
| 4/1/2019 | 0022679-IN | 4/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 274 |
| 5/3/2019 | 0022986-IN | 5/3/2019 | | | 0.00 | 322.46 | 0.00 | 0.00 | 0.00 | 0.00 | 322.46 | 242 |
| 7/2/2019 | 0023606-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 182 |
| 7/2/2019 | 0023607-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023923-IN | 8/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 148 |
| 8/5/2019 | 0023924-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024240-IN | 9/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 522.50 | 0.00 | 119 |
| 9/3/2019 | 0024241-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024554-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 89 |
| 10/3/2019 | 0024555-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024870-IN | 11/5/2019 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024871-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025187-IN | 12/4/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025188-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer PMSER Totals:** | | | 0.00 | 4,649.86 | 572.48 | 572.48 | 572.48 | 572.48 | 2,359.94 | |
| PMT | PMT Service Inc. | | Contact: | | | | Phone: | 787-859-3577 | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017491-IN | 9/4/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 848 |
| 10/5/2017 | 0017734-IN | 10/5/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 817 |
| 2/1/2019 | 0022087-IN | 2/1/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 333 |
| 3/4/2019 | 0022384-IN | 3/4/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 302 |
| 4/1/2019 | 0022681-IN | 4/1/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 274 |
| 5/3/2019 | 0022988-IN | 5/3/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 242 |
| 6/4/2019 | 0023298-IN | 6/4/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 210 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2019 | 0023608-IN | 7/2/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 182 |
| 8/5/2019 | 0023925-IN | 8/5/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 148 |
| 9/3/2019 | 0024242-IN | 9/3/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 57.98 | 0.00 | 89 |
| 10/3/2019 | 0024556-IN | 10/3/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 57.98 | 0.00 | 0.00 | 119 |
| 11/5/2019 | 0024872-IN | 11/5/2019 | | | 0.00 | 57.98 | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025189-IN | 12/4/2019 | | | 0.00 | 57.98 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PMT Totals: | | 0.00 | 753.74 | 57.98 | 57.98 | 57.98 | 57.98 | 521.82 | |
| **PORTOSA** | **Portosan Inc** | | **Contact:** | | | | | **Phone:** 787-257-7772 | | | **Credit Limit:** | 0.00 |
| 2/1/2019 | 0022088-IN | 2/1/2019 | | | 0.00 | 852.55- | 0.00 | 0.00 | 0.00 | 0.00 | 852.55- | |
| | | | Customer PORTOSA Totals: | | 0.00 | 852.55- | 0.00 | 0.00 | 0.00 | 0.00 | 852.55- | |
| **POWNETL** | **PowerNetLine LLC** | | **Contact:** | | | | | **Phone:** 787-672-1488 | | | **Credit Limit:** | 0.00 |
| 12/4/2019 | 0025191-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer POWNETL Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRANG** | **PR Air National Guard** | | **Contact:** | | | | | **Phone:** 787-253-5238 | | | **Credit Limit:** | 0.00 |
| 6/19/2013 | 1005803-IN | 6/19/2013 | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | 2,386 |
| | | | Customer PRANG Totals: | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | |
| **PREVMAI** | **Preventive Maintenance** | | **Contact:** | | | | | **Phone:** 787-754-6605 | | | **Credit Limit:** | 0.00 |
| 4/27/2011 | 1004701-IN | 4/27/2011 | | | 0.00 | 349.99 | 0.00 | 0.00 | 0.00 | 0.00 | 349.99 | 3,170 |
| 3/1/2017 | 0016217-IN | 3/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 1,035 |
| 6/1/2017 | 0016818-IN | 6/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 943 |
| 7/3/2017 | 0017026-IN | 7/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 911 |
| 8/1/2017 | 0017250-IN | 8/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 882 |
| 9/4/2017 | 0017494-IN | 9/4/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 848 |
| 10/5/2017 | 0017737-IN | 10/5/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 817 |
| 11/3/2017 | 0017985-IN | 11/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 788 |
| | | | Customer PREVMAI Totals: | | 0.00 | 1,327.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,327.54 | |
| **PRIHEAC** | **Prime Health Care** | | **Contact:** Mario A Ramos | | | | | **Phone:** 787-238-2648 | | | **Credit Limit:** | 0.00 |
| 12/26/2019 | 1009566-IN | 12/26/2019 | | | 0.00 | 139.97 | 139.97 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | Customer PRIHEAC Totals: | | 0.00 | 139.97 | 139.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PRIJAN** | **Prime Janitorial Services** | | **Contact:** | | | | | **Phone:** 787-840-3942 | | | **Credit Limit:** | 0.00 |
| 2/13/2014 | 1006048-IN | 2/13/2014 | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | 2,147 |
| 7/3/2019 | 1009218-IN | 7/3/2019 | | | 0.00 | 8.92 | 0.00 | 0.00 | 0.00 | 0.00 | 8.92 | 181 |
| | | | Customer PRIJAN Totals: | | 0.00 | 85.13 | 0.00 | 0.00 | 0.00 | 0.00 | 85.13 | |
| **PRIME** | **Prime Security** | | **Contact:** | | | | | **Phone:** (787) 475-5432 | | | **Credit Limit:** | 0.00 |
| 12/4/2019 | 0025193-IN | 12/4/2019 | | | 0.00 | 89.99- | 89.99- | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PRIME Totals: | | 0.00 | 89.99- | 89.99- | 0.00 | 0.00 | 0.00 | 0.00 | |
| **PROH** | **Pro Health Ambulance** | | **Contact:** | | | | | **Phone:** 787-212-4700 | | | **Credit Limit:** | 0.00 |
| 2/6/2018 | 0018817-IN | 2/6/2018 | | | 0.00 | 322.38 | 0.00 | 0.00 | 0.00 | 0.00 | 322.38 | 693 |
| 3/2/2018 | 0019017-IN | 3/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 669 |
| 12/13/2019 | 1009546-IN | 12/13/2019 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | | Customer PROH Totals: | | 0.00 | 931.21 | 88.83 | 0.00 | 0.00 | 0.00 | 842.38 | |
| **PROMED** | **Promed Critical Care Corp** | | **Contact:** | | | | | **Phone:** 787-539-2202 | | | **Credit Limit:** | 0.00 |
| 11/5/2019 | 0024879-IN | 11/5/2019 | | | 0.00 | 59.98 | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024880-IN | 11/5/2019 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025197-IN | 12/4/2019 | | | 0.00 | 59.98 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/4/2019 | 0025198-IN | 12/4/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PROMED Totals: | | 0.00 | 1,164.96 | 582.48 | 582.48 | 0.00 | 0.00 | 0.00 | |
| **PROVIL** | **Provisiones Villafañe Inc** | | **Contact:** | | | | | **Phone:** 787-894-5000 | | | **Credit Limit:** | 0.00 |
| 9/3/2019 | 0024249-IN | 9/3/2019 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 99.95 | 0.00 | 119 |
| | | | Customer PROVIL Totals: | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 99.95 | 0.00 | |
| **PRPR** | **Puerto Rico Pallet Recycling** | | **Contact:** | | | | | **Phone:** 787-270-2198 | | | **Credit Limit:** | 0.00 |
| 2/1/2019 | 0022095-IN | 2/1/2019 | | | 0.00 | 29.98 | 0.00 | 0.00 | 0.00 | 0.00 | 29.98 | 333 |
| 3/4/2019 | 0022391-IN | 3/4/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 302 |
| 4/1/2019 | 0022688-IN | 4/1/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 274 |
| 5/3/2019 | 0022995-IN | 5/3/2019 | | | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 242 |
| 6/4/2019 | 0023305-IN | 6/4/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 210 |
| 6/29/2019 | 1009208-IN | 6/29/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 185 |
| | | | Customer PRPR Totals: | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | |
| **PRSTAR** | **PR Star Logistic LLC** | | **Contact:** | | | | | **Phone:** 787-619-9162 | | | **Credit Limit:** | 0.00 |
| 11/5/2019 | 0024884-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025202-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PRSTAR Totals: | | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| **PUEBLO** | **Pueblo Inc.** | | **Contact:** | | | | | **Phone:** 787-757-3131 | | | **Credit Limit:** | 0.00 |
| 3/2/2018 | 0019020-IN | 3/2/2018 | | | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 669 |
| 11/5/2019 | 0024885-IN | 11/5/2019 | | | 0.00 | 69.98 | 0.00 | 69.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025203-IN | 12/4/2019 | | | 0.00 | 69.98 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | Customer PUEBLO Totals: | | 0.00 | 177.15 | 69.98 | 69.98 | 0.00 | 0.00 | 37.19 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QUINGRI** | Quintero Group/United Emergecy | | | Contact: | | | Phone: | 787-730-8666 | | | Credit Limit: | |
| 8/5/2019 | 0023936-IN | 8/5/2019 | | | 0.00 | 708.91 | 0.00 | 0.00 | 0.00 | 0.00 | 708.91 | 148 |
| 9/3/2019 | 0024254-IN | 9/3/2019 | | | 0.00 | 2,214.75 | 0.00 | 0.00 | 0.00 | 2,214.75 | 0.00 | 119 |
| 9/27/2019 | 1009407-IN | 9/27/2019 | | | 0.00 | 376.20 | 0.00 | 0.00 | 0.00 | 376.20 | 0.00 | 95 |
| 9/30/2019 | 0024336-IN | 9/30/2019 | | | 0.00 | 282.00 | 0.00 | 0.00 | 0.00 | 282.00 | 0.00 | 92 |
| 10/7/2019 | 1009424-IN | 10/7/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 85 |
| 11/5/2019 | 0024886-IN | 11/5/2019 | | | 0.00 | 3,102.18 | 0.00 | 3,102.18 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 0024962-IN | 11/5/2019 | | | 0.00 | 459.00 | 0.00 | 459.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 1009477-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025204-IN | 12/4/2019 | | | 0.00 | 2,752.17 | 2,752.17 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/9/2019 | 0025282-IN | 12/9/2019 | | | 0.00 | 1,080.00- | 1,080.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/9/2019 | 0025283-IN | 12/9/2019 | | | 0.00 | 282.15 | 282.15 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 12/16/2019 | 0161219-PP | 12/16/2019 | | | 0.00 | 0.25- | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer QUINGRI Totals:** | | 0.00 | 9,297.03 | 1,954.07 | 3,586.17 | 174.93 | 2,872.95 | 708.91 | |
| **RACAN** | Ramón Canela Inc. | | | Contact: | | | Phone: | 787-752-6975 | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018507-IN | 1/5/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 725 |
| 2/2/2018 | 0018568-IN | 2/2/2018 | | | 0.00 | 103.33 | 0.00 | 0.00 | 0.00 | 0.00 | 103.33 | 697 |
| | | | **Customer RACAN Totals:** | | 0.00 | 143.31 | 0.00 | 0.00 | 0.00 | 0.00 | 143.31 | |
| **RACARAZ** | Rafael Carazo | | | Contact: | | | Phone: | 787-708-1094 | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024255-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| | | | **Customer RACARAZ Totals:** | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | |
| **RADTHE** | Radiation Therapy Cancer Cent | | | Contact: | | | Phone: | 787-771-7396 | | | Credit Limit: | 0.00 |
| 2/7/2019 | 0018944-IN | 2/7/2019 | | | 0.00 | 38.42 | 0.00 | 0.00 | 0.00 | 0.00 | 38.42 | 327 |
| 12/4/2019 | 0025205-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer RADTHE Totals:** | | 0.00 | 63.41 | 24.99 | 0.00 | 0.00 | 0.00 | 38.42 | |
| **RAPRES** | Rapid Response | | | Contact: | | | Phone: | 787-946-1082 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024889-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025207-IN | 12/4/2019 | | | 0.00 | 622.46 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer RAPRES Totals:** | | 0.00 | 647.45 | 622.46 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **RAROTO** | Ramón L Román Torres | | | Contact: | | | Phone: | 787-942-1515 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024574-IN | 10/3/2019 | | | 0.00 | 49.54 | 0.00 | 0.00 | 49.54 | 0.00 | 0.00 | 89 |
| 12/4/2019 | 0025208-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer RAROTO Totals:** | | 0.00 | 99.52 | 49.98 | 0.00 | 49.54 | 0.00 | 0.00 | |
| **RAULRL** | Raul Rivera Lopez | | | Contact: | | | Phone: | 787-613-4184 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024575-IN | 10/3/2019 | | | 0.00 | 29.98 | 0.00 | 0.00 | 29.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024891-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025209-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer RAULRL Totals:** | | 0.00 | 129.94 | 49.98 | 49.98 | 29.98 | 0.00 | 0.00 | |
| **RCIS** | RC Insulation Services | | | Contact: | | | Phone: | 787-739-1696 | | | Credit Limit: | 0.00 |
| 11/1/2012 | 0008293-IN | 11/1/2012 | | | 0.00 | 44.66 | 0.00 | 0.00 | 0.00 | 0.00 | 44.66 | 2,616 |
| 2/3/2015 | 0012287-IN | 2/3/2015 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 1,792 |
| 3/3/2015 | 0012423-IN | 3/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,764 |
| 12/3/2015 | 0013694-IN | 12/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,489 |
| 12/28/2015 | 1007186-IN | 12/28/2015 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,464 |
| 1/8/2016 | 0013831-IN | 1/8/2016 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,453 |
| 10/5/2017 | 0017748-IN | 10/5/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 817 |
| 11/3/2017 | 0017996-IN | 11/3/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 788 |
| 10/22/2018 | 1008752-IN | 10/22/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 435 |
| 10/3/2019 | 0024576-IN | 10/3/2019 | | | 0.00 | 274.45 | 0.00 | 0.00 | 274.45 | 0.00 | 0.00 | 89 |
| 10/7/2019 | 1009442-IN | 10/7/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 85 |
| 11/5/2019 | 0024892-IN | 11/5/2019 | | | 0.00 | 299.88 | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025210-IN | 12/4/2019 | | | 0.00 | 299.88 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/9/2019 | 0091219-PP | 12/9/2019 | | | 0.00 | 449.38- | 449.38- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer RCIS Totals:** | | 0.00 | 1,817.23 | 149.50- | 299.88 | 449.38 | 0.00 | 1,217.47 | |
| **RCM** | Recinto Ciencias Medicas | | | Contact: | | | Phone: | 758-2525/548-0836 | | Extension: | 1760 Credit Limit: | 0.00 |
| 12/17/2019 | 1009553-IN | 12/17/2019 | | | 0.00 | 9,096.00 | 9,096.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| | | | **Customer RCM Totals:** | | 0.00 | 9,096.00 | 9,096.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RDELM** | La Rosa Del Monte | | | Contact: | | | Phone: | 787-779-0009 | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017997-IN | 11/3/2017 | | | 0.00 | 82.47 | 0.00 | 0.00 | 0.00 | 0.00 | 82.47 | 788 |
| 1/30/2018 | 1008334-IN | 1/30/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 700 |
| 12/4/2018 | 0021519-IN | 12/4/2018 | | | 0.00 | 1,124.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,124.55 | 392 |
| | | | **Customer RDELM Totals:** | | 0.00 | 1,295.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295.42 | |
| **REALLE** | Real Legacy | | | Contact: | Odalys Cruz | | Phone: | 787-275-8833 | | | Credit Limit: | 0.00 |
| 12/27/2017 | 1008279-IN | 12/27/2017 | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| | | | **Customer REALLE Totals:** | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| **REPR** | RE-PR Corp | | | Contact: | | | Phone: | 787-439-0808 | | | Credit Limit: | 0.00 |
| 6/1/2017 | 0016831-IN | 6/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 943 |
| 7/3/2017 | 0017039-IN | 7/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 911 |
| 8/1/2017 | 0017264-IN | 8/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 882 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2017 | 0017508-IN | 9/4/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 848 |
| 10/5/2017 | 0017750-IN | 10/5/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 817 |
| 11/3/2017 | 0017998-IN | 11/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 788 |
| 12/1/2017 | 0018259-IN | 12/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 760 |
| 1/5/2018 | 0018513-IN | 1/5/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 725 |
| 2/1/2018 | 0018760-IN | 2/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 698 |
| 3/2/2018 | 0019027-IN | 3/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 669 |
| 4/1/2018 | 0019291-IN | 4/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 639 |
| 5/1/2018 | 0019573-IN | 5/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 609 |
| 6/1/2018 | 0019856-IN | 6/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 578 |
| 7/6/2018 | 0020122-IN | 7/6/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 543 |
| 8/2/2018 | 0020396-IN | 8/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 516 |
| 9/4/2018 | 0020670-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 483 |
| 10/2/2018 | 0020946-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 455 |
| | | | **Customer REPR Totals:** | | 0.00 | 339.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339.83 | |
| **REROVAZ** | Rey F Román Vázquez | | **Contact:** | | | **Phone:** 787-562-3350 | | | | **Credit Limit:** | | 0.00 |
| 11/5/2019 | 0024893-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025211-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer REROVAZ Totals:** | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| **RESA** | Reimundo E. Santiago Díaz | | **Contact:** | | | **Phone:** 787-409-7743 | | | | **Credit Limit:** | | 0.00 |
| 4/1/2019 | 0022698-IN | 4/1/2019 | | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | 274 |
| 5/3/2019 | 0023006-IN | 5/3/2019 | | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | 242 |
| 6/4/2019 | 0023316-IN | 6/4/2019 | | | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | 210 |
| | | | **Customer RESA Totals:** | | 0.00 | 1,799.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,799.28 | |
| **RESAMB** | Rescue Ambulance | | **Contact:** Anselmo Rodríguez | | | **Phone:** 787-292-3360 | | | | **Credit Limit:** | | 0.00 |
| 6/4/2019 | 0023317-IN | 6/4/2019 | | | 0.00 | 169.91 | 0.00 | 0.00 | 0.00 | 0.00 | 169.91 | 210 |
| 7/2/2019 | 0023628-IN | 7/2/2019 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 269.91 | 182 |
| 8/5/2019 | 0023944-IN | 8/5/2019 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 269.91 | 148 |
| 9/3/2019 | 0024263-IN | 9/3/2019 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 269.91 | 0.00 | 119 |
| 10/3/2019 | 0024578-IN | 10/3/2019 | | | 0.00 | 269.91 | 0.00 | 0.00 | 269.91 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024894-IN | 11/5/2019 | | | 0.00 | 269.91 | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025212-IN | 12/4/2019 | | | 0.00 | 269.91 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer RESAMB Totals:** | | 0.00 | 1,789.37 | 269.91 | 269.91 | 269.91 | 269.91 | 709.73 | |
| **RETOLO** | Reinaldo Torres Lopez | | **Contact:** Reinaldo Torres Lopez | | | **Phone:** (787) 319-7850 | | | | **Credit Limit:** | | 0.00 |
| 5/6/2019 | 1009120-IN | 5/6/2019 | | | 0.00 | 38.85 | 0.00 | 0.00 | 0.00 | 0.00 | 38.85 | 239 |
| 6/4/2019 | 0023318-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 7/2/2019 | 0023629-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023945-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024264-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024579-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024895-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025213-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| 12/17/2019 | 1009559-IN | 12/17/2019 | | | 0.00 | 177.65 | 177.65 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| | | | **Customer RETOLO Totals:** | | 0.00 | 566.36 | 227.63 | 49.98 | 49.98 | 49.98 | 188.79 | |
| **RIAX** | Riax Contractors | | **Contact:** | | | **Phone:** 787-754-6420/6410 | | | | **Credit Limit:** | | 0.00 |
| 6/1/2018 | 0019859-IN | 6/1/2018 | | | 0.00 | 89.55 | 0.00 | 0.00 | 0.00 | 0.00 | 89.55 | 578 |
| 10/3/2019 | 0024582-IN | 10/3/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024898-IN | 11/5/2019 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025216-IN | 12/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer RIAX Totals:** | | 0.00 | 464.40 | 124.95 | 124.95 | 124.95 | 0.00 | 89.55 | |
| **RIRITO** | Ricardo L Rios Torres | | **Contact:** | | | **Phone:** 787-565-9530 | | | | **Credit Limit:** | | 0.00 |
| 6/4/2019 | 0023323-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023634-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023950-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024269-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024584-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024901-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025219-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer RIRITO Totals:** | | 0.00 | 174.93 | 24.99 | 24.99 | 24.99 | 24.99 | 74.97 | |
| **RJNIDO** | Rafael J. Nido | | **Contact:** | | | **Phone:** 787-251-1000 | | | | **Credit Limit:** | | 0.00 |
| 11/13/2014 | 1006666-IN | 11/13/2014 | | | 0.00 | 335.04 | 0.00 | 0.00 | 0.00 | 0.00 | 335.04 | 1,874 |
| 8/3/2015 | 0013132-IN | 8/3/2015 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,611 |
| | | | **Customer RJNIDO Totals:** | | 0.00 | 484.98 | 0.00 | 0.00 | 0.00 | 0.00 | 484.98 | |
| **RJT** | RJ Towing | | **Contact:** | | | **Phone:** 787-662-4552 | | | | **Credit Limit:** | | 0.00 |
| 11/5/2019 | 0024902-IN | 11/5/2019 | | | 0.00 | 88.83 | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025220-IN | 12/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer RJT Totals:** | | 0.00 | 288.75 | 199.92 | 88.83 | 0.00 | 0.00 | 0.00 | |
| **RLSS** | Respiratory Leasing & Sales Se | | **Contact:** | | | **Phone:** 787-604-3210 | | | | **Credit Limit:** | | 0.00 |
| 9/3/2019 | 0090319-PP | 9/3/2019 | | | 0.00 | 109.95- | 0.00 | 0.00 | 0.00 | 109.95- | 0.00 | |
| 10/29/2019 | 1009486-IN | 10/29/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 63 |
| 11/5/2019 | 0024903-IN | 11/5/2019 | | | 0.00 | 119.94 | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 56 |

Run Date: 1/8/2020  1:51:20PM

A/R Date: 1/8/2020

User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer RLSS Totals: | | | 0.00 | 34.98 | 0.00 | 119.94 | 24.99 | 109.95- | 0.00 | |
| RME | Rivera Munich, Eliza & Hernand | Contact: | | | | | Phone: | 787-622-2323 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012569-IN | 4/1/2015 | | | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1,735 |
| 9/3/2015 | 0013275-IN | 9/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,580 |
| 10/2/2015 | 0013419-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,551 |
| 11/3/2015 | 0013558-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,519 |
| 12/3/2015 | 0013697-IN | 12/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,489 |
| 12/14/2015 | 1007346-IN | 12/14/2015 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 1,478 |
| 10/5/2017 | 0017757-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 8/2/2018 | 0020405-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2019 | 0025222-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RME Totals: | | | 0.00 | 427.00 | 24.99 | 0.00 | 0.00 | 0.00 | 402.01 | |
| ROBERTE | Robert G. Miller Eimen | Contact: | | | | | Phone: | 787-735-8144 | | | Credit Limit: | 0.00 |
| 2/1/2018 | 0018769-IN | 2/1/2018 | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | 0.00 |
| | | Customer ROBERTE Totals: | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| ROCOBU | Roanny Colón Burgos | Contact: | | | | | Phone: | 787-923-9563 | | | Credit Limit: | 0.00 |
| 7/21/2017 | 1007993-IN | 7/21/2017 | | | 0.00 | 55.75 | 0.00 | 0.00 | 0.00 | 0.00 | 55.75 | 893 |
| 9/4/2017 | 0017517-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017759-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0018007-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018269-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018523-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| | | Customer ROCOBU Totals: | | | 0.00 | 180.70 | 0.00 | 0.00 | 0.00 | 0.00 | 180.70 | |
| ROMOAL | Roberto Montañez Alcázar | Contact: | | | | | Phone: | 787-403-2449 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025224-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ROMOAL Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ROMOAY | Roberto Luis Morales Ayala | Contact: | | | | | Phone: | 787-317-8538 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023639-IN | 7/2/2019 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 182 |
| 8/5/2019 | 0023955-IN | 8/5/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 148 |
| 9/3/2019 | 0024274-IN | 9/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 119 |
| 10/3/2019 | 0024590-IN | 10/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024907-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025225-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer ROMOAY Totals: | | | 0.00 | 559.80 | 99.96 | 99.96 | 99.96 | 99.96 | 159.96 | |
| RPS | RPS Medical | Contact: | | | | | Phone: | 787-854-1479 | | | Credit Limit: | 0.00 |
| 6/3/2015 | 0012848-IN | 6/3/2015 | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | 1,672 |
| | | Customer RPS Totals: | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | |
| RRHEAVY | RR Heavy Services, LLC | Contact: | Ricardo Rodríguez | | | | Phone: | 787-520-9978 | | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019585-IN | 5/1/2018 | | | 0.00 | 62.81 | 0.00 | 0.00 | 0.00 | 0.00 | 62.81 | 609 |
| 7/6/2018 | 0020136-IN | 7/6/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 543 |
| 8/2/2018 | 0020409-IN | 8/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 516 |
| 9/4/2018 | 0020683-IN | 9/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 483 |
| 10/2/2018 | 0020959-IN | 10/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 455 |
| 11/1/2018 | 0021242-IN | 11/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 425 |
| 12/4/2018 | 0021534-IN | 12/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 392 |
| 1/2/2019 | 0021820-IN | 1/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 363 |
| 2/1/2019 | 0022116-IN | 2/1/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 333 |
| 3/4/2019 | 0022413-IN | 3/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 302 |
| 4/1/2019 | 0022712-IN | 4/1/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 274 |
| 5/3/2019 | 0023020-IN | 5/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 242 |
| 6/4/2019 | 0023330-IN | 6/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 210 |
| 7/2/2019 | 0023641-IN | 7/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 182 |
| 8/5/2019 | 0023957-IN | 8/5/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 148 |
| 9/3/2019 | 0024276-IN | 9/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 224.91 | 0.00 | 119 |
| 10/3/2019 | 0024592-IN | 10/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024909-IN | 11/5/2019 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025227-IN | 12/4/2019 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RRHEAVY Totals: | | | 0.00 | 4,111.19 | 224.91 | 224.91 | 224.91 | 224.91 | 3,211.55 | |
| RSDIST | RS Distribution | Contact: | | | | | Phone: | 787-922-0643 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009714-IN | 9/3/2013 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 2,310 |
| | | Customer RSDIST Totals: | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | |
| RSOTO | Radamés Soto Bosques | Contact: | | | | | Phone: | 787-896-2107 | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0009860-IN | 10/1/2013 | | | 0.00 | 26.74 | 0.00 | 0.00 | 0.00 | 0.00 | 26.74 | 2,282 |
| 7/3/2017 | 0017049-IN | 7/3/2017 | | | 0.00 | 29.15- | 0.00 | 0.00 | 0.00 | 0.00 | 29.15- | |
| | | Customer RSOTO Totals: | | | 0.00 | 2.41- | 0.00 | 0.00 | 0.00 | 0.00 | 2.41- | |
| RTC | Radiation Therapy Cancer Insti | Contact: | | | | | Phone: | 787-774-5555 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023331-IN | 6/4/2019 | | | 0.00 | 209.93- | 0.00 | 0.00 | 0.00 | 0.00 | 209.93- | |
| 11/5/2019 | 0024911-IN | 11/5/2019 | | | 0.00 | 179.94 | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025229-IN | 12/4/2019 | | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RTC Totals: | | | 0.00 | 149.95 | 179.94 | 179.94 | 0.00 | 0.00 | 209.93- | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RVALU | RV Aluminum | | | Contact: | Victor Rodriguez | | Phone: | 787-276-7175 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023332-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 7/2/2019 | 0023643-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023959-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024278-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024595-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024912-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025230-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer RVALU Totals: | | | 0.00 | 349.86 | 49.98 | 49.98 | 49.98 | 49.98 | 149.94 | |
| SACAR | Samuel Carmona | | | Contact: | | | Phone: | 787-536-8041 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023644-IN | 7/2/2019 | | | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.56 | 182 |
| 8/5/2019 | 0023960-IN | 8/5/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 148 |
| 9/3/2019 | 0024279-IN | 9/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 119 |
| 10/3/2019 | 0024596-IN | 10/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024913-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025231-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SACAR Totals: | | | 0.00 | 500.36 | 99.96 | 99.96 | 99.96 | 99.96 | 100.52 | |
| SAFE | Safe Life Ambulance Inc. | | | Contact: | | | Phone: | 787-951-0858 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020687-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |
| 10/2/2018 | 0020963-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 455 |
| 11/1/2018 | 0021246-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 425 |
| 12/4/2018 | 0021538-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 392 |
| 1/2/2019 | 0021824-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 363 |
| 2/1/2019 | 0022120-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 3/4/2019 | 0022417-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 302 |
| 4/1/2019 | 0022716-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 274 |
| 5/3/2019 | 0023024-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 242 |
| 6/4/2019 | 0023334-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 7/2/2019 | 0023645-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 182 |
| 8/5/2019 | 0023961-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024280-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |
| 10/3/2019 | 0024597-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| | | Customer SAFE Totals: | | | 0.00 | 699.72 | 0.00 | 0.00 | 49.98 | 49.98 | 599.76 | |
| SAVE | Save Green Corp. | | | Contact: | | | Phone: | 787-790-2525 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022419-IN | 3/4/2019 | | | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| 12/4/2019 | 0025233-IN | 12/4/2019 | | | 0.00 | 810.00 | 810.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SAVE Totals: | | | 0.00 | 630.00 | 810.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| SCIENZA | Scienza Lab, Inc. | | | Contact: | | | Phone: | 787-278-2709 | | | Credit Limit: | 0.00 |
| 5/1/2019 | 0019590-IN | 5/1/2019 | | | 0.00 | 15.79 | 0.00 | 0.00 | 0.00 | 0.00 | 15.79 | 609 |
| 11/1/2018 | 0021249-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 425 |
| 7/2/2019 | 0023648-IN | 7/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 182 |
| 9/3/2019 | 0024283-IN | 9/3/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 119 |
| 12/4/2019 | 0025234-IN | 12/4/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SCIENZA Totals: | | | 0.00 | 175.71 | 39.98 | 0.00 | 0.00 | 39.98 | 95.75 | |
| SDES | Super Destapes | | | Contact: | | | Phone: | 787-268-6000 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023339-IN | 6/4/2019 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 210 |
| | | Customer SDES Totals: | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | |
| SEALY | Sealy Mattress Company of PR | | | Contact: | Enrique Caballero | | Phone: | 787-769-0295 | | | Credit Limit: | 0.00 |
| 12/3/2014 | 0012017-IN | 12/3/2014 | | | 0.00 | 55.78 | 0.00 | 0.00 | 0.00 | 0.00 | 55.78 | 1,854 |
| 5/3/2019 | 0023030-IN | 5/3/2019 | | | 0.00 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 69.98 | 242 |
| 12/4/2019 | 0025236-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SEALY Totals: | | | 0.00 | 175.74 | 49.98 | 0.00 | 0.00 | 0.00 | 125.76 | |
| SECC | Superior Emergency Care, Corp | | | Contact: | | | Phone: | 787-297-8904 | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024287-IN | 9/3/2019 | | | 0.00 | 139.92 | 0.00 | 0.00 | 0.00 | 139.92 | 0.00 | 119 |
| 10/3/2019 | 0024604-IN | 10/3/2019 | | | 0.00 | 239.92 | 0.00 | 0.00 | 239.92 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024919-IN | 11/5/2019 | | | 0.00 | 239.92 | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025237-IN | 12/4/2019 | | | 0.00 | 239.92 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SECC Totals: | | | 0.00 | 859.68 | 239.92 | 239.92 | 239.92 | 139.92 | 0.00 | |
| SEPTIX | SEPTIX | | | Contact: | | | Phone: | 787-840-9090 | | | Credit Limit: | 0.00 |
| 11/13/2019 | 1009503-IN | 11/13/2019 | | | 0.00 | 4.02 | 0.00 | 4.02 | 0.00 | 0.00 | 0.00 | 48 |
| 12/4/2019 | 0025238-IN | 12/4/2019 | | | 0.00 | 587.97 | 587.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SEPTIX Totals: | | | 0.00 | 591.99 | 587.97 | 4.02 | 0.00 | 0.00 | 0.00 | |
| SETAS | Setas de PR | | | Contact: | | | Phone: | 787-294-6006 | | | Credit Limit: | 0.00 |
| 7/6/2018 | 0020146-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 4/1/2019 | 0022724-IN | 4/1/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 274 |
| 12/4/2019 | 0025239-IN | 12/4/2019 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer SETAS Totals: | | | 0.00 | 174.93 | 74.97 | 0.00 | 0.00 | 0.00 | 99.96 | |
| SJDIST | San Juan Distillers LLC | | | Contact: | | | Phone: | 787-222-1633 | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023971-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 148 |
| 9/3/2019 | 0024290-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 119 |

Run Date: 1/8/2020  1:51:20PM
A/R Date: 1/8/2020

Page: 31
User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2019 | 0024607-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 10/22/2019 | 1009455-IN | 10/22/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 88.83 | 0.00 | 0.00 | 70 |
| 11/5/2019 | 0024922-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025240-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer SJDIST Totals:** | | 0.00 | 338.73 | 49.98 | 49.98 | 138.81 | 49.98 | 49.98 | |
| **SKS** | SkyTrackers Sale | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 7/31/2015 | 1006955-IN | 7/31/2015 | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | 1,614 |
| | | | **Customer SKS Totals:** | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | |
| **SN** | Smith & Nephew | | Contact: | jorge soto | | | Phone: | 787-764-5115 | | | Credit Limit: | 0.00 |
| 7/1/2014 | 0011173-IN | 7/1/2014 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 2,009 |
| 11/3/2015 | 0013565-IN | 11/3/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,519 |
| | | | **Customer SN Totals:** | | 0.00 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | 299.90 | |
| **SOFCAM** | Sofrito Campesino | | Contact: | Lourdes Valentin | | | Phone: | 787-898-1165 | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023972-IN | 8/5/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 148 |
| 9/3/2019 | 0024291-IN | 9/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 119 |
| 10/3/2019 | 0024608-IN | 10/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024923-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025241-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer SOFCAM Totals:** | | 0.00 | 499.80 | 99.96 | 99.96 | 99.96 | 99.96 | 99.96 | |
| **SOP** | Specialty Office Products | | Contact: | | | | Phone: | 305-342-4880 | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013427-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,551 |
| 11/3/2015 | 0013566-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,519 |
| | | | **Customer SOP Totals:** | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | |
| **SOUTHWA** | South West Ambulance | | Contact: | | | | Phone: | 787-394-3297 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024924-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025242-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer SOUTHWA Totals:** | | 0.00 | 199.92 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | |
| **SPECTRA** | Specialty Training Group Inc | | Contact: | Alexandra Rodríguez | | | Phone: | 787-688-5712 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021550-IN | 12/4/2018 | | | 0.00 | 13.43 | 0.00 | 0.00 | 0.00 | 0.00 | 13.43 | 392 |
| 12/26/2018 | 1008850-IN | 12/26/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 370 |
| 1/2/2019 | 0021836-IN | 1/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 363 |
| 2/1/2019 | 0022132-IN | 2/1/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 333 |
| 3/4/2019 | 0022429-IN | 3/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 302 |
| 4/1/2019 | 0022728-IN | 4/1/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 274 |
| 5/3/2019 | 0023036-IN | 5/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 242 |
| 6/4/2019 | 0023347-IN | 6/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 210 |
| 7/2/2019 | 0023658-IN | 7/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 182 |
| 8/5/2019 | 0023974-IN | 8/5/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 148 |
| 9/3/2019 | 0024293-IN | 9/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | 0.00 | 119 |
| 10/3/2019 | 0024610-IN | 10/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024925-IN | 11/5/2019 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025243-IN | 12/4/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer SPECTRA Totals:** | | 0.00 | 1,901.11 | 149.94 | 149.94 | 149.94 | 149.94 | 1,301.35 | |
| **SPM** | SP Management | | Contact: | | | | Phone: | 787-758-6415 | | | Credit Limit: | 0.00 |
| 8/30/2016 | 1007568-IN | 8/30/2016 | | | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 1,218 |
| 1/29/2018 | 1008322-IN | 1/29/2018 | | | 0.00 | 63.83 | 0.00 | 0.00 | 0.00 | 0.00 | 63.83 | 701 |
| 6/1/2018 | 0019881-IN | 6/1/2018 | | | 0.00 | 21.28 | 0.00 | 0.00 | 0.00 | 0.00 | 21.28 | 578 |
| 8/14/2019 | 1009303-IN | 8/14/2019 | | | 0.00 | 63.83 | 0.00 | 0.00 | 0.00 | 0.00 | 63.83 | 139 |
| 11/5/2019 | 0024926-IN | 11/5/2019 | | | 0.00 | 980.00 | 0.00 | 980.00 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 1009481-IN | 11/5/2019 | | | 0.00 | 83.63 | 0.00 | 83.63 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025244-IN | 12/4/2019 | | | 0.00 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer SPM Totals:** | | 0.00 | 2,577.57 | 980.00 | 1,063.63 | 0.00 | 0.00 | 533.94 | |
| **SSS** | TRIPLE SSS Propiedad | | Contact: | | | | Phone: | 787-273-1110 | | Extension: | 4720 Credit Limit: | 0.00 |
| 8/5/2019 | 0023976-IN | 8/5/2019 | | | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 | 148 |
| 9/3/2019 | 0024295-IN | 9/3/2019 | | | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 7.98 | 0.00 | 119 |
| 10/3/2019 | 0024612-IN | 10/3/2019 | | | 0.00 | 7.98 | 0.00 | 0.00 | 7.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024927-IN | 11/5/2019 | | | 0.00 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025245-IN | 12/4/2019 | | | 0.00 | 7.98 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer SSS Totals:** | | 0.00 | 39.90 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | |
| **STERI** | Stericycle | | Contact: | | | | Phone: | 787-752-1377 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024613-IN | 10/3/2019 | | | 0.00 | 527.79 | 0.00 | 0.00 | 527.79 | 0.00 | 0.00 | 89 |
| 12/4/2019 | 0025246-IN | 12/4/2019 | | | 0.00 | 569.78 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer STERI Totals:** | | 0.00 | 1,097.57 | 569.78 | 0.00 | 527.79 | 0.00 | 0.00 | |
| **STI** | Sindiemar Transport Inc | | Contact: | | | | Phone: | 787-412-8356 | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007364-IN | 4/28/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,342 |
| 6/3/2016 | 0014580-IN | 6/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,306 |
| 7/4/2016 | 0014758-IN | 7/4/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,275 |
| 8/3/2016 | 0014929-IN | 8/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,245 |
| 9/2/2016 | 0015114-IN | 9/2/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,215 |
| 10/3/2016 | 0015204-IN | 10/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,184 |
| 11/1/2016 | 0015481-IN | 11/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,155 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2016 | 0015672-IN | 12/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,125 |
| | | | | Customer STI Totals: | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | |
| STONE | Stone & Tile | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015482-IN | 11/1/2016 | | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,155 |
| 8/2/2018 | 0020426-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 516 |
| 12/4/2019 | 0025247-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer STONE Totals: | 0.00 | 139.91 | 49.98 | 0.00 | 0.00 | 0.00 | 89.93 | |
| SUNCOOL | Suncool Air Conditioning | | | Contact: | | | Phone: 787-791-6971 | | | | Credit Limit: | 0.00 |
| 1/3/2014 | 0010311-IN | 1/3/2014 | | | 0.00 | 38.67 | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | 2,188 |
| 9/2/2016 | 0015116-IN | 9/2/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,215 |
| | | | | Customer SUNCOOL Totals: | 0.00 | 58.66 | 0.00 | 0.00 | 0.00 | 0.00 | 58.66 | |
| SUNNY | Sunny Ambulance Inc | | | Contact: | | | Phone: 787-667-7753 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020702-IN | 9/4/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 483 |
| 10/2/2018 | 0020978-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 455 |
| 1/2/2019 | 0021841-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 363 |
| 12/4/2019 | 0025248-IN | 12/4/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer SUNNY Totals: | 0.00 | 1,602.50 | 522.50 | 0.00 | 0.00 | 0.00 | 1,080.00 | |
| SYSH | System Shred | | | Contact: | | | Phone: 787-397-8496 | | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021263-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 425 |
| 12/4/2018 | 0021556-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 392 |
| 10/3/2019 | 0024616-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024931-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025249-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer SYSH Totals: | 0.00 | 249.90 | 49.98 | 49.98 | 49.98 | 0.00 | 99.96 | |
| TCSI | Trinidad Contractor Services I | | | Contact: Manuel Trinidad | | | Phone: 787-273-6309 | | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023666-IN | 7/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 182 |
| 8/5/2019 | 0023982-IN | 8/5/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 148 |
| 9/3/2019 | 0024301-IN | 9/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 119 |
| 10/3/2019 | 0024618-IN | 10/3/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 89 |
| 10/29/2019 | 1009482-IN | 10/29/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 63 |
| 11/5/2019 | 0024933-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025251-IN | 12/4/2019 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer TCSI Totals: | 0.00 | 649.74 | 124.95 | 99.96 | 124.95 | 99.96 | 199.92 | |
| TELCON | Telcon US | | | Contact: | | | Phone: 214-724-6978 | | | | Credit Limit: | 0.00 |
| 8/6/2014 | 1006434-IN | 8/6/2014 | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 1,973 |
| | | | | Customer TELCON Totals: | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| THODIA | Thomas Diaz | | | Contact: | | | Phone: 787-784-5606 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021845-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 363 |
| | | | | Customer THODIA Totals: | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| THY | ThyssenKrupp Elevator Inc. | | | Contact: Gilda Reyes | | | Phone: 787-708-5605 | | | | Credit Limit: | 0.00 |
| 11/16/2010 | 0005569-IN | 11/16/2010 | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| | | | | Customer THY Totals: | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| TINT | Tint Solutions Corp | | | Contact: | | | Phone: 787-705-7313 | | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024620-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024935-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025253-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer TINT Totals: | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| TL | Transcon Lighting System, Inc. | | | Contact: | | | Phone: 787-755-2088 | | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025254-IN | 12/4/2019 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer TL Totals: | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TMAXX | Tire Maxx Puerto Rico LLC | | | Contact: | | | Phone: 787-634-4716 | | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024937-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025255-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer TMAXX Totals: | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| TOMAS | Tomás Cuerda | | | Contact: | | | Phone: 787-758-7830 | | | | Credit Limit: | 0.00 |
| 8/3/2016 | 0014935-IN | 8/3/2016 | | | 0.00 | 120.96 | 0.00 | 0.00 | 0.00 | 0.00 | 120.96 | 1,245 |
| 9/2/2016 | 0015121-IN | 9/2/2016 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 1,215 |
| 9/3/2019 | 0024307-IN | 9/3/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 199.92 | 0.00 | 119 |
| 10/3/2019 | 0024624-IN | 10/3/2019 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024939-IN | 11/5/2019 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025257-IN | 12/4/2019 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer TOMAS Totals: | 0.00 | 1,120.56 | 199.92 | 199.92 | 199.92 | 199.92 | 320.88 | |
| TOTAL E | Total Equipment | | | Contact: | | | Phone: 787-748-0000 | | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024940-IN | 11/5/2019 | | | 0.00 | 139.94 | 0.00 | 139.94 | 0.00 | 0.00 | 0.00 | 56 |
| 11/5/2019 | 1009476-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | Customer TOTAL E Totals: | 0.00 | 164.93 | 0.00 | 164.93 | 0.00 | 0.00 | 0.00 | |
| TRANCRU | Transporte Cruz | | | Contact: Gilberto Cruz González | | | Phone: 787-429-7017 | | | | Credit Limit: | 0.00 |

Run Date: 1/8/2020 1:51:20PM
A/R Date: 1/8/2020

User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2019 | 0024941-IN | 11/5/2019 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025259-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer TRANCRU Totals: | | | 0.00 | 39.98 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | |
| TRANSME | Transmedic Ambulance Services | | Contact: | José A. Gautier | | Phone: | 787-761-0911 | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022445-IN | 3/4/2019 | | | 0.00 | 1,942.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,942.91 | 302 |
| 4/1/2019 | 0022744-IN | 4/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 274 |
| 5/3/2019 | 0023053-IN | 5/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 242 |
| 6/4/2019 | 0023364-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 210 |
| 7/2/2019 | 0023675-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 182 |
| 8/5/2019 | 0023991-IN | 8/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 148 |
| 9/3/2019 | 0024310-IN | 9/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 522.50 | 0.00 | 119 |
| 10/3/2019 | 0024627-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 89 |
| | | Customer TRANSME Totals: | | | 0.00 | 5,597.91 | 0.00 | 0.00 | 522.50 | 522.50 | 4,552.91 | |
| TRG | The Retail Group Inc. | | Contact: | | | Phone: | 787-622-9212 | | | Credit Limit: | | 0.00 |
| 3/3/2015 | 0012439-IN | 3/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,764 |
| 12/1/2017 | 0018294-IN | 12/1/2017 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 760 |
| 7/6/2018 | 0020164-IN | 7/6/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 543 |
| 9/28/2018 | 1008711-IN | 9/28/2018 | | | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 459 |
| 10/3/2019 | 0024628-IN | 10/3/2019 | | | 0.00 | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024942-IN | 11/5/2019 | | | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025260-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer TRG Totals: | | | 0.00 | 352.88 | 99.96 | 10.00 | 10.00 | 0.00 | 232.92 | |
| UMDIST | UM Distributors | | Contact: | Ulises Mayo | | Phone: | 787-283-8765 | | | Credit Limit: | | 0.00 |
| 11/5/2019 | 0024943-IN | 11/5/2019 | | | 0.00 | 0.02- | 0.00 | 0.02- | 0.00 | 0.00 | 0.00 | 56 |
| | | Customer UMDIST Totals: | | | 0.00 | 0.02- | 0.00 | 0.02- | 0.00 | 0.00 | 0.00 | |
| UNICAAM | Universal Care Ambulance | | Contact: | | | Phone: | 787-975-2706 | | | Credit Limit: | | 0.00 |
| 7/2/2019 | 0023678-IN | 7/2/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 572.48 | 182 |
| 8/5/2019 | 0023994-IN | 8/5/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 572.48 | 148 |
| 9/3/2019 | 0024313-IN | 9/3/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 572.48 | 0.00 | 119 |
| 10/3/2019 | 0024630-IN | 10/3/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 572.48 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024944-IN | 11/5/2019 | | | 0.00 | 572.48 | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025262-IN | 12/4/2019 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer UNICAAM Totals: | | | 0.00 | 3,384.90 | 522.50 | 572.48 | 572.48 | 572.48 | 1,144.96 | |
| UPR MAY | Universidad de PR Mayaguez | | Contact: | | | Phone: | 787-833-8433 | | Extension: | 2221 | Credit Limit: | 0.00 |
| 12/4/2019 | 1009526-IN | 12/4/2019 | | | 0.00 | 34,066.20 | 34,066.20 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | Customer UPR MAY Totals: | | | 0.00 | 34,066.20 | 34,066.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VALEN | Valenciano Ambulance Services | | Contact: | | | Phone: | 787-568-4079 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023995-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024314-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024631-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| | | Customer VALEN Totals: | | | 0.00 | 74.97 | 0.00 | 0.00 | 24.99 | 24.99 | 24.99 | |
| VALVILA | Valvila Petroleum | | Contact: | María I Vilá | | Phone: | 787-262-7001 | | | Credit Limit: | | 0.00 |
| 12/17/2019 | 1009557-IN | 12/17/2019 | | | 0.00 | 69.99 | 69.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| | | Customer VALVILA Totals: | | | 0.00 | 69.99 | 69.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VARISAN | Vanessa Rivera Santiago | | Contact: | | | Phone: | 787-870-6124 | | | Credit Limit: | | 0.00 |
| 5/3/2017 | 0016660-IN | 5/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 972 |
| 6/1/2017 | 0016864-IN | 6/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 943 |
| 7/3/2017 | 0017072-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 911 |
| 8/1/2017 | 0017298-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 882 |
| 9/4/2017 | 0017544-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017786-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0018034-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018296-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018550-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| 2/1/2018 | 0018796-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 3/2/2018 | 0019062-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 4/1/2018 | 0019331-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| | | Customer VARISAN Totals: | | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| VEGANO | Vegano Don Juan Imports | | Contact: | | | Phone: | 787--281-0466 | | | Credit Limit: | | 0.00 |
| 8/1/2012 | 0007903-IN | 8/1/2012 | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | 2,708 |
| | | Customer VEGANO Totals: | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | |
| VENTO | Vento Distributors | | Contact: | | | Phone: | 787-783-1074 | | | Credit Limit: | | 0.00 |
| 11/5/2019 | 0024946-IN | 11/5/2019 | | | 0.00 | 179.91 | 0.00 | 179.91 | 0.00 | 0.00 | 0.00 | 56 |
| | | Customer VENTO Totals: | | | 0.00 | 179.91 | 0.00 | 179.91 | 0.00 | 0.00 | 0.00 | |
| VENTURE | Venture Distributors | | Contact: | | | Phone: | 787-793-5750 | | | Credit Limit: | | 0.00 |
| 5/3/2017 | 0016663-IN | 5/3/2017 | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 972 |
| | | Customer VENTURE Totals: | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| VESAN | Verónica Sánchez | | Contact: | | | Phone: | 787-466-8668 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021860-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |

Run Date: 1/8/2020 1:51:20PM
A/R Date: 1/8/2020

Page: 34
User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | 0022156-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022453-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022752-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0023061-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023372-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023683-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0023999-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024318-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024635-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024948-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025266-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer VESAN Totals:** | | 0.00 | 299.88 | 24.99 | 24.99 | 24.99 | 24.99 | 199.92 | |
| VF | Vista Farms, SE | | Contact: | | | | Phone: | 787-837-9077 | | Credit Limit: | | 0.00 |
| 10/3/2019 | 0024636-IN | 10/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024949-IN | 11/5/2019 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025267-IN | 12/4/2019 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer VF Totals:** | | 0.00 | 449.82 | 149.94 | 149.94 | 149.94 | 0.00 | 0.00 | |
| VICCA | Victor M Cachola | | Contact: | | | | Phone: | 939-270-5892 | | Credit Limit: | | 0.00 |
| 8/15/2017 | 1008026-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 868 |
| 9/4/2017 | 0017550-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 848 |
| 10/5/2017 | 0017792-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 817 |
| 11/3/2017 | 0018040-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 788 |
| 12/1/2017 | 0018302-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 1/5/2018 | 0018556-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 725 |
| 2/1/2018 | 0018802-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 698 |
| 3/2/2018 | 0019068-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 4/1/2018 | 0019337-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 639 |
| 5/1/2018 | 0019621-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 609 |
| 6/1/2018 | 0019904-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 578 |
| 7/6/2018 | 0020171-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 543 |
| 8/2/2018 | 0020446-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 9/4/2018 | 0020721-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 11/1/2018 | 0021282-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 425 |
| 12/4/2018 | 0021576-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 392 |
| 1/2/2019 | 0021862-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 363 |
| | | | **Customer VICCA Totals:** | | 0.00 | 480.58 | 0.00 | 0.00 | 0.00 | 0.00 | 480.58 | |
| VICRIV | Victor Rivera Vázquez | | Contact: | | | | Phone: | 787-486-5112 | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025268-IN | 12/4/2019 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer VICRIV Totals:** | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VIFA | Viviana Falcón | | Contact: | | | | Phone: | 787-565-2838 | | Credit Limit: | | 0.00 |
| 5/3/2016 | 0014430-IN | 5/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,337 |
| 6/3/2016 | 0014594-IN | 6/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,306 |
| 7/4/2016 | 0014773-IN | 7/4/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,275 |
| 8/3/2016 | 0014944-IN | 8/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,245 |
| 9/2/2016 | 0015130-IN | 9/2/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,215 |
| 10/3/2016 | 0015310-IN | 10/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,184 |
| 11/1/2016 | 0015498-IN | 11/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,155 |
| 12/1/2016 | 0015689-IN | 12/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,125 |
| 1/5/2017 | 0015879-IN | 1/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,090 |
| 3/1/2017 | 0016264-IN | 3/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,035 |
| | | | **Customer VIFA Totals:** | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| VIP | VIP Ambulance Corp | | Contact: | Wanda Santiago | | | Phone: | 787-708-4558 | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025269-IN | 12/4/2019 | | | 0.00 | 188.79 | 188.79 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer VIP Totals:** | | 0.00 | 188.79 | 188.79 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VITAL | Vital Emergency Response LLC | | Contact: | Juan C Ramos | | | Phone: | 787-479-9494 | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025270-IN | 12/4/2019 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer VITAL Totals:** | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VIVISU | Vivianette Suárez | | Contact: | | | | Phone: | 787-929-0349 | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0023064-IN | 5/3/2019 | | | 0.00 | 24.92 | 0.00 | 0.00 | 0.00 | 0.00 | 24.92 | 242 |
| 10/3/2019 | 0024638-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 12/4/2019 | 0025271-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer VIVISU Totals:** | | 0.00 | 74.90 | 24.99 | 0.00 | 24.99 | 0.00 | 24.92 | |
| VOLT | Fred Voltagio | | Contact: | | | | Phone: | 787-221-1814 | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025272-IN | 12/4/2019 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer VOLT Totals:** | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VPNET | VP NET | | Contact: | | | | Phone: | 787-638-1080 | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0023066-IN | 5/3/2019 | | | 0.00 | 194.93 | 0.00 | 0.00 | 0.00 | 0.00 | 194.93 | 242 |
| 8/5/2019 | 0024004-IN | 8/5/2019 | | | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 0.00 | 199.93 | 148 |
| 9/3/2019 | 0024323-IN | 9/3/2019 | | | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 199.93 | 0.00 | 119 |
| 10/3/2019 | 0024640-IN | 10/3/2019 | | | 0.00 | 199.93 | 0.00 | 0.00 | 199.93 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024953-IN | 11/5/2019 | | | 0.00 | 199.93 | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025273-IN | 12/4/2019 | | | 0.00 | 199.93 | 199.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer VPNET Totals: | 0.00 | 1,194.58 | 199.93 | 199.93 | 199.93 | 199.93 | 394.86 | |
| WAL | Walmart | | | Contact: | | | Phone: | 787-788-8800 | | | Credit Limit: | 0.00 |
| 12/13/2019 | 1009544-IN | 12/13/2019 | | | 0.00 | 25,395.24 | 25,395.24 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| | | | | Customer WAL Totals: | 0.00 | 25,395.24 | 25,395.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| WAR | Warco Corporation | | | Contact: | | | Phone: | 787-760-5000 | | | Credit Limit: | 0.00 |
| 12/14/2015 | 1007345-IN | 12/14/2015 | | | 0.00 | 110.03 | 0.00 | 0.00 | 0.00 | 0.00 | 110.03 | 1,478 |
| 12/4/2019 | 0025274-IN | 12/4/2019 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer WAR Totals: | 0.00 | 209.99 | 99.96 | 0.00 | 0.00 | 0.00 | 110.03 | |
| WARCH | WARNER CHILCOTT | | | Contact: | Juan Rivera Alicea | | Phone: | 787-621-4253 | | | Credit Limit: | 0.00 |
| 5/30/2016 | 1007403-IN | 5/30/2016 | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| | | | | Customer WARCH Totals: | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| WET | Waste Enviromental Technologie | | | Contact: | | | Phone: | 787-836-8912 | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018307-IN | 12/1/2017 | | | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 760 |
| 2/1/2018 | 0018807-IN | 2/1/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 698 |
| 3/2/2018 | 0019073-IN | 3/2/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 669 |
| 5/3/2019 | 0023068-IN | 5/3/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 242 |
| 9/3/2019 | 0024325-IN | 9/3/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 179.94 | 0.00 | 119 |
| | | | | Customer WET Totals: | 0.00 | 875.76 | 0.00 | 0.00 | 0.00 | 179.94 | 695.82 | |
| WH | Wyndham Rio Mar Beach Resort | | | Contact: | Sr, Alicea | | Phone: | 787-888-6000 | Extension: | 3205 | Credit Limit: | 0.00 |
| 12/4/2015 | 1007151-IN | 12/4/2015 | | | 0.00 | 528.07 | 0.00 | 0.00 | 0.00 | 0.00 | 528.07 | 1,488 |
| 2/25/2019 | 1008972-IN | 2/25/2019 | | | 0.00 | 70.70 | 0.00 | 0.00 | 0.00 | 0.00 | 70.70 | 309 |
| 2/25/2019 | 1008973-IN | 2/25/2019 | | | 0.00 | 461.30 | 0.00 | 0.00 | 0.00 | 0.00 | 461.30 | 309 |
| 3/28/2019 | 1009041-IN | 3/28/2019 | | | 0.00 | 89.29 | 0.00 | 0.00 | 0.00 | 0.00 | 89.29 | 278 |
| 4/29/2019 | 1009112-IN | 4/29/2019 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 246 |
| 6/24/2019 | 1009191-IN | 6/24/2019 | | | 0.00 | 144.60 | 0.00 | 0.00 | 0.00 | 0.00 | 144.60 | 190 |
| 7/22/2019 | 1009247-IN | 7/22/2019 | | | 0.00 | 109.90 | 0.00 | 0.00 | 0.00 | 0.00 | 109.90 | 162 |
| 7/31/2019 | 1009264-IN | 7/31/2019 | | | 0.00 | 168.68 | 0.00 | 0.00 | 0.00 | 0.00 | 168.68 | 153 |
| 9/23/2019 | 1009398-IN | 9/23/2019 | | | 0.00 | 269.94 | 0.00 | 0.00 | 0.00 | 269.94 | 0.00 | 99 |
| 10/29/2019 | 1009484-IN | 10/29/2019 | | | 0.00 | 270.38 | 0.00 | 0.00 | 270.38 | 0.00 | 0.00 | 63 |
| 11/25/2019 | 1009519-IN | 11/25/2019 | | | 0.00 | 222.30 | 0.00 | 222.30 | 0.00 | 0.00 | 0.00 | 36 |
| 12/13/2019 | 1009551-IN | 12/13/2019 | | | 0.00 | 115.20 | 115.20 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 12/26/2019 | 1009568-IN | 12/26/2019 | | | 0.00 | 339.00 | 339.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| 12/26/2019 | 1009575-IN | 12/26/2019 | | | 0.00 | 85.65 | 85.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer WH Totals: | 0.00 | 3,550.81 | 539.85 | 222.30 | 270.38 | 269.94 | 2,248.34 | |
| WJAUTO | WJ Automation | | | Contact: | Steven Otero | | Phone: | 787-365-8604 | | | Credit Limit: | 0.00 |
| 12/26/2019 | 1009571-IN | 12/26/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| | | | | Customer WJAUTO Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| WMST | West Medical Services Transpor | | | Contact: | Emily Torres | | Phone: | 787-255-2929 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023381-IN | 6/4/2019 | | | 0.00 | 252.49 | 0.00 | 0.00 | 0.00 | 0.00 | 252.49 | 210 |
| 7/2/2019 | 0023692-IN | 7/2/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 0.00 | 552.49 | 182 |
| 8/5/2019 | 0024008-IN | 8/5/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 0.00 | 552.49 | 148 |
| 9/3/2019 | 0024327-IN | 9/3/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 552.49 | 0.00 | 119 |
| 10/3/2019 | 0024644-IN | 10/3/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 552.49 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024957-IN | 11/5/2019 | | | 0.00 | 552.49 | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025277-IN | 12/4/2019 | | | 0.00 | 552.49 | 552.49 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | | Customer WMST Totals: | 0.00 | 3,567.43 | 552.49 | 552.49 | 552.49 | 552.49 | 1,357.47 | |
| WRRE | WR Recycling Inc. | | | Contact: | | | Phone: | 787-254-4328 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022463-IN | 3/4/2019 | | | 0.00 | 174.93- | 0.00 | 0.00 | 0.00 | 0.00 | 174.93- | |
| 4/1/2019 | 0022762-IN | 4/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 274 |
| | | | | Customer WRRE Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| WSONT | William Son Transport | | | Contact: | | | Phone: | 787-568-2400 | | | Credit Limit: | 0.00 |
| 11/7/2016 | 1007653-IN | 11/7/2016 | | | 0.00 | 44.21 | 0.00 | 0.00 | 0.00 | 0.00 | 44.21 | 1,149 |
| 11/17/2016 | 1007675-IN | 11/17/2016 | | | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 | 236.45 | 1,139 |
| 11/17/2016 | 1007676-IN | 11/17/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,139 |
| 9/4/2018 | 0020730-IN | 9/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 483 |
| 10/2/2018 | 0021006-IN | 10/2/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 455 |
| 11/1/2018 | 0021291-IN | 11/1/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 425 |
| 12/4/2018 | 0021585-IN | 12/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 392 |
| 1/2/2019 | 0021871-IN | 1/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 363 |
| 2/1/2019 | 0022168-IN | 2/1/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 333 |
| 3/4/2019 | 0022464-IN | 3/4/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 302 |
| 4/1/2019 | 0022763-IN | 4/1/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 274 |
| 5/3/2019 | 0023071-IN | 5/3/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 242 |
| 6/4/2019 | 0023382-IN | 6/4/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 210 |
| 7/2/2019 | 0023693-IN | 7/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 182 |
| 8/5/2019 | 0024009-IN | 8/5/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 148 |
| 9/3/2019 | 0024328-IN | 9/3/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 249.90 | 0.00 | 119 |
| 10/3/2019 | 0024645-IN | 10/3/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 249.90 | 0.00 | 0.00 | 89 |
| | | | | Customer WSONT Totals: | 0.00 | 3,804.25 | 0.00 | 0.00 | 249.90 | 249.90 | 3,304.45 | |
| WWTI | World Wide Tires Inc. | | | Contact: | | | Phone: | 787-781-8260 | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0023072-IN | 5/3/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 324.35 | 242 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 12/31/2019

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | 0023383-IN | 6/4/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 324.35 | 210 |
| 7/2/2019 | 0023694-IN | 7/2/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 324.35 | 182 |
| 8/5/2019 | 0024010-IN | 8/5/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 324.35 | 148 |
| 8/22/2019 | 1009330-IN | 8/22/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 88.83 | 131 |
| 9/3/2019 | 0024329-IN | 9/3/2019 | | | 0.00 | 299.40 | 0.00 | 0.00 | 0.00 | 299.40 | 0.00 | 119 |
| 10/2/2019 | 1009417-IN | 10/2/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 88.83 | 0.00 | 90 |
| 10/3/2019 | 0024646-IN | 10/3/2019 | | | 0.00 | 299.40 | 0.00 | 0.00 | 299.40 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024958-IN | 11/5/2019 | | | 0.00 | 274.45 | 0.00 | 274.45 | 0.00 | 0.00 | 0.00 | 56 |
| 11/13/2019 | 1009513-IN | 11/13/2019 | | | 0.00 | 88.83 | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 48 |
| 12/4/2019 | 0025278-IN | 12/4/2019 | | | 0.00 | 224.55 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer WWTI Totals:** | | | 0.00 | 2,661.69 | 224.55 | 363.28 | 299.40 | 388.23 | 1,386.23 | |
| YAHRI | Yahaira Rivera | | Contact: | Yahaira Rivera | | | Phone: | 787-632-5720 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022170-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 3/4/2019 | 0022466-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 302 |
| 4/1/2019 | 0022765-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 5/3/2019 | 0023073-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 242 |
| 6/4/2019 | 0023384-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 7/2/2019 | 0023695-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 182 |
| 8/5/2019 | 0024011-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 148 |
| 9/3/2019 | 0024330-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 119 |
| 10/3/2019 | 0024647-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 89 |
| 11/5/2019 | 0024959-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025279-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer YAHRI Totals:** | | | 0.00 | 274.89 | 24.99 | 24.99 | 24.99 | 24.99 | 174.93 | |
| YAMILR | Yamil A. Ramos Ocasio | | Contact: | | | | Phone: | 787-412-0223 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024960-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 12/4/2019 | 0025280-IN | 12/4/2019 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer YAMILR Totals:** | | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| ZERO | Zero Medical Waste | | Contact: | | | | Phone: | 787-914-2791 | | | Credit Limit: | 0.00 |
| 4/1/2019 | 0022767-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 274 |
| 12/4/2019 | 0025281-IN | 12/4/2019 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | **Customer ZERO Totals:** | | | 0.00 | 199.92 | 174.93 | 0.00 | 0.00 | 0.00 | 24.99 | |
| | | **Report Totals:** | | | 0.00 | 1,270,608.86 | 275,027.35 | 114,016.98 | 68,065.69 | 115,198.01 | 698,300.83 | |
| | | **Number of Customers:** | 379 | | | | | | | | | |

| | | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|---|
| | | | BANK RECONCILIATION | | | |
| | | | 12/31/2019 | | | |
| | | | | | | |
| | | | 1010-000-00 | A | | |
| | | | Taxes | | | |
| | BANK CODE | | Santander | | TAXES | |
| | | | | | | |
| | BANK ACC. | | 3004965107 | | | |
| | | | | | | |
| | | | | | BOOK | Bank |
| | | | Ending balance | | | - |
| | | | | | | |
| | | | | | | |
| | | | Oustandig check | | | 0.00 |
| | | | Reconciled balance | | $0.00 | 0.00 |
| | | | | | | 0.00 |
| | | | | | | |
| | | | OUSTANDING CK. | | | |
| | Date | check # | DESCRIPTION | | AMOUNT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | 0.00 | |
| | | | Reconcile by :Ana  Colon | | | |
| | | | | | | |

 **Santander**

## ESTADO DE CUENTA

10419047775

| | | |
|---|---|---|
| CHAPER II DEBTOR IN POSESION | Página | 1 |
| SKYTEC INC | Número de cuenta | 3004965107 |
| CASO 180528811 | Desde | 29 Nov 2019 |
| 500 ROYAL IND PARK STE E1 | Hasta | 31 Dic 2019 |
| CATANO PR 00962-6346 | | |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $0.00 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

**Acceda a nuestra Política de Privacidad a través de www.santander.pr o
visitando una de nuestras sucursales. No aplica para clientes comerciales.**

## DEBTOR IN POSSESSION COME                    Número de cuenta  3004965107

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 0.00 |
| Depósitos y otros créditos | 10 | + | 21,826.36 |
| Cheques pagados y otros retiros | 10 | - | 21,826.36 |
| Balance final | | $ | 0.00 |

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 11/29 | Balance Cobrado - | 0.00 | |
| 11/29 | Bal. Compens. | 0.00 | |
| 11/29 | Tasa de int. nominal | 0.000 % | |
| 12/02 | INTER. TRANS: 3004965123 | | 0.03 |
| | 120219165322 | | |
| 12/05 | Balance Cobrado - | 7,017.04 | |
| 12/05 | INTER. TRANS: 3004965123 | | 196.16 |
| | 120519112507 | | |
| 12/05 | INTER. TRANS: 3004965123 | | 2,496.38 |
| | 120519111146 | | |
| 12/05 | INTER. TRANS: 3004965123 | | 4,324.50 |
| | 120519111037 | | |
| 12/06 | Balance Cobrado - | 0.00 | |
| 12/09 | Balance Cobrado - | 7,110.13 | |
| 12/09 | INTER. TRANS: 3004965123 | | 1,635.97 |
| | 120919143757 | | |
| 12/09 | INTER. TRANS: 3004965123 | | 5,474.16 |
| | 120919143518 | | |
| 12/10 | Balance Cobrado - | 5,474.16 | |
| 12/12 | Balance Cobrado - | 126.59 | |
| 12/12 | INTER. TRANS: 3004965123 | | 126.59 |
| | 121219133908 | | |
| 12/18 | Balance Cobrado - | 7,499.45 | |
| 12/18 | INTER. TRANS: 3004965123 | | 1,714.79 |
| | 121819133703 | | |
| 12/18 | INTER. TRANS: 3004965123 | | 5,658.07 |
| | 121819133811 | | |
| 12/23 | Balance Cobrado - | 1,841.38 | |
| 12/24 | Balance Cobrado - | 0.00 | |
| 12/27 | INTER. TRANS: 3004965123 | | 199.71 |
| | 122719150512 | | |

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/02 | Cargo de interes en sobregiro | 0.03 |
| 12/06 | ACH RECEIVED TRANSACTION DB | 196.16 |
| | 01/PAGOIVUMUN COFIM | |
| | SKYTEC INC 30019339005G | |
| | TXP*00533930014 *SLT *191130*T*0000019616*930014*191205*112 | |
| | 1*033 \ | |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC

CHAPER II DEBTOR IN POSESION

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 12/06 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 1674930688<br>TXP*550002177140531*SLT *191130*T*0000249638*405312*191205*0012* \ | 2,496.38 |
| 12/06 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1662906880<br>TXP*350009177140531*SLT *191231*T*0000432450*405312*191205*0012* \ | 4,324.50 |
| 12/10 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1417144832<br>TXP*300006177140531*SLT *191231*T*0000163597*405312*191209*0012* \ | 1,635.97 |
| 12/12 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,474.16 |
| 12/23 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,658.07 |
| 12/24 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 126.59 |
| 12/24 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1979849216<br>TXP*300006177140531*SLT *191231*T*0000171479*405312*191223*0012* \ | 1,714.79 |
| 12/27 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 565009408<br>TXP*550002177140531*SLT *191130*T*0000019971*405312*191226*0012* \ | 199.71 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|-------|---------|-------|---------|-------|---------|
| 12/02 | 0.00 | 12/10 | 5,474.16 | | |
| 12/05 | 7,017.04 | 12/12 | 126.59 | 12/24 | 0.00 |
| 12/06 | 0.00 | 12/18 | 7,499.45 | 12/27 | 0.00 |
| 12/09 | 7,110.13 | 12/23 | 1,841.38 | 12/31 | 0.00 |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2019 |
|-------|-------------------|-------------------------------------|
| Total de intereses por sobregiro | $0.03 | $0.58 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $45.00 |
| Total de cargos por efectos devueltos | $0.00 | $15.00 |

| | | SKYTEC,INC. | | |
|---|---|---|---|---|
| | | BANK RECONCILIATION | | |
| | OPERATING ACC | 12/31/2019 | | |
| | | | | |
| ACCG/L | | 1031-000-00 | | |
| | | 3004965123 | | |
| | BANK CODE | V | BANCO SANTANDER | |
| | | | BOOK | BANK |
| | | | | |
| | Ending balance | | 983,594.94 | 1,004,117.24 |
| | | | | |
| | Pending in Bank | | | |
| 10/9/2018 | lance Corp C | 2 | | 383.84 |
| 0/2019 | de Tires I CHK: AMEX | | | 574.84 |
| 10/15/2018 | esponse CHK: AMEX | | | 667.13 |
| 10/23/2018 | vicios Pad CHK: AMEX | | | 236.4 |
| 10/29/2018 | . Rios Tor CHK: AMEX | | | 68.47 |
| 11/1/2018 | Comm CHK: AMEX | | | 20.45 |
| 11/1/2018 | ro Corp CHK: AMEX | | | 116.45 |
| 11/5/2018 | onal Safe CHK: AMEX | | | 610.13 |
| 11/21/2018 | ernández CHK: AMEX | | | 215.91 |
| 12/14/2018 | entiendo es super destape | | 79.96 | |
| 2/5/2019 | Medical o trasmedic | | -520 | |
| 3/25/2019 | Merchant | | 149.94 | |
| | 12/31/2019 | Laura Maldonado CHK: VISA | | 24.99 |
| | 12/31/2019 | Life Link Ambulanc CHK: VISA | | 149.94 |
| | 12/31/2019 | Nevárez Ambulance CHK: VISA | | 740.00 |
| | 12/31/2019 | Raul Rivera Lopez CHK: VISA | | 59.98 |
| | 12/31/2019 | Raul Torres Arriag CHK: VISA | | 24.99 |
| | 12/31/2019 | Reinaldo Torres Lo CHK: VISA | | 184.96 |

| | | | |
|---|---|---|---|
| 12/31/2019 | | Rey F Román Vázque CHK: VISA | 49.98 |
| 12/31/2019 | | Rhandell Ramírez CHK: MASTERCARD | 22.00 |
| 12/31/2019 | | RJ Towing CHK: MASTERCARD | 199.92 |
| 12/31/2019 | | Roberto Luis Moral CHK: VISA | 139.92 |
| 12/31/2019 | | RV Aluminum CHK: VISA | 99.96 |
| 12/31/2019 | | Samuel Carmona CHK: MASTERCARD | 139.36 |
| 12/31/2019 | | Vista Farms, SE CHK: MASTERCARD | 299.88 |
| 12/31/2019 | | Yamil A. Ramos Oca CHK: VISA | 49.98 |
| | | | |
| | | Oustanding check | (25,891.88) |
| | | | |
| | | Reconciled balance | 983,304.84 | 983,304.84 |
| | | | - |
| | | | |
| | | | |
| | | | |
| | | **SKYTEC,INC.** | |
| **DATE** | **check #** | **OUSTANDING CKS** | **Amount** |
| 12/18/2019 | 997114 | Autoridad de Energía Eléc | 0.01 |
| 9/1/2019 | 123 | PR Coffee Roasters | 24.75 |
| 12/10/2019 | 716 | Laura Cortés | 59.80 |
| 11/6/2019 | 675 | Nadja Gonzalez Conde | 191.90 |
| 12/30/2019 | 731 | Carbonell & Co. | 512 |
| 12/23/2019 | 724 | Roberto Torres Torres | 554.84 |
| 12/23/2019 | 722 | Jose Manuel Fernandez | 731.81 |
| 12/27/2019 | 727 | Alfredo J. López Jimenez, CPA | 5,000.00 |
| 12/27/2019 | 729 | EF Johnson Company | 6,733.50 |
| 12/30/2019 | 730 | Communications International | 12,083.27 |
| | | | |
| | | | |
| | | | 25,891.88 |
| | | | |

Case:18-05288-EAG11   Doc#:303   Filed:01/21/20   Entered:01/21/20 19:55:27   Desc: Main
Document     Page 64 of 79

Reconcile by :Ana  Colon

 **Santander**

## ESTADO DE CUENTA

10419047775

365

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965123 |
| Desde | 29 Nov 2019 |
| Hasta | 31 Dic 2019 |

1  Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $1,004,117.24 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

**Acceda a nuestra Política de Privacidad a través de www.santander.pr o visitando una de nuestras sucursales. No aplica para clientes comerciales.**

## DEBTOR IN POSSESSION COME

Número de cuenta  3004965123

| | | |
|---|---|---|
| Balance inicial | | $ 1,119,325.42 |
| Depósitos y otros créditos | 57 | + 230,443.25 |
| Cheques pagados y otros retiros | 71 | - 345,651.43 |
| Balance final | | $ 1,004,117.24 |

### Información de intereses

Intereses ganados $   0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento devengado de   0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 12/02 | 2,001.09 | | 12/02 | 19,601.28 |
| 12/03 | 719.76 | | 12/03 | 2,383.95 |
| 12/05 | 36,439.39 | | 12/09 | 1,828.78 |
| 12/09 | 1,922.26 | | 12/09 | 3,144.95 |
| 12/09 | 8,688.79 | | 12/11 | 1,662.04 |
| 12/11 | 1,718.05 | | 12/12 | 579.76 |
| 12/12 | 9,665.49 | | 12/16 | 967.32 |
| 12/16 | 3,404.16 | | 12/16 | 17,516.00 |
| 12/17 | 330.86 | | 12/17 | 359.84 |
| 12/17 | 959.42 | | 12/17 | 14,724.65 |
| 12/18 | 2,856.37 | | 12/20 | 762.57 |
| 12/20 | 1,214.51 | | 12/20 | 1,382.96 |
| 12/20 | 1,950.84 | | 12/23 | 179.94 |
| 12/23 | 449.84 | | 12/24 | 1,081.32 |
| 12/24 | 9,002.28 | | | |

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/29 | Balance Cobrado -  1,119,325.42 | |
| 11/29 | Bal. Compens.          0.00 | |
| 11/29 | Tasa de int. nominal   0.000 % | |
| 12/02 | Balance Cobrado -  1,119,162.26 | |
| 12/03 | Balance Cobrado -  1,131,222.18 | |
| 12/03 | Deposito cheques ACH | 89.96 |
| | 01/Skytec Inc GLOBAL-COMM SERV Skytec Inc. | |
| 12/03 | ACH RECEIVED TRANSACTION CR | 3,578.08 |
| | 01/MTOT DEP  BANKCARD 1572 | |
| 12/04 | Balance Cobrado -  1,072,677.47 | |
| 12/04 | ACH RECEIVED TRANSACTION CR | 664.78 |
| | 01/TELECHECK  SKYTEC, INC. | |
| 12/04 | ACH RECEIVED TRANSACTION CR | 9,635.89 |
| | 01/EFT PAY    DSP | |

PO Box 362589 San Juan Puerto Rico 00936-2589                Miembro FDIC

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004965123 |
| Desde | 29 Nov 2019 |
| Hasta | 31 Dic 2019 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/05 | Balance Cobrado -  1,065,197.75 | |
| 12/05 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 74.97 |
| 12/05 | ACH RECEIVED TRANSACTION CR<br>01/MTOT DEP  BANKCARD 1572 | 745.57 |
| 12/06 | Balance Cobrado -  1,100,193.06 | |
| 12/09 | Balance Cobrado -  1,047,226.73 | |
| 12/09 | ACH RECEIVED TRANSACTION CR<br>01/REMITTANCE JUAN F GARCIA<br>SKYTEC INC 2644<br>RMR*****0**\ | 219.89 |
| 12/10 | Balance Cobrado -  1,022,861.90 | |
| 12/11 | Balance Cobrado -  1,022,161.17 | |
| 12/11 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  PUERTO RICO PALL | 74.97 |
| 12/12 | Balance Cobrado -  1,009,568.51 | |
| 12/12 | INTER. TRANS: 3004965115<br>121219131901 | 64.00 |
| 12/13 | Balance Cobrado -  1,023,850.97 | |
| 12/13 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  ARECIBO PLUMBERS | 39.95 |
| 12/13 | ACH RECEIVED TRANSACTION CR<br>01/GPS SERV  DUTY FREE SHOP I SKYTEC INC<br>GPS MONITORING FOR COMPANY VEHICLES (3) | 74.97 |
| 12/13 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  ECO ELECTRICA | 2,070.00 |
| 12/13 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY   DSP | 4,770.00 |
| 12/16 | Balance Cobrado -  1,050,016.49 | |
| 12/16 | Deposito cheques ACH<br>01/Skytec Inc GLOBAL-COMM SERV Skytec Inc. | 89.96 |
| 12/16 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY   DSP | 26,019.28 |
| 12/17 | Balance Cobrado -  1,072,169.05 | |
| 12/17 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  OFICINA DEL CONT<br>SKYTEC INC SKYTEC INC<br>RMR*IV*0025176*PI*224.91 | 224.91 |
| 12/17 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 399.84 |
| 12/17 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  MUNICIPIO CAROLI | 4,399.80 |
| 12/18 | Balance Cobrado -  1,037,084.59 | |
| 12/18 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  MUNICIPIO CAROLI | 15,314.50 |
| 12/19 | Balance Cobrado -  1,032,075.63 | |
| 12/20 | Balance Cobrado -  1,036,016.57 | |
| 12/20 | ACH RECEIVED TRANSACTION CR<br>01/026SUPPLIE ECOELECTRICA | 3,780.00 |
| 12/23 | Balance Cobrado -  1,034,314.95 | |
| 12/23 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY   DSP | 118.00 |
| 12/23 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 1,056.59 |
| 12/24 | Balance Cobrado -  1,032,222.53 | |
| 12/26 | Balance Cobrado -  1,030,375.93 | |
| 12/27 | Balance Cobrado -   997,469.80 | |
| 12/27 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 1,004.61 |
| 12/30 | Balance Cobrado -  1,001,607.45 | |
| 12/30 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  WARCO GROUP CORP | 99.96 |
| 12/30 | ACH RECEIVED TRANSACTION CR<br>01/MTOT DEP  BANKCARD 1572 | 1,516.61 |
| 12/30 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 3,819.36 |
| 12/31 | Balance Cobrado -  1,004,117.24 | |
| 12/31 | ACH RECEIVED TRANSACTION CR<br>01/MTOT DEP  BANKCARD 1572 | 1,372.22 |
| 12/31 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 1,617.11 |

 **Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965123 |
| Desde | 29 Nov 2019 |
| Hasta | 31 Dic 2019 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 651 | 402.44 | 12/13 | 685* | 328.93 | 12/05 |
| 691* | 7,932.40 | 12/23 | 693* | 65.00 | 12/24 |
| 694 | 183.09 | 12/06 | 695 | 1,196.47 | 12/04 |
| 696 | 316.01 | 12/06 | 697 | 895.00 | 12/06 |
| 698 | 1,245.66 | 12/10 | 699 | 279.15 | 12/04 |
| 700 | 7,687.50 | 12/04 | 701 | 12,786.49 | 12/12 |
| 702 | 10,104.17 | 12/03 | 703 | 1,003.00 | 12/04 |
| 704 | 150.00 | 12/16 | 705 | 1,000.00 | 12/03 |
| 706 | 900.00 | 12/10 | 707 | 7,924.19 | 12/09 |
| 708 | 191.90 | 12/05 | 709 | 239.80 | 12/05 |
| 710 | 39,191.84 | 12/09 | 711 | 486.84 | 12/05 |
| 712 | 36,813.99 | 12/10 | 713 | 299.55 | 12/17 |
| 714 | 580.86 | 12/13 | 715 | 3,812.47 | 12/17 |
| 717* | 775.70 | 12/11 | 718 | 1,527.10 | 12/13 |
| 719 | 803.25 | 12/30 | 720 | 1,052.06 | 12/13 |
| 721 | 4,303.44 | 12/26 | 723* | 313.18 | 12/30 |
| 725* | 502.77 | 12/24 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/02 | INTER. TRANS: 3004965107 120219165322 | 0.03 |
| 12/02 | ACH RECEIVED TRANSACTION DB 01/MTOT DISC BANKCARD 1572 | 163.13 |
| 12/03 | ACH RECEIVED TRANSACTION DB 01/PAYMENT   MASTERCARD | 2,561.18 |
| 12/04 | INTER. TRANS: 3004965115 120419161937 | 0.20 |
| 12/04 | INTER. TRANS: 3004965115 120419161152 | 0.70 |
| 12/04 | INTER. TRANS: 3004965115 120419161257 | 893.25 |
| 12/04 | INTER. TRANS: 3004965115 120419174141 | 20,916.38 |
| 12/04 | INTER. TRANS: 3004965115 120419174015 | 39,497.59 |
| 12/05 | ACH RECEIVED TRANSACTION DB 01/LEASE PYMT FDGL | 55.74 |
| 12/05 | INTER. TRANS: 3004965107 120519112507 | 196.16 |
| 12/05 | INTER. TRANS: 3004965107 120519111146 | 2,496.38 |
| 12/05 | INTER. TRANS: 3004965107 120519111037 | 4,324.50 |
| 12/09 | INTER. TRANS: 3004965107 120919143757 | 1,635.97 |
| 12/09 | INTER. TRANS: 3004965107 120919143518 | 5,474.16 |
| 12/12 | INTER. TRANS: 3004965107 121219133908 | 126.59 |
| 12/12 | Pagos ACH de cta cheques 01/ASUME    SKYTEC | 172.33 |
| 12/12 | ACH RECEIVED TRANSACTION DB 01/ACH PMT   AMEX EPAYMENT | 2,306.59 |
| 12/16 | IVU BANK CHARGE AA ACCOUNT ANALYSIS FEE/ACCOUNT ANALYSIS FEE: 2019-12-16 | 17.07 |
| 12/16 | Cargo analisis cuenta noviembre | 266.77 |
| 12/16 | INTER. TRANS: 3004965115 121619124238 | 382.24 |
| 12/18 | INTER. TRANS: 3004965107 121819133703 | 1,714.79 |

CHAPTER II DEBTOR IN POSESION

Página 4
Número de cuenta 3004965123
Desde 29 Nov 2019
Hasta 31 Dic 2019

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/18 | INTER. TRANS: 3004965107 121819133811 | 5,658.07 |
| 12/18 | INTER. TRANS: 3004965115 121819103907 | 18,495.66 |
| 12/18 | INTER. TRANS: 3004965115 121819105607 | 40,689.30 |
| 12/19 | ACH RECEIVED TRANSACTION DB 01/ANNUAL FEE FDGL | 10.20 |
| 12/19 | Pagos ACH de cta cheques 01/CINGULAR W SKYTEC | 7,855.13 |
| 12/20 | ACH RECEIVED TRANSACTION DB 01/INV122019D Telecheck | 93.75 |
| 12/24 | Pagos ACH de cta cheques 01/ASUME    SKYTEC | 172.33 |
| 12/24 | ACH RECEIVED TRANSACTION DB 01/INSURANCE  AFLAC | 1,982.10 |
| 12/26 | Pagos ACH de cta cheques 01/CINGULAR W SKYTEC | 7,626.76 |
| 12/27 | INTER. TRANS: 3004965107 122719150512 | 199.71 |
| 12/27 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 278.49 |
| 12/27 | ACH RECEIVED TRANSACTION DB 01/UPS BILL   U. P. S. | 366.93 |
| 12/27 | ACH RECEIVED TRANSACTION DB 01/PAYMENT   FIRSTBANK CRCARD | 580.99 |
| 12/27 | Pagos ACH de cta cheques 01/SKYTEC PAY SKYTEC | 2,629.79 |
| 12/27 | ACH RECEIVED TRANSACTION DB 01/ACH PMT   AMEX EPAYMENT | 29,854.83 |
| 12/30 | Pagos ACH de cta cheques 01/skytec pay SKYTEC | 181.85 |
| 12/31 | INTER. TRANS: 3004965115 123119104821 | 479.54 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 12/02 | 1,140,764.63 | 12/11 | 1,025,541.26 | 12/20 | 1,041,072.76 |
| 12/03 | 1,133,871.03 | 12/12 | 1,020,458.51 | 12/23 | 1,034,944.73 |
| 12/04 | 1,072,697.46 | 12/13 | 1,023,850.97 | 12/24 | 1,042,306.13 |
| 12/05 | 1,101,637.14 | 12/16 | 1,071,031.61 | 12/26 | 1,030,375.93 |
| 12/06 | 1,100,243.04 | 12/17 | 1,088,327.91 | 12/27 | 997,469.80 |
| 12/09 | 1,061,821.55 | 12/18 | 1,039,940.96 | 12/30 | 1,001,607.45 |
| 12/10 | 1,022,861.90 | 12/19 | 1,032,075.63 | 12/31 | 1,004,117.24 |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2019 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |



**Santander**

<u>ESTADO DE CUENTA</u>

5
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 651 | $-402.44 | 12/13/19 |
| 685 | $-328.93 | 12/05/19 |
| 691 | $-7,932.40 | 12/23/19 |
| 693 | $-65.00 | 12/24/19 |
| 694 | $-183.09 | 12/06/19 |
| 695 | $-1,196.47 | 12/04/19 |
| 696 | $-316.01 | 12/06/19 |
| 697 | $-895.00 | 12/06/19 |
| 698 | $-1,245.66 | 12/10/19 |
| 699 | $-279.15 | 12/04/19 |

## ESTADO DE CUENTA

6
3004965123

*Banco* Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 700 | $-7,687.50 | 12/04/19 |
| 701 | $-12,786.49 | 12/12/19 |
| 702 | $-10,104.17 | 12/03/19 |
| 703 | $-1,003.00 | 12/04/19 |
| 704 | $-150.00 | 12/16/19 |
| 705 | $-1,000.00 | 12/03/19 |
| 706 | $-900.00 | 12/10/19 |
| 707 | $-7,924.19 | 12/09/19 |
| 708 | $-191.90 | 12/05/19 |
| 709 | $-239.80 | 12/05/19 |



**ESTADO DE CUENTA**

7
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 710 | $-39,191.84 | 12/09/19 | 711 | $-486.84 | 12/05/19 |
| 712 | $-36,813.99 | 12/10/19 | 713 | $-299.55 | 12/17/19 |
| 714 | $-580.86 | 12/13/19 | 715 | $-3,812.47 | 12/17/19 |
| 717 | $-775.70 | 12/11/19 | 718 | $-1,527.10 | 12/13/19 |
| 719 | $-803.25 | 12/30/19 | 720 | $-1,052.06 | 12/13/19 |

*Banco* Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.




| 721 | $-4,303.44 | 12/26/19 |
| --- | --- | --- |

| 723 | $-313.18 | 12/30/19 |
| --- | --- | --- |

| 725 | $-502.77 | 12/24/19 |
| --- | --- | --- |

| | | | SKYTEC,INC. | |
|---|---|---|---|---|
| | | | BANCO SANTANDER | |
| | | | BANK RECONCILIATION | |
| | | | PAYROLL | |
| | | | 12/31/2019 | |
| | | | | |
| | | G/L ACC | 1041-000-00 | |
| | | BANK CODE | y | |
| | | BANK ACC. | 3004965115 | |
| | | | BOOK | BANK |
| | | | | |
| | Ending balance | | 0.00 | 3,499.39 |
| | | | | |
| | | | | |
| | | | | |
| | Oustanding check | | | (3,499.39) |
| | | | | |
| | Reconciled balance | | - | - |
| | | | | |
| | | | | |
| | | | | |
| | Oustanding check | | | |
| | | | | |
| | SKYTEC,INC. | | | |
| Date | check # | | OUSTANDING C | Amount |
| | | | | |
| 11/26/2019 | | 8959 | Jose Castillo | 0.02 |
| 11/21/2018 | | 1119 | Daniel Perez | 61.22 |
| 10/25/2019 | | 1304 | Daniel Perez | 2,079.00 |
| 12/10/2019 | | 1333 | William Rey | 226.80 |
| 11/26/2019 | | 8953 | MARINIL ASTO | 554.10 |
| 12/24/2019 | | 1337 | Francisco M | 351.45 |
| 12/24/2019 | | 1340 | William Rey | 226.80 |
| | | | | |
| | | | | 3,499.39 |
| | | | | |
| | | | Reconcile by Ana Colon | |

 **Santander**

# ESTADO DE CUENTA

10419047775

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004965115 |
| Desde | 29 Nov 2019 |
| Hasta | 31 Dic 2019 |

Caso #
180528811

| | |
|---|---|
| Total de depósitos en el Banco | $3,499.39 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA: 787-281-2000 o 1-800-726-8263 | PYMES: 787-777-4100**

**Acceda a nuestra Política de Privacidad a través de www.santander.pr o
visitando una de nuestras sucursales. No aplica para clientes comerciales.**

## DEBTOR IN POSSESSION COME

Número de cuenta  3004965115

| Balance inicial | | $ | 8,296.98 |
|---|---|---|---|
| Depósitos y otros créditos | 9 | + | 121,354.86 |
| Cheques pagados y otros retiros | 43 | - | 126,152.45 |
| Balance final | | $ | 3,499.39 |

### Información de Intereses

Intereses ganados $    0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/29 | Balance Cobrado -    8,296.98 | |
| 11/29 | Bal. Compens.    0.00 | |
| 11/29 | Tasa de int. nominal    0.000 % | |
| 12/02 | Balance Cobrado -    5,728.37 | |
| 12/03 | Balance Cobrado -    4,066.07 | |
| 12/04 | Balance Cobrado -    64,820.09 | |
| 12/04 | INTER. TRANS: 3004965123 120419161937 | 0.20 |
| 12/04 | INTER. TRANS: 3004965123 120419161152 | 0.70 |
| 12/04 | INTER. TRANS: 3004965123 120419151257 | 893.25 |
| 12/04 | INTER. TRANS: 3004965123 120419174141 | 20,916.38 |
| 12/04 | INTER. TRANS: 3004965123 120419174015 | 39,497.59 |
| 12/05 | Balance Cobrado -    64,265.99 | |
| 12/06 | Balance Cobrado -    63,711.89 | |
| 12/10 | Balance Cobrado -    20,216.02 | |
| 12/11 | Balance Cobrado -    15,174.87 | |
| 12/12 | Balance Cobrado -    5,872.04 | |
| 12/13 | Balance Cobrado -    4,583.48 | |
| 12/16 | Balance Cobrado -    3,658.37 | |
| 12/16 | INTER. TRANS: 3004965123 121619124238 | 382.24 |
| 12/18 | Balance Cobrado -    62,106.10 | |
| 12/18 | INTER. TRANS: 3004965123 121819103907 | 18,495.66 |
| 12/18 | INTER. TRANS: 3004965123 121819105607 | 40,689.30 |
| 12/23 | Balance Cobrado -    25,970.81 | |
| 12/24 | Balance Cobrado -    19,085.63 | |
| 12/26 | Balance Cobrado -    11,407.05 | |
| 12/27 | Balance Cobrado -    10,927.51 | |
| 12/30 | Balance Cobrado -    9,980.16 | |
| 12/31 | Balance Cobrado -    3,499.39 | |
| 12/31 | INTER. TRANS: 3004965123 123119104821 | 479.54 |

PO Box 362589, San Juan, Puerto Rico 00936-2589



# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004965115 |
| Desde | 29 Nov 2019 |
| Hasta | 31 Dic 2019 |

**Resumen de cargos por sobregiro y efectos devueltos**

| | Total del período | Total acumulado durante el año 2019 |
|---|---|---|
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| 81 | $-1,123.81 | 12/24/19 |
| 1294 | $-49.50 | 12/18/19 |
| 1326 | $-585.00 | 12/11/19 |
| 1327 | $-6,960.31 | 12/12/19 |
| 1328 | $-388.52 | 12/12/19 |
| 1329 | $-133.65 | 12/18/19 |
| 1330 | $-1,890.00 | 12/12/19 |
| 1331 | $-3,024.00 | 12/11/19 |
| 1332 | $-1,170.00 | 12/10/19 |
| 1334 | $-1,307.35 | 12/16/19 |



## ESTADO DE CUENTA

5
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1335 | $-585.00 | 12/26/19 | 1336 | $-6,960.31 | 12/31/19 |
| 1338 | $-3,024.00 | 12/26/19 | 1339 | $-1,170.00 | 12/26/19 |
| 1341 | $-947.35 | 12/30/19 | 8944 | $-906.31 | 12/02/19 |
| 8950 | $-554.10 | 12/04/19 | 8951 | $-554.10 | 12/03/19 |
| 8952 | $-554.10 | 12/02/19 | 8954 | $-554.10 | 12/03/19 |

**ESTADO DE CUENTA**

6
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | | |
|---|---|---|
| 8957 | $-554.10 | 12/05/19 |
| 8959 | $-554.08 | 12/18/19 |
| 8960 | $-554.10 | 12/03/19 |
| 8968 | $-554.10 | 12/02/19 |
| 8969 | $-554.10 | 12/02/19 |
| 8971 | $-554.10 | 12/06/19 |
| 8974 | $-532.28 | 12/11/19 |
| 8975 | $-2,437.27 | 12/10/19 |
| 8976 | $-899.87 | 12/11/19 |
| 8977 | $-906.32 | 12/13/19 |



ESTADO DE CUENTA

7
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



8978          $-1,999.70          12/10/19



8979          $-530.62          12/24/19



8980          $-899.88          12/26/19



8982          $-1,999.70          12/26/19