# UNITED STATES BANKRUPTCY COURT
# THE DISTRICT OF PUERTO RICO

IN RE:   SKYTEC, INC.                    }        CASE NUMBER   18-05288-EAG11
                                         }
                                         }
                                         }
                                         }        JUDGE   HON. EDWARD A. GODOY
                                         }
                                         }
                                         }
                                         }        CHAPTER  11
                                         }
DEBTOR.                                  }
                                         }

### DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
### FOR THE PERIOD
### BEGINNING ON MARCH 01, 2020 AND ENDING ON MARCH 31, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

ALEXIS FUENTES-HERNANDEZ, ESQ.
Attorney for Debtor's Signature

Debtor's Address                         Attorney's Address
and Phone Number:                        and Phone Number:   PO BOX 9022726
                                                             SAN JUAN, PR 00902-2726

SKYTEC, INC.                             HENRY L. BARREDA
500 CARR. 869                            500 CARR. 869
SUITE 501                                SUITE 501
CATAÑO, PR 00962                         CATAÑO, PR 00962

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD OF MARCH 01, 2020 TO MARCH 31, 2020**

Name of Debtor:  SKYTEC, INC.

Date of Petition:  09/12/2018

Case Number:  18-05288-ESL11

| | CURRENT MONTH | CUMMULATIVE PETITION TO DATE |
|---|---|---|
| 1. CASH AT BEGINNING OF PERIOD | $ 674,690.48 | $ 433,621.70 |
| 2. RECEIPTS: | | |
| A. Cash and Credit Card Sales | - | - |
| Less:  Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable  Collections | 426,978.99 | 7,583,878.00 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | 241,804.37 | 502,597.42 |
| (If you receive rental income,  you must attach a rent roll.) | | |
| D. Returned Checks | | |
| 3.  TOTAL RECEIPTS | | |
| (2A+2B+2C+2D) | 668,783.36 | 8,086,475.42 |
| 4. TOTAL CASH AVAILABLE FROM | | |
| OPERATIONS (Line 1 + Line 3) | 1,343,473.84 | 8,520,097.12 |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | 2,780.92 |
| B. Bank Charges | 728.37 | 13,727.51 |
| C. Contract Labor | 54,802.74 | 806,761.59 |
| D. Fixed Asset Payments  (not included in "N") | - | 31,082.08 |
| E. Insurance | - | 55,234.22 |
| F. Inventory Purchases | 18,056.78 | 2,168,728.99 |
| G. Leases | - | - |
| H. Audits | - | 18,912.40 |
| I. Office Supplies | 210.78 | 8,719.37 |
| J. Payroll Net | 93,471.35 | 1,778,943.13 |
| K. Professional Fees | 20,436.40 | 195,277.62 |
| L. Rent | 8,587.50 | 149,590.45 |
| M. Repair and Maintenance | - | 12,101.81 |
| N. Secured Creditors Payments  (see attachment 2 ) | 13,789.49 | 266,464.39 |
| O. Taxes Paid - Payroll  (see attachments 4B and 5D ) | 15,065.48 | 333,437.49 |
| P. Taxes Paid - Sales and Use | 652.54 | 106,321.07 |
| Q. Taxes Paid - Other | - | 85,053.56 |
| R. Telephone | - | 66,805.72 |
| S. Travel | 739.29 | 6,486.35 |
| T. US Trustee Quarterly Fees | - | 59,678.00 |
| U. Utilities | 4,478.72 | 83,554.34 |
| V. Vehicles | 721.44 | 45,941.00 |
| W. Other Operating Expenses  (see MOR-3 ) | 32,574.43 | 1,145,336.58 |
| 6. TOTAL CASH DISBURSEMENTS | 264,315.31 | 7,440,938.59 |
| 7. ENDING CASH BALANCE | $ 1,079,158.53 | $ 1,079,158.53 |

(Line 4 - Line 6)

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This  20 th of April, 2020

_____
Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD OF MARCH 01, 2020 TO MARCH 31, 2020**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| TOTAL OTHER RECEIPTS: | | |
| Auto Insurance Claim Payments | $          - | $     1,385.22 |
| Insurance Payment | - | 551.92 |
| Coffee Machine Revenue | - | 43.02 |
| Petty Cash Reimbursement | - | 230.01 |
| Insurance Reimbursement | - | 6,697.90 |
| Vending Machine | 40.49 | 285.43 |
| Credit Reimbursement | 11,200.00 | 11,200.00 |
| Difference | - | 0.01 |
| Deposit Receipt | 230,000.00 | 479,019.00 |
| Interest Depotsit Receipt | 563.88 | 2,806.66 |
| Travel Advance Reimbursement | - | 321.20 |
| Dissability Reimbursement | - | 14.28 |
| Utility Rent | - | 42.77 |
| **Total** | **241,804.37** | **502,597.42** |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Data Lines Clients | $     16,034.38 | $     220,282.91 |
| Postage and delivery | 165.00 | 3,569.30 |
| Field Project Expenses | 931.10 | 48,960.16 |
| Office Equipment | - | 1,623.88 |
| Cleaning and Waste Services | 114.75 | 7,349.24 |
| Asume | 344.66 | 6,376.25 |
| Payroll Fees - ADP | 2,328.34 | 20,279.47 |
| Licenses & Subscriptions | - | 48,191.99 |
| Medical Insurance | 10,404.94 | 190,102.60 |
| Interest expense | - | - |
| Freight expense | 359.73 | 45,935.82 |
| Chapter 11 Legal and Accounting  Fees | - | 7,630.00 |
| Computer Services | 1,000.00 | 20,800.00 |
| Internet | 9.99 | 22,651.77 |
| Fixed Assets Repairs | - | 1,698.84 |
| Over and Short | (1.85) | (31.54) |
| Bid Bond Expense | 50.00 | 2,376.00 |
| Uniforms Expenses | - | 3,619.48 |
| Representation Expenses | 833.39 | 14,901.41 |
| Collateral Deposit With Bonding  Company | - | 479,019.00 |
| | $     32,574.43 | $   1,145,336.58 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

ACCOUNTS RECEIVABLE AT PETITION DATE:                    $   1,650,228.00

**ACCOUNTS RECEIVABLE RECONCILIATION**
(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---:|
| | Beginning of Month Balance | $   1,021,932.83 |
| PLUS: | Current Month Billing | 379,278.97 |
| LESS: | Collections During The Month | (426,978.99) |
| | Advance to Employee Net | (12.08) |
| | Adjustment to Invoice | - |
| | Allowance Accrual | (5,000.00) |
| | Payments in Transit | |
| PLUS: | Returned Checks - NSF | |
| | End of Month Balance | $   969,220.73 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE  - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $   148,589.01 | $   122,825.04 | $            83,843.39 | $   613,963.29 | $            969,220.73 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
| | | |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

**Accounts Receivable Aging Reconciliation**

|  | 0-30 | 31-60 | 61-90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|
| **Trade Skytec Portfolio** | $ 148,589.01 | $ 122,825.04 | $ 83,843.39 | $ 917,589.07 | $ 1,272,846.51 |
| Prodetec |  |  |  | 107,544.29 | 107,544.29 |
| Stockholder |  |  |  | 43,829.93 | 43,829.93 |
| Employees |  |  |  | - | - |
| Subtotal | 148,589.01 | 122,825.04 | 83,843.39 | 1,068,963.29 | 1,424,220.73 |
| Less (Allowance) |  |  |  | (455,000.00) | (455,000.00) |
| Total | $  148,589.01 | $  122,825.04 | $  83,843.39 | $  613,963.29 | $  969,220.73 |

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From March 01, 2020 to March 31, 2020**

 In the space below list all invoices or bills incurred and not paid since the filling of the petition.Do not include amounts owed prior to filing the petition.In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 11/27/2019 | 114 | Autoridad De Energía Eléctrica | Utility | $            (97.48) |
| 12/16/2019 | 104 | Autoridad De Energía Eléctrica | Utility | 336.85 |
| 1/15/2020 | 74 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 714.12 |
| 1/15/2020 | 74 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 714.12 |
| 2/1/2020 | 58 | Lincoln Financial Group | Insurance | 200.00 |
| 2/1/2020 | 58 | Lincoln Financial Group | Insurance | 300.00 |
| 2/1/2020 | 58 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 449.89 |
| 2/3/2020 | 56 | Comtelco | Purchases Of Equipment For Sale | 530.20 |
| 2/3/2020 | 56 | Ef Johnson Company | Purchases Of Equipment For Sale | 2,462.40 |
| 2/5/2020 | 54 | Richcom Power | Purchases Of Equipment For Sale | 113.20 |
| 2/20/2020 | 39 | At&T | Communication Data  For Client | 1,245.44 |
| 2/29/2020 | 31 | Alfredo J. López Jimenez, Cpa | Audit Service | 6,484.40 |
| 2/29/2020 | 31 | Republic  Services | Waste | 299.08 |
| 2/29/2020 | 31 | At&T | Communication Data  For Client | 2,340.36 |
| 2/29/2020 | 31 | At&T | Communication Data  For Client | 3,903.85 |
| 2/29/2020 | 31 | Darwin Services | Cleaning And Waste | 65.00 |
| 2/29/2020 | 31 | Claro | Internet | 357.92 |
| 3/1/2020 | 30 | Comtelco | Purchases Of Equipment For Sale | 275.00 |
| 3/1/2020 | 30 | Comtelco | Purchases Of Equipment For Sale | 490.30 |
| 3/1/2020 | 30 | Dx Engineering | Purchases Of Equipment For Sale | 925.88 |
| 3/1/2020 | 30 | Ef Johnson Company | Purchases Of Equipment For Sale | 377.82 |
| 3/1/2020 | 30 | Liberty Cablevision Of Pr | Communication Data  For Client | 995.00 |
| 3/1/2020 | 30 | Lincoln Financial Group | Insurance | 200.00 |
| 3/1/2020 | 30 | Lincoln Financial Group | Insurance | 300.00 |
| 3/1/2020 | 30 | Otto Engineering | Purchases Of Equipment For Sale | 669.60 |
| 3/1/2020 | 30 | The Site Store Llc | Purchases Of Equipment For Sale | 1,100.34 |
| 3/1/2020 | 30 | Tessco | Purchases Of Equipment For Sale | 5,776.66 |
| 3/1/2020 | 30 | Tessco | Purchases Of Equipment For Sale | 115.98 |
| 3/1/2020 | 30 | Tessco | Purchases Of Equipment For Sale | 1,240.17 |
| 3/2/2020 | 29 | Best Buy Computers | Purchases Of Equipment For Sale | 668.99 |
| 3/2/2020 | 29 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 714.12 |
| 3/2/2020 | 29 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 714.12 |
| 3/2/2020 | 29 | Mvs Leading Satellite Communic | Purchases Of Equipment For Sale | 714.12 |
| 3/4/2020 | 27 | Allied Electronics | Purchases Of Equipment For Sale | 285.78 |
| 3/15/2020 | 16 | Claro | Internet | 309.35 |
| 3/22/2020 | 9 | At&T | Communication Data  For Client | 4,515.00 |
| 3/23/2020 | 8 | Liberty Cablevision Of Pr | Communication Data  For Client | 995.00 |
| 3/31/2020 | 0 | Credit Card | Purchases Of Equipment For Sale | $     18,563.71 |
| 3/31/2020 | 0 | Credit Card | Purchases Of Equipment For Sale | 19,215.00 |
| 3/31/2020 | 0 | At&T | Communication Data  For Client | 1,263.59 |
| 3/31/2020 | 0 | Essential Trading Systems Corp | Purchases Of Equipment For Sale | 550.00 |
| 3/31/2020 | 0 | Henry Barreda Díaz | Purchases Of Equipment For Sale | 4,642.32 |
| 3/31/2020 | 0 | Neptuno | Communication Data  For Client | 221.89 |
| | | **Total Petition Accounts Payable** | | **$      86,259.09** |

◘ Check here if prepetition debts have been paid.Attach an explaination and copies of supporting documentation.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| None | | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

---

## ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)

| | | |
|---|---|---|
| Opening Balance | $ | 60,465.99 |
| PLUS: New Indebtedness Incurred This Month | | 641,798.76 |
| LESS: Amount Paid on Post Petition Accounts Payable This Month | | (616,005.66) |
| PLUS / LESS: Adjustments | | |
| End of Month Balance | $ | 86,259.09 |

Explanation and supporting documentation attached for any adjustments or writeoffs:

---

## SECURED PAYMENTS REPORT

List the status of payments to secured creditors and leasors (post petition only).If you have entered into a modification agreement with a secured creditor / lessor,consult with your attorney and the United States Trustee. Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Mont | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | 3/31/2019 | $ 12,786.49 | - | - |
| First Bank | 3/31/2019 | 1,003.00 | - | - |
| | Current Month | $ 13,789.49 | | |

(MOR-2 Line 5N)

(Vehicles leases)

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

**INVENTORY REPORT**

| | | |
|---|---|---:|
| INVENTORY BALANCE AT PETITION DATE: | $ | 486,874.00 |

INVENTORY RECONCILIATION:

| | | |
|---|---|---:|
| Inventory Balance at Beginning of Month | $ | 624,374.00 |
| PLUS: Inventory Purchased During Month | | 93,946.47 |
| LESS: Inventory Used and Sold | | (163,934.26) |
| LESS: Scrap | | |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 554,386.21 |

METHOD OF COSTING INVENTORY :          **Cost-**  FIFO

For any adjustments or writedowns provide explaination and supporting documentations:

**INVENTORY AGING**

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $   253,603 | $    91,031 | $        52,684 | $        157,068 | $        554,386 |
| **46%** | **16%** | **10%** | **28%** | **100%** |

◻ Check here if any inventory contains perishable.

Description of Obsolete Inventory: Most of the obsolete inventory represents excess parts previously used in manufacturing, now used as replacement parts for repairs only. Most are discontinued parts. There are also some radios of old frequencies.

**FIXED ASSET REPORT**

| | | |
|---|---|---:|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE : | $ | 129,040.00 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION  (First Report Only) :          Fair market value reported at petition date was of vehicles, before loans associated

with the vehicles.

| | Fair Value | | Book Value |
|---|---|---|---|
| Vehicles | $        129,040 | $ | 124,800 |
| Office Furniture & Fixtures | - | | 51,185.24 |
| Office Equipment | - | | 91,705.93 |
| Accum Depreciation and Amortization | - | | - |
| | $        129,040.00 | $ | 267,690.97 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---:|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 252,481.96 |
| LESS: Depreciation Expense | | (5,054.54) |
| PLUS: New Purchases | | |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | |
| Fixed Asset Ending Monthly Balance | $ | 247,427.42 |

For any adjustments or writedowns provide explaination and supporting documentations:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR  DISPOSED  OF  DURING  THE  REPORTING

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Date of Petition: 09/12/2018**
**Name of Debtor: SKYTEC, INC.**
**Case Number: 18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :   **Banco Santander**                          BRANCH:  **Hato Rey**

ACCOUNT NAME :   **OPERATING ACCOUNT - DIP**          ACCOUNT NUMBER:        **3004965123**

PURPOSE OF ACCOUNT :  **OPERATING ACCOUNT**

| | | |
|---|---|---:|
| Ending Bank Balance per Bank Statement | $ | 1,077,540.24 |
| PLUS: Total Amount of Outstanding Credit and Deposits | | 3,878.32 |
| LESS: Total Amount of Outstanding Checks and other debits | | (7,988.36) |
| LESS: Service Charges And Others | | (462.19) |
| Ending Balance per Check Register | **$** | **1,072,968.01** |

Debit cards used by:          None

If closing balance is negative, provide explanation :      N/A

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | None | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
Total Amount of Outstanding Checks and Other Debits, listed above, includes:

| | | |
|---|---|---:|
| Transferred to DIP Payroll Account: From Operating Account 5123 | $ | 126,819.21 |
| Transferred to DIP Tax Account: From Operating Account 5123 | | 18,884.16 |
| Transferred to DIP Operating Account: From Tax Account 5107 | | - |
| Transferred to DIP Operating Account: From Payroll Account 5115 | | - |
| **Total Transfers Between Bank Accounts during October:** | **$** | **145,703.37** |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Date of Petition: 09/12/2018
Name of Debtor: SKYTEC, INC.
Case Number: 18-05288-ESL11
Reporting Period: From March 01, 2020 to March 31, 2020

NAME OF BANK : **Banco Santander**

ACCOUNT NAME : **ING ACCOUNT - DIP**

ACCOUNT NUMBER : **3004965123**

PURPOSE OF ACCOUNT: **OPERATING ACCOUNT**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 997260 | 3/20/2020 | Asume | Asume | $ 172.33 |
| 997263 | 3/30/2020 | Asume | Asume | 172.33 |
| 997268 | 3/31/2020 | Firstbank Credit Card | Auto Expense | 410.00 |
| 824 | 3/1/2020 | Firstbank | Auto Loan Payment | 1,003.00 |
| 835 | 3/10/2020 | Wilma Padilla | Bid Bond,Office Supply,Postage Andmantainance Expense | 509.92 |
| | | Representation Expense | 119.64 | |
| | | Postage And Shipping | 165 | |
| | | Office Supplies | 60.53 | |
| | | Cleaning And Maintenance | 114.75 | |
| | | Bid Bonds | 50 | |
| | | **Total** | **509.92** | |
| 997259 | 3/20/2020 | At&T Mobility-Eod | Communication Data For Client | 7,902.79 |
| 997266 | 3/31/2020 | At&T Mobility-Eod | Communication Data For Client | 7,963.59 |
| 832 | 3/4/2020 | Cpa Luis R. Carrasquillo & Co. | Finantial Expense | 13,679.05 |
| 997254 | 3/30/2020 | United Parcel Service | Freight | 359.73 |
| 820 | 3/1/2020 | Ana Colon Ortiz | Health Insurance Premiun | 279.15 |
| 825 | 3/1/2020 | Gerardo Rivera | Health Insurance Premiun | 150.00 |
| 828 | 3/1/2020 | Mcs Life Insurance | Health Insurance Premiun | 7,924.19 |
| 829 | 3/1/2020 | Nadja Gonzalez Conde | Health Insurance Premiun | 191.90 |
| 997265 | 3/30/2020 | Aflac | Health Insurance Premiun | 1,859.70 |
| 997270 | 3/31/2020 | Oriental Credit Card | Internet ,Alarm Auto And Representation Expense | 1,203.18 |
| | | Auto Expense | 311.44 | |
| | | Communications Expense | 168 | |
| | | Representation Expense | 713.75 | |
| | | Internet Service | 9.99 | |
| | | **Total** | **1203.18** | |
| 831 | 3/3/2020 | Fuentes Law Offices ,Llc | Legal Expenses | 20,436.40 |
| 822 | 3/1/2020 | Oriental Bank | Loan Payment | 12,786.49 |
| 834 | 3/10/2020 | Jose Manuel Fernandez | Office Supplies,Material And Auto Expense | 1,081.29 |
| | | Auto Expense | 810.47 | |
| | | Materials | 120.63 | |
| | | Office Supplies | 150.19 | |
| | | **Total** | **1081.29** | |
| 826 | 3/1/2020 | Hugo Hernandez | Programing Service | 1,000.00 |
| 833 | 3/10/2020 | Henry Barreda Díaz | Purchases Equiptment For Skytec And For Sale | 2,509.37 |
| | | Travel Expense | 419.32 | |
| | | Purchase Of Inventory For Sale | 11.85 | |
| | | Purchase Of Inventory For Sale | 1059.24 | |
| | | Purchase Of Inventory For Sale | 698.99 | |
| | | Travel Expense | 319.97 | |
| | | **Total** | **2509.37** | |
| 997267 | 3/31/2020 | Amex Credit Card | Purchase Of Equipment For Sale | 12,008.65 |
| 997269 | 3/31/2020 | Banco Popular Credit Card | Purchase Of Equipment For Sale | 4,278.05 |
| 823 | 3/1/2020 | Comsite | Salary Payroll | 10,104.17 |
| JE-003897 | 3/30/2020 | Santander Bank | Service Fee | 211.29 |
| JE-003897 | 3/30/2020 | Santander Bank | Service Fee | 517.08 |
| 827 | 3/1/2020 | José Dávila | Site Rent | 900.00 |
| 821 | 3/1/2020 | Royal Properties Inc. | Skytec Rent | 7,687.50 |
| 836 | 3/12/2020 | Fabian Nevarez Heredia | Utility | 200.00 |
| 997261 | 3/25/2020 | Autoridad De Energía Eléctrica | Utility | 4,278.71 |
| 997262 | 3/25/2020 | Autoridad De Energía Eléctrica | Utility | 0.01 |
| | 3/31/2020 | Diferencia No Localizada | | (1.79) |
| | | | **Total Amount From Checks and Debits:** | **121,778.08** |
| | | | | |
| | | **Transfers From This Account:** | | |
| 997252 | 3/5/2020 | Transfer To Payroll | Transfer To Payroll | 364.47 |
| 927254 | 3/6/2020 | Transfer To Taxes | Transfer To Taxes | 10,710.17 |
| 927253 | 3/6/2020 | Transfer To Payroll | Transfer To Payroll | 61,136.63 |
| 927255 | 3/13/2020 | Transfer To Payroll | Transfer To Payroll | 459.60 |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 927256 | 3/13/2020 | Transfer To Payroll | Transfer To Payroll | 16.41 |
| JE-003872 | 3/20/2020 | Transfer Taxes | Transfer Taxes | 114.91 |
| JE-003871 | 3/20/2020 | Transfer Taxes Payroll Ss /Itax | Transfer Taxes Payroll Ss /Itax | 5,589.67 |
| JE-003871 | 3/20/2020 | Transfer Taxes Payroll Ss /Itax | Transfer Taxes Payroll Ss /Itax | 1,816.87 |
| JE-003873 | 3/20/2020 | Transfer To Payroll | Transfer To Payroll | 703.54 |
| JE-003873 | 3/20/2020 | Transfer To Payroll | Transfer To Payroll | 22,370.52 |
| JE-003873 | 3/20/2020 | Transfer To Payroll | Transfer To Payroll | 40,748.13 |
| JE-003870 | 3/20/2020 | Transfer To Payroll Adp | Transfer To Payroll Adp | 425.39 |
| JE-003876 | 3/25/2020 | Transfer Taxe  Ivu ,Catano | Transfer Taxe  Ivu ,Catano | 634.82 |
| JE-003876 | 3/25/2020 | Transfer Taxe  Ivu ,Catano | Transfer Taxe  Ivu ,Catano | 0.01 |
| JE-003876 | 3/25/2020 | Transfer Taxe  Ivu ,Catano | Transfer Taxe  Ivu ,Catano | 17.71 |
| JE-003879 | 3/30/2020 | Transfer To Payroll | Transfer To Payroll | 85.65 |
| JE-003879 | 3/30/2020 | Transfer To Payroll | Transfer To Payroll | 508.87 |
| | | | **Total Amount of Transfers:** | 145,703.37 |
| | | | **Total Amount From Checks and Debits, and after Transfers:** | $  267,481.45 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

Attach a copy of current month bank statement and bank reconciliation  to  this  Summary  of  Bank  Activity.

| NAME OF BANK: | **Banco Santander** | BRANCH: | Hato Rey |
|---|---|---|---|
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | ACCOUNT NUMBER: | **3004965115** |
| PURPOSE  OF  ACCOUNT: | **PAYROLL ACCOUNT** | | |

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 502.93 |
| PLUS:  Total Amount of Outstanding Deposits | | |
| LESS:  Total Amount of Outstanding Checks and other debits | | (61.24) |
| ADD:  Service Charges Not In Books | | (441.69) |
| Ending Balance per Check Register | $ | - |

**Debit cards must not be issued on this account**

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☑ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for cash disbursements** |
|---|---|---|---|---|
| | None | | | |

**The Following non-payroll disbursements were made from this account:**

| **Number** | **Date** | **Payee** | **Amount** | **Reason for cash disbursements** |
|---|---|---|---|---|

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

| NAME OF BANK : | Banco Santander | | BRANCH: | Hato Rey |
|---|---|---|---|---|

**ACCOUNT NAME :**     **PAYROLL ACCOUNT - DIP**

**ACCOUNT NUMBER:**     **3004965115**

**PURPOSE  OF  ACCOUNT : PAYROLL ACCOUNT**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| JE-003870 | 3/20/2020 | Adp | Adp | $      425.39 |
| ap-5844 | 3/13/2020 | Adp | Adp Fee | 347.74 |
| JE-003879 | 3/30/2020 | Adp | Adp Fee | 594.52 |
| JE-003881 | 3/30/2020 | Adp | Adp Fee | 459.60 |
| | 3/20/2020 | Adp | Adp Fee | 501.09 |
| | 3/10/2020 | Abiezer Reyes | Contract Services | 1,170.00 |
| | 3/10/2020 | John Ramos | Contract Services | 439.76 |
| | 3/10/2020 | Karl Wagner | Contract Services | 1,343.35 |
| | 3/10/2020 | Ma Cpa Advisor | Contract Services | 6,960.31 |
| | 3/10/2020 | Ramon Corretger | Contract Services | 585.00 |
| | 3/10/2020 | Sakura | Contract Services | 3,024.00 |
| | 3/10/2020 | Victor Maldonado | Contract Services | 5,230.75 |
| | 3/20/2020 | Abiezer Reyes | Contract Services | 1,845.00 |
| | 3/20/2020 | Elier Cardona | Contract Services | 2,520.00 |
| | 3/20/2020 | Francisco Martinez | Contract Services | 376.20 |
| | 3/20/2020 | John Ramos | Contract Services | 917.91 |
| | 3/20/2020 | Karl Wagner | Contract Services | 911.35 |
| | 3/20/2020 | Ma Cpa Advisor | Contract Services | 6,960.31 |
| | 3/20/2020 | Ramon Corretger | Contract Services | 585.00 |
| | 3/20/2020 | Sakura | Contract Services | 3,024.00 |
| | 3/20/2020 | Victor Maldonado | Contract Services | 5,230.75 |
| | 3/10/2020 | Abiezer Reyes | Salary Payroll | **1,102.76** |
| | 3/10/2020 | Ana Colon | Salary Payroll | 1,726.39 |
| | 3/10/2020 | Barreda Henry Louis | Salary Payroll | 2,419.00 |
| | 3/10/2020 | Caballero Manuel | Salary Payroll | 1,999.10 |
| | 3/10/2020 | Dianmarie Rivera | Salary Payroll | 1,197.45 |
| | 3/10/2020 | Elizabeth Rivera | Salary Payroll | 524.75 |
| | 3/10/2020 | Fabian Nevarez | Salary Payroll | 716.96 |
| 8997 | 3/10/2020 | Federico Guzman | Salary Payroll | 1,123.81 |
| | 3/10/2020 | George M.Mayorga | Salary Payroll | 414.28 |
| | 3/10/2020 | Henry Barreda | Salary Payroll | 4,393.73 |
| | 3/10/2020 | Irving Izquierdo | Salary Payroll | 1,367.15 |
| | 3/10/2020 | Jessica Diaz | Salary Payroll | 1,327.44 |
| | 3/10/2020 | Jose Manuel Fernandez | Salary Payroll | 1,232.22 |
| 8956 | 3/10/2020 | Josue Corretger | Salary Payroll | 538.05 |

| | | | | |
|---|---|---|---|---:|
| | 3/10/2020 | Juan Marin | Salary Payroll | 639.62 |
| | 3/10/2020 | Keila Rivera | Salary Payroll | 1,166.37 |
| | 3/10/2020 | Laura Cortes | Salary Payroll | 1,493.50 |
| | 3/10/2020 | Leopoldo Castro | Salary Payroll | 2,453.95 |
| | 3/10/2020 | Luis Reyes | Salary Payroll | 3,037.59 |
| | 3/10/2020 | Marinil  Astor | Salary Payroll | 1,435.21 |
| | 3/10/2020 | Maritza Collazo | Salary Payroll | 1,378.88 |
| | 3/10/2020 | Nadja Gonzalez | Salary Payroll | 4,465.57 |
| | 3/10/2020 | Nerihobet Roman | Salary Payroll | 903.31 |
| 8996 | 3/10/2020 | Ramon Corretger | Salary Payroll | 896.92 |
| | 3/10/2020 | Reynaldo Acevedo | Salary Payroll | 1,230.89 |
| | 3/10/2020 | Rivera Gerardo | Salary Payroll | 1,146.03 |
| | 3/10/2020 | Wilma Padilla | Salary Payroll | 921.61 |
| | 3/10/2020 | Yamil Ortiz | Salary Payroll | 629.83 |
| | 3/20/2020 | Abiezer Reyes | Salary Payroll | **1,102.76** |
| | 3/20/2020 | Ana Colon | Salary Payroll | 1,726.37 |
| | 3/20/2020 | Barreda Henry Louis | Salary Payroll | 2,422.00 |
| | 3/20/2020 | Caballero Manuel | Salary Payroll | 1,999.70 |
| | 3/20/2020 | Elizabeth Rivera | Salary Payroll | 696.02 |
| | 3/20/2020 | Fabian Nevarez | Salary Payroll | 722.69 |
| 8999 | 3/20/2020 | Federico Guzman | Salary Payroll | 1,123.81 |
| | 3/20/2020 | George M.Mayorga | Salary Payroll | 414.28 |
| | 3/20/2020 | Henry Barreda | Salary Payroll | 4,393.72 |
| | 3/20/2020 | Irving Izquierdo | Salary Payroll | 1,367.15 |
| 9000 | 3/20/2020 | Jamil Ortiz | Salary Payroll | 703.54 |
| | 3/20/2020 | Jessica Diaz | Salary Payroll | 1,910.62 |
| | 3/20/2020 | Jose Manuel Fernandez | Salary Payroll | 1,232.23 |
| 8998 | 3/20/2020 | Josue Corretger | Salary Payroll | 531.39 |
| | 3/20/2020 | Juan Marin | Salary Payroll | 773.21 |
| | 3/20/2020 | Keila Rivera | Salary Payroll | 1,166.38 |
| | 3/20/2020 | Laura Cortes | Salary Payroll | 931.67 |
| | 3/20/2020 | Leopoldo Castro | Salary Payroll | 2,572.42 |
| | 3/20/2020 | Luis Reyes | Salary Payroll | 3,042.90 |
| | 3/20/2020 | Marinil  Astor | Salary Payroll | 1,675.59 |
| | 3/20/2020 | Maritza Collazo | Salary Payroll | 1,378.87 |
| | 3/20/2020 | Nadja Gonzalez | Salary Payroll | 4,465.57 |
| | 3/20/2020 | Nerihobet Roman | Salary Payroll | 903.32 |
| | 3/20/2020 | Ramon Corretger | Salary Payroll | 896.93 |
| | 3/20/2020 | Reynaldo Acevedo | Salary Payroll | 1,230.89 |
| | 3/20/2020 | Rivera Gerardo | Salary Payroll | 1,146.02 |
| | 3/20/2020 | Wilma Padilla | Salary Payroll | 921.62 |
| ap-5844 | 3/13/2020 | Santander | Service Fee | 16.73 |
| JE-003881 | 3/30/2020 | Santander | Service Fee | 16.41 |

**Total Amount From Checks And Debits, Before Transfers:**       126,819.21

**Transfers From This Account:**

otal Amount From Checks And Debits, After Transfer   $  126,819.21

MOR-10

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

**Date of Petition:** 09/12/2018
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

Attach a copy of current month bank statement and bank reconciliation  to this  Summary of Bank  Activity.

**NAME OF BANK :**  <u>**Banco Santander**</u>                    **BRANCH:**          <u>**Hato Rey**</u>

**ACCOUNT NAME :**  <u>**TAX ACCOUNT - DIP**</u>              **ACCOUNT NUMBER**    <u>**3004965107**</u>

**PURPOSE  OF  ACCOUNT :** <u>**TAX ACCOUNT**</u>

|  |  |  |
|---|---|---:|
| | Ending Bank Balance per Bank Statement | $     3,166.14 |
| PLUS: | Total Amount of Outstanding Deposits | - |
| LESS: | Total Amount of Outstanding Checks and other debits | - |
| LESS: | Service Charges | - |
| | Ending Balance per Check Register | $     3,166.14 |

If  closing  balance  is  negative,  provide  explanation :  <u>Various taxes transfed to tax account and pending to be collected by agencies as of</u>
<u>month end.</u>

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
▣ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | None | | | | |

**ATTACHMENT 5C**

**CHECK REGISTER -  TAXES ACCOUNT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

| NAME OF BANK: | **Banco Santander** | BRANCH: | **Hato Rey** |
|---|---|---|---|
| ACCOUNT NAME: | **TAX ACCOUNT - DIP** | | |
| ACCOUNT NUMBER: | **3004965107** | | |
| PURPOSE  OF  ACCOUNT : | **TAX ACCOUNT** | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

*Sequencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 997128 | 3/25/2020 | Secretario De Hacienda | Itax Payroll | $  1,816.87 |
| 997133 | 3/31/2020 | Secretario De Hacienda | Itax Payroll | 1,755.82 |
| 997129 | 3/25/2020 | Secretario De Hacienda | Ivu | 634.82 |
| 997130 | 3/25/2020 | Secretario De Hacienda | Ivu | 0.01 |
| 997131 | 3/25/2020 | Munic. De Cataño | Ivu | 17.71 |
| 997126 | 3/25/2020 | Internal Revenue Services | Social Security | 5,704.58 |
| 997132 | 3/31/2020 | Internal Revenue Services | Social Security | 5,788.21 |
| | | | **Total Amount From Checks and Debits:** | 15,718.02 |

**Transfers From This Account:**

| | |
|---|---|
| | - |
| **Total Amount From Checks And Debits, After Transfers:** | **$  15,718.02** |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

**INVESTMENT ACCOUNT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be
listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | | | | $            - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL | | | | $            - |

**PETTY CASH REPORT**

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| Operating Department | $        1,600.00 | $        1,600.00 | |
| Administrative Office | 500.00 | 500.00 | |
| | - | - | - |
| | - | - | - |
| Totals | $        2,100.00 | $        2,100.00 | $            - |
| TOTAL INVESTMENT ACCOUNTS AND PETTY CASH | | $        2,100.00 | |

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts,
provide an explanation:

ATTACHMENT 6

MONTHLY TAX REPORT

**Date of Petition:** 09/12/2018
**Name of Debtor:** SKYTEC, INC.
**Case Number:** 18-05288-ESL11
**Reporting Period: From March 01, 2020 to March 31, 2020**

TAXES OWED AND DUE

Report all **unpaid post petition taxes** including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| P.R. Treasury | 04/10/20 | Sales Tax | $ 1,143.82 | 03/10/20 | 02/29/20 |
| Municipio de Cataño | 04/10/20 | Sales Tax | 108.06 | 03/10/20 | 02/29/20 |
| P.R. Treasury | 04/10/20 | Professional Service | 8,207.54 | 03/10/20 | 02/29/20 |
| P.R. Treasury | 04/10/20 | Payroll Income Tax | 1,717.02 | 01/31/20 | Fourth Quarter 2019 |
| U.S. Treasury | 04/10/20 | Payroll FICA Tax | 5,564.49 | 01/31/20 | Fourth Quarter 2019 |
| P.R. Treasury | 04/30/20 | SINOT | 932.27 | 01/31/20 | Fourth Quarter 2019 |
| P.R. Treasury | 04/30/20 | SUTA | 6,303.64 | 01/31/20 | Fourth Quarter 2019 |
| U.S. Treasury | 04/30/20 | FUTA | 896.52 | 01/31/20 | Fourth Quarter 2019 |
| **TOTAL** | | | **$ 24,873.36** | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**
**Case Number:  18-05288-ESL11**
**Reporting Period: From March 01, 2020 to March 31, 2020**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances,
payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.
Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in
the accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| Henry L. Barreda | President | | |
| | | Salary | $        7,490.46 |
| | | Auto Expense | 2,272.00 |
| | | Insurance premiium (Aflac/MCS) | 1,231.14 |
| | | Additional - Site's Rent | 10,104.17 |
| | | | |
| M&A CPA ADVISOR INC (Annie Astor) | Financial Consultant | Professional Services | $      13,613.78 |
| | Acting CFO | Auto Expense | 1,668.22 |
| | | Insurance premiium (Aflac/MCS) | 1,379.13 |

**PERSONNEL REPORT**

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 27 | 0 | 27 |
| Number hired during the period | 1 | 0 | 1 |
| Number terminated or resigned during period | -1 | 0 | -1 |
| Number of employees on payroll at end of period | **27** | **0** | **27** |

**CONFIRMATION OF INSURANCE**

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health
and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of
insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Corporación Fondo del Seguro del Estado (CFSE | 787-782-8250 | 112000907 | Workers' Compensation | 6/30/2020 | 7/1/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | General Liability | 10/17/2020 | 10/17/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 51800572830 | Automobile Liability | 6/13/2020 | 6/13/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 509908272 | Excess Liability | 10/17/2020 | 10/17/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5150582185 | Workers Compensation and | | |
| | | | Employee Liability (Gap) | 10/17/2020 | 10/17/2020 |
| Eastern America/Universal Insurance Agency | 787-725-8881 | 5180581023 | Garagekeeper | 10/17/2020 | 10/17/2020 |
| Cooperativa Seguros Múltiples | 787-604-9489 | CA750844 | Automobile Liability | 6/18/2020 | 6/18/2020 |

**The following lapse in insurance coverage occurred this month:**

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| n/a | | | |

◘  Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Date of Petition:  09/12/2018**
**Name of Debtor:  SKYTEC, INC.**

**Case Number:  18-05288-ESL11**

**Reporting Period: From March 01, 2020 to March 31, 2020**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**SKYTEC, INC.**                                             **EXHIBIT I**
**CASE NO. 18-05288-ESL11**

| Bank | Name of Account | Branch | Balance 3/31/2020 |
|------|-----------------|--------|-------------------|
| Banco Santander | PAYROLL ACCOUNT-DIP | Hato Rey | $ - |
| Banco Santander | TAX ACCOUNT-DIP | Hato Rey | 3,166.14 |
| First Bank | OPERATING ACCOUNT-DIP | Hato Rey | 1,073,892.39 |
| PETTY CASH | | | 2,100.00 |
| **Total Cash** | | | **$ 1,079,158.53** |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0000000** | | | | Contact: | Jesus Torres | | **Phone:** | 787-999-8888 | **Extension:** 806 | **Credit Limit:** | | 0.00 |
| 3/12/2020 | AAA123-IN | 3/12/2020 | | | 0.00 | 17.76 | 17.76 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| | | | | Customer 0000000 Totals: | 0.00 | 17.76 | 17.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **A PLUS** | A Plus Ambulance Services Inc. | | | Contact: | Jose Gotay | | **Phone:** | 787-771-3443 | | **Credit Limit:** | | 0.00 |
| 7/2/2019 | 0023390-IN | 7/2/2019 | | | 0.00 | 17.88 | 0.00 | 0.00 | 0.00 | 0.00 | 17.88 | 273 |
| 8/5/2019 | 0023700-IN | 8/5/2019 | | | 0.00 | 612.47 | 0.00 | 0.00 | 0.00 | 0.00 | 612.47 | 239 |
| 9/3/2019 | 0024020-IN | 9/3/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 210 |
| 10/3/2019 | 0024337-IN | 10/3/2019 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 180 |
| 11/5/2019 | 0024651-IN | 11/5/2019 | | | 0.00 | 612.47 | 0.00 | 0.00 | 0.00 | 0.00 | 612.47 | 147 |
| 3/3/2020 | 0025966-IN | 3/3/2020 | | | 0.00 | 612.47 | 612.47 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer A PLUS Totals: | 0.00 | 2,035.23 | 612.47 | 0.00 | 0.00 | 0.00 | 1,422.76 | |
| **AAMB** | Angeles Ambulance | | | Contact: | Omar Aponte | | **Phone:** | 787-469 1313 | | **Credit Limit:** | | 1,000.00 | 0.00 |
| 3/3/2020 | 0025967-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer AAMB Totals: | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ACT** | Aut. de Carr. y Transportacion | | | Contact: | | | **Phone:** | 787-721-8787 | | **Credit Limit:** | | 0.00 |
| 3/2/2020 | 1009685-IN | 3/2/2020 | | | 0.00 | 900.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 3/9/2020 | 1009712-IN | 3/9/2020 | | | 0.00 | 7,072.50 | 7,072.50 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 3/11/2020 | 1009724-IN | 3/11/2020 | | | 0.00 | 27,708.58 | 27,708.58 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| | | | | Customer ACT Totals: | 0.00 | 35,681.08 | 35,681.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ADMTERR** | Administracion de Terrenos | | | Contact: | | | **Phone:** | 787-753-9409 | | **Credit Limit:** | | 0.00 |
| 10/3/2016 | 0015143-IN | 10/3/2016 | | | 0.00 | 51.48 | 0.00 | 0.00 | 0.00 | 0.00 | 51.48 | 1,275 |
| 6/1/2017 | 0016677-IN | 6/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,034 |
| 7/3/2017 | 0016880-IN | 7/3/2017 | | | 0.00 | 134.94 | 0.00 | 0.00 | 0.00 | 0.00 | 134.94 | 1,002 |
| | | | | Customer ADMTERR Totals: | 0.00 | 336.36 | 0.00 | 0.00 | 0.00 | 0.00 | 336.36 | |
| **AEIC** | AEI Corporation | | | Contact: | Aixa Garcia | | **Phone:** | 787-287-5192 | | **Credit Limit:** | | 0.00 |
| 3/2/2020 | 1009682-IN | 3/2/2020 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| 3/3/2020 | 0025968-IN | 3/3/2020 | | | 0.00 | 424.83 | 424.83 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer AEIC Totals: | 0.00 | 549.78 | 549.78 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **AEME** | Agencia Estatal Manejo Emergen | | | Contact: | | | **Phone:** | 787-724-0124 | | **Credit Limit:** | | 0.00 |
| 10/5/2017 | 1008133-IN | 10/5/2017 | | | 0.00 | 7,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,995.00 | 908 |
| 10/5/2017 | 1008134-IN | 10/5/2017 | | | 0.00 | 24,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,995.00 | 908 |
| 10/31/2017 | 1008239-IN | 10/31/2017 | | | 0.00 | 4,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,920.00 | 882 |
| 11/23/2017 | 1008260-IN | 11/23/2017 | | | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 859 |
| 5/14/2018 | 1008472-IN | 5/14/2018 | | | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 687 |
| 2/27/2020 | 1009679-IN | 2/27/2020 | | | 0.00 | 2,600.00 | 0.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 33 |
| 3/3/2020 | 0025969-IN | 3/3/2020 | | | 0.00 | 881.51 | 881.51 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/9/2020 | 1009716-IN | 3/9/2020 | | | 0.00 | 1,105.00 | 1,105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | | Customer AEME Totals: | 0.00 | 57,496.52 | 1,986.51 | 2,600.00 | 0.00 | 0.00 | 52,910.01 | |
| **AEROSTA** | AEROSTAR Airport Holdings LLC | | | Contact: | | | **Phone:** | 787-289-7240 | | **Credit Limit:** | | 0.00 |
| 2/2/2017 | 1007795-IN | 2/2/2017 | | | 0.00 | 94.94 | 0.00 | 0.00 | 0.00 | 0.00 | 94.94 | 1,153 |
| 4/18/2017 | 1007887-IN | 4/18/2017 | | | 0.00 | 1,259.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.94 | 1,078 |
| 5/3/2017 | 0016478-IN | 5/3/2017 | | | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 1,063 |
| 6/19/2017 | 1007961-IN | 6/19/2017 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 1,016 |
| 8/5/2019 | 0023704-IN | 8/5/2019 | | | 0.00 | 17.49 | 0.00 | 0.00 | 0.00 | 0.00 | 17.49 | 239 |
| 9/3/2019 | 0024024-IN | 9/3/2019 | | | 0.00 | 17.49 | 0.00 | 0.00 | 0.00 | 0.00 | 17.49 | 210 |
| 11/5/2019 | 0024655-IN | 11/5/2019 | | | 0.00 | 5.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5.00- | |
| 12/4/2019 | 0024970-IN | 12/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 174.93 | 0.00 | 118 |
| 12/31/2019 | 1009580-IN | 12/31/2019 | | | 0.00 | 395.83 | 0.00 | 0.00 | 0.00 | 395.83 | 0.00 | 91 |
| 1/9/2020 | 0025293-IN | 1/9/2020 | | | 0.00 | 199.92 | 0.00 | 0.00 | 199.92 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025627-IN | 2/4/2020 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 56 |
| 2/10/2020 | PREPR-PP | 2/10/2020 | | | 0.00 | 531.93- | 0.00 | 531.93- | 0.00 | 0.00 | 0.00 | |
| 3/3/2020 | 0025970-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer AEROSTA Totals: | 0.00 | 2,265.22 | 199.92 | 332.01- | 199.92 | 570.76 | 1,626.63 | |
| **AGR LI** | AGR Life Team | | | Contact: | Asiris Rodriguez | | **Phone:** | 787-248-0081 | | **Credit Limit:** | | 0.00 |
| 3/3/2020 | 0025971-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer AGR LI Totals: | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **AGROV** | Agro-Vet Inc. | | | Contact: | | | **Phone:** | 787-268-0300 | | **Credit Limit:** | | 0.00 |
| 11/1/2018 | 0021023-IN | 11/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 516 |
| 1/2/2019 | 0021596-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 3/3/2020 | 0025972-IN | 3/3/2020 | | | 0.00 | 44.98 | 44.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer AGROV Totals: | 0.00 | 89.96 | 44.98 | 0.00 | 0.00 | 0.00 | 44.98 | |
| **ALBAR** | Alfredo Barreto Andino | | | Contact: | | | **Phone:** | 787-361-2068 | | **Credit Limit:** | | 0.00 |
| 3/2/2020 | 3022020-PP | 3/2/2020 | | | 0.00 | 0.21- | 0.21- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/3/2020 | 0025973-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer ALBAR Totals: | 0.00 | 24.78 | 24.78 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **ALCOMI** | Alexis J Cordero Miranda | | | Contact: | Marcos Juarbe Torres | | **Phone:** | 787-239-5082 | | **Credit Limit:** | | 0.00 |
| 3/3/2020 | 0025974-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer ALCOMI Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEFRA | Alexis Franceschini | | Contact: | | | | Phone: | 787-479-4186 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0025975-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ALEFRA Totals: | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ALEHOR | Alex Hornedo Robles | | Contact: | Alex Hornedo | | | Phone: | (787) 315-9216 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025633-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0025976-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ALEHOR Totals: | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| ALLCA | All Categories Inc. | | Contact: | Miguel Lozada | | | Phone: | 787-732-3300 | | | Credit Limit: | 0.00 |
| 1/9/2020 | 0025300-IN | 1/9/2020 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025634-IN | 2/4/2020 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0025977-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ALLCA Totals: | | 0.00 | 224.91 | 74.97 | 74.97 | 74.97 | 0.00 | 0.00 | |
| ALLITEC | Allied Technology Group | | Contact: | Leticia Perez | | | Phone: | 787-705-0555 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0025978-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ALLITEC Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ALOMAC | ALOMAC Distributions | | Contact: | Sandra Santiago | | | Phone: | 787-744-9696 | | | Credit Limit: | 0.00 |
| 10/3/2016 | 0015148-IN | 10/3/2016 | | | 0.00 | 19.24- | 0.00 | 0.00 | 0.00 | 0.00 | 19.24- | |
| 5/3/2019 | 0022788-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| | | | Customer ALOMAC Totals: | | 5.75 | | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | |
| ALV | Angel Luis Villanueva | | Contact: | Angel Luis Villanueva | | | Phone: | 787-449-8538 | | | Credit Limit: | 0.00 |
| 4/1/2015 | 0012464-IN | 4/1/2015 | | | 0.00 | 38.27 | 0.00 | 0.00 | 0.00 | 0.00 | 38.27 | 1,826 |
| 5/5/2015 | 0012598-IN | 5/5/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,792 |
| 6/3/2015 | 0012737-IN | 6/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,763 |
| 7/1/2015 | 0012877-IN | 7/1/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,735 |
| 8/3/2015 | 0013026-IN | 8/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,702 |
| 9/3/2015 | 0013168-IN | 9/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,671 |
| 10/2/2015 | 0013309-IN | 10/2/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,642 |
| 11/3/2015 | 0013450-IN | 11/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,610 |
| 12/3/2015 | 0013589-IN | 12/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,580 |
| 1/8/2016 | 0013727-IN | 1/8/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,544 |
| 2/5/2016 | 0013868-IN | 2/5/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,516 |
| 3/3/2016 | 0014008-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,489 |
| | | | Customer ALV Totals: | | 0.00 | 698.05 | 0.00 | 0.00 | 0.00 | 0.00 | 698.05 | |
| ALVINE | Alberto Villafañe Negrón | | Contact: | | | | Phone: | 939-644-2568 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0025980-IN | 3/3/2020 | | | 0.00 | 277.61 | 277.61 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ALVINE Totals: | | 0.00 | 277.61 | 277.61 | 0.00 | 0.00 | 0.00 | 0.00 | |
| AMA | Aut. Metro. de Autobuses | | Contact: | Janesa Gonzalez | | | Phone: | 787-294-0500 | | | Credit Limit: | 0.00 |
| 8/15/2019 | 1009320-IN | 8/15/2019 | | | 0.00 | 314.50 | 0.00 | 0.00 | 0.00 | 0.00 | 314.50 | 229 |
| | | | Customer AMA Totals: | | 0.00 | 314.50 | 0.00 | 0.00 | 0.00 | 0.00 | 314.50 | |
| AMC | AMC Engineering Inc | | Contact: | Angel Cruz | | | Phone: | 787-745-4340 | | | Credit Limit: | 0.00 |
| 11/3/2014 | 0011766-IN | 11/3/2014 | | | 0.00 | 408.57 | 0.00 | 0.00 | 0.00 | 0.00 | 408.57 | 1,975 |
| 12/3/2014 | 0011905-IN | 12/3/2014 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,945 |
| 1/12/2015 | 0012043-IN | 1/12/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,905 |
| 2/3/2015 | 0012184-IN | 2/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,883 |
| 3/3/2015 | 0012323-IN | 3/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,855 |
| 4/1/2015 | 0012465-IN | 4/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,826 |
| 5/5/2015 | 0012599-IN | 5/5/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,792 |
| 6/3/2015 | 0012738-IN | 6/3/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,763 |
| 7/1/2015 | 0012878-IN | 7/1/2015 | | | 0.00 | 414.85 | 0.00 | 0.00 | 0.00 | 0.00 | 414.85 | 1,735 |
| 8/3/2015 | 0013027-IN | 8/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,702 |
| 9/3/2015 | 0013169-IN | 9/3/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,671 |
| 10/2/2015 | 0013310-IN | 10/2/2015 | | | 0.00 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 | 1,642 |
| | | | Customer AMC Totals: | | 0.00 | 4,522.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,522.07 | |
| AMELAW | American Lawn Maintainace Inc. | | Contact: | Carmina Diaz | | | Phone: | 787-753-1730 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0025981-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer AMELAW Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANGEL R | Angel Rosado Collazo | | Contact: | Angienid Rosado | | | Phone: | 787-242-2966 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0021900-IN | 2/1/2019 | | | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 424 |
| 3/4/2019 | 0022193-IN | 3/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 393 |
| 4/1/2019 | 0022490-IN | 4/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 365 |
| 5/3/2019 | 0022790-IN | 5/3/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 333 |
| 6/4/2019 | 0023096-IN | 6/4/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 301 |
| | | | Customer ANGEL R Totals: | | 0.00 | 719.72 | 0.00 | 0.00 | 0.00 | 0.00 | 719.72 | |
| ANGELO | Angelo Medina | | Contact: | Angelo Medina | | | Phone: | 787-501-5692 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0025982-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ANGELO Totals: | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANHURI | Angel Huertas Rivera | | Contact: | | | | Phone: | 787-420-6958 | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008024-IN | 8/15/2017 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 959 |

Run Date: 4/13/2020 11:51:23AM
A/R Date: 4/7/2020

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2017 | 0017330-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 10/5/2017 | 0017575-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0017822-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018085-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018335-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| 2/1/2018 | 0018582-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 3/2/2018 | 0018844-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 4/1/2018 | 0019100-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| 5/1/2018 | 0019382-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 700 |
| | | | | **Customer ANHURI Totals:** | 0.00 | 389.28 | 0.00 | 0.00 | 0.00 | 0.00 | 389.28 | |
| ANIBA | . | | | Contact: | | | | Phone: | 787-548-8808 | | Credit Limit: | 0.00 |
| 8/20/2019 | 0023905-PP | 8/20/2019 | | | 0.00 | 86.10- | 0.00 | 0.00 | 0.00 | 86.10- | | |
| 2/4/2020 | 0025640-IN | 2/4/2020 | | | 0.00 | 49.98- | 0.00 | 49.98- | 0.00 | 0.00 | | |
| 3/3/2020 | 0025983-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | | **Customer ANIBA Totals:** | 0.00 | 86.10- | 49.98 | 49.98- | 0.00 | 0.00 | 86.10- | |
| ANIRGU | Angel Irrizarry Guardiola | | | Contact: | | | | Phone: | (787) 244-7910 | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015335-IN | 11/1/2016 | | | 0.00 | 25.02- | 0.00 | 0.00 | 0.00 | 0.00 | 25.02- | |
| 4/4/2017 | 0016289-IN | 4/4/2017 | | | 0.00 | 25.00- | 0.00 | 0.00 | 0.00 | 0.00 | 25.00- | |
| 5/3/2017 | 0016486-IN | 5/3/2017 | | | 0.00 | 0.05- | 0.00 | 0.00 | 0.00 | 0.00 | 0.05- | |
| | | | | **Customer ANIRGU Totals:** | 0.00 | 50.07- | 0.00 | 0.00 | 0.00 | 0.00 | 50.07- | |
| ANTOAV | Angel L Torres Avilés | | | Contact: | | | | Phone: | 787-363-0974 | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021034-IN | 11/1/2018 | | | 0.00 | 0.17- | 0.00 | 0.00 | 0.00 | 0.00 | 0.17- | |
| 11/15/2019 | 0151119-PP | 11/15/2019 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 3/3/2020 | 0025985-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | | **Customer ANTOAV Totals:** | 0.00 | 24.81 | 24.99 | 0.00 | 0.00 | 0.00 | 0.18- | |
| ANTRIVE | Antonio Rivera | | | Contact: Antoriobn J. Rivera | | | | Phone: | 787-314-5748 | | Credit Limit: | 0.00 |
| 3/3/2020 | 0025986-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | | **Customer ANTRIVE Totals:** | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| APC | American Paper Corp | | | Contact: Eva Lassale | | | | Phone: | 787-999-0888 | Extension: 237 | Credit Limit: | 0.00 |
| 2/4/2020 | 0025644-IN | 2/4/2020 | | | 0.00 | 144.93 | 0.00 | 144.93 | 0.00 | 0.00 | | 56 |
| 3/3/2020 | 0025987-IN | 3/3/2020 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | | **Customer APC Totals:** | 0.00 | 289.86 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | |
| APEX | Apex Global | | | Contact: Jose Barreda | | | | Phone: | 787-728-0724 | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023722-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 239 |
| 11/8/2019 | 0081119-PP | 11/8/2019 | | | 0.00 | 24.99- | 0.00 | 0.00 | 0.00 | 0.00 | 24.99- | |
| 3/3/2020 | 0025988-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | | 28 |
| 3/3/2020 | 3032020-PP | 3/3/2020 | | | 0.00 | 74.97- | 74.97- | 0.00 | 0.00 | 0.00 | | |
| | | | | **Customer APEX Totals:** | 0.00 | 24.99- | 49.98- | 0.00 | 0.00 | 0.00 | 24.99 | |
| APOLO | Apolo Express | | | Contact: | | | | Phone: | 787-982-2334 | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024359-IN | 10/3/2019 | | | 0.00 | 259.87 | 0.00 | 0.00 | 0.00 | 259.87 | | 180 |
| 3/3/2020 | 0025989-IN | 3/3/2020 | | | 0.00 | 319.84 | 319.84 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | | **Customer APOLO Totals:** | 0.00 | 579.71 | 319.84 | 0.00 | 0.00 | 0.00 | 259.87 | |
| APSH | APS Healthcare Puerto Rico Inc | | | Contact: | | | | Phone: | 787-641-0774 | | Credit Limit: | 0.00 |
| 3/3/2020 | 0025990-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | | **Customer APSH Totals:** | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ARIMAR | ARIMAR Inc DBA PCShield | | | Contact: | | | | Phone: | 787-755-5381 | | Credit Limit: | 0.00 |
| 8/29/2016 | 1007555-IN | 8/29/2016 | | | 0.00 | 4,660.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.09 | 1,310 |
| 8/29/2016 | 1007564-IN | 8/29/2016 | | | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 1,310 |
| | | | | **Customer ARIMAR Totals:** | 0.00 | 5,700.09 | 0.00 | 0.00 | 0.00 | 0.00 | 5,700.09 | |
| ASEM | ADM SERVICIOS MEDICOS DE P.R. | | | Contact: Anna o Myriam | | | | Phone: | 787-777-3535 | Extension: 2930 | Credit Limit: | 0.00 |
| 10/12/2017 | 1008140-IN | 10/12/2017 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 901 |
| 10/22/2019 | 1009457-IN | 10/22/2019 | | | 0.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 161 |
| 12/13/2019 | 1009549-IN | 12/13/2019 | | | 0.00 | 1,710.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | | 109 |
| 12/26/2019 | 1009561-IN | 12/26/2019 | | | 0.00 | 4,951.20 | 0.00 | 0.00 | 0.00 | 4,951.20 | | 96 |
| | | | | **Customer ASEM Totals:** | 0.00 | 7,811.20 | 0.00 | 0.00 | 0.00 | 6,661.20 | 1,150.00 | |
| ASI | Agroservicios | | | Contact: | | | | Phone: | 787-756-8181 | | Credit Limit: | 0.00 |
| 3/11/2020 | 1009725-IN | 3/11/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | | 20 |
| | | | | **Customer ASI Totals:** | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ASP | Auto Servicios Padilla | | | Contact: Francisco Padilla | | | | Phone: | 787-249-9314 | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025650-IN | 2/4/2020 | | | 0.00 | 111.15 | 0.00 | 111.15 | 0.00 | 0.00 | | 56 |
| 3/3/2020 | 0025993-IN | 3/3/2020 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | | **Customer ASP Totals:** | 0.00 | 236.10 | 124.95 | 111.15 | 0.00 | 0.00 | 0.00 | |
| ATI | Alternativa de Transporte | | | Contact: | | | | Phone: | 787-765-0927 | Extension: 1289 | Credit Limit: | 0.00 |
| 4/3/2018 | 1008421-IN | 4/3/2018 | | | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | 728 |
| | | | | **Customer ATI Totals:** | 0.00 | 5,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,437.50 | |
| ATMAEN | Atlantic Master Enterprises | | | Contact: | | | | Phone: | (787) 795-1052 | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018344-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer ATMAEN Totals: | 0.00 | 24.99 | | | | | 24.99 | |
| AZCMET | AZC Metropolitan Distributor | | Contact: | Evelyn Sanchez | | | Phone: | (787) 775-1717 | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025318-IN | 1/9/2020 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 82 |
| 1/29/2020 | 1009593-IN | 1/29/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 62 |
| 2/4/2020 | 0025652-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0025995-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer AZCMET Totals: | 0.00 | 174.93 | 24.99 | 24.99 | 124.95 | 0.00 | 0.00 | |
| B & B C | B & B Communications | | Contact: | | | | Phone: | 787-760-2698 | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012471-IN | 4/1/2015 | | | 0.00 | 65.40 | 0.00 | 0.00 | 0.00 | 0.00 | 65.40 | 1,826 |
| 5/5/2015 | 0012605-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,792 |
| 6/3/2015 | 0012744-IN | 6/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,763 |
| 7/1/2015 | 0012884-IN | 7/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,735 |
| 8/3/2015 | 0013033-IN | 8/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,702 |
| 9/3/2015 | 0013175-IN | 9/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,671 |
| 10/2/2015 | 0013316-IN | 10/2/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,642 |
| 11/3/2015 | 0013456-IN | 11/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,610 |
| 12/3/2015 | 0013595-IN | 12/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,580 |
| 1/8/2016 | 0013733-IN | 1/8/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,544 |
| 2/5/2016 | 0013874-IN | 2/5/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,516 |
| 3/3/2016 | 0014014-IN | 3/3/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,489 |
| 4/4/2016 | 0014156-IN | 4/4/2016 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,457 |
| | | | | Customer B & B C Totals: | 0.00 | 1,025.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.16 | |
| BALREN | Baldorioty Rental | | Contact: | | | | Phone: | 787-757-0125 | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025653-IN | 2/4/2020 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0025996-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer BALREN Totals: | 0.00 | 299.88 | 199.92 | 99.96 | 0.00 | 0.00 | 0.00 | |
| BANCOPO | Banco Popular | | Contact: | | | | Phone: | 723-0777,722-8945 | Extension: | 3148 | Credit Limit: | 0.00 |
| 11/30/2017 | 1008668-IN | 11/30/2017 | | | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| | | | | Customer BANCOPO Totals: | 0.00 | 485.88- | 0.00 | 0.00 | 0.00 | 0.00 | 485.88- | |
| BARSAN | Empresas Barsan | | Contact: | Luis Sanchez | | | Phone: | (787) 788-6070 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0025997-IN | 3/3/2020 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer BARSAN Totals: | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| BAX | Baxter Health Corp. | | Contact: | Lester González | | | Phone: | 787-735-8021 | Extension: | 2418 | Credit Limit: | 0.00 |
| 12/23/2014 | 1006692-IN | 12/23/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 1,925 |
| 2/4/2020 | 0025943-IN | 2/4/2020 | | | 0.00 | 3,598.56 | 0.00 | 3,598.56 | 0.00 | 0.00 | 0.00 | 56 |
| 2/17/2020 | 1009643-IN | 2/17/2020 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 43 |
| 2/25/2020 | 0025955-IN | 2/25/2020 | | | 0.00 | 299.88 | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 35 |
| | | | | Customer BAX Totals: | 0.00 | 4,401.82 | 0.00 | 3,998.40 | 0.00 | 0.00 | 403.42 | |
| BD | Bego Designs | | Contact: | | | | Phone: | 787-268-5100 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0025998-IN | 3/3/2020 | | | 0.00 | 84.97 | 84.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer BD Totals: | 0.00 | 84.97 | 84.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| BEMEAM | Best Medical Ambulance | | Contact: | Carmen Couvertier | | | Phone: | 787-985-0850 | | Credit Limit: | | 0.00 |
| 10/3/2019 | 0024369-IN | 10/3/2019 | | | 0.00 | 144.96 | 0.00 | 0.00 | 0.00 | 0.00 | 144.96 | 180 |
| 11/5/2019 | 0024683-IN | 11/5/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 572.48 | 147 |
| 12/4/2019 | 0024999-IN | 12/4/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 572.48 | 0.00 | 118 |
| 1/9/2020 | 0025322-IN | 1/9/2020 | | | 0.00 | 572.48 | 0.00 | 0.00 | 572.48 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025656-IN | 2/4/2020 | | | 0.00 | 572.48 | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0025999-IN | 3/3/2020 | | | 0.00 | 572.48 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer BEMEAM Totals: | 0.00 | 3,007.36 | 572.48 | 572.48 | 572.48 | 572.48 | 717.44 | |
| BFER | B Fernández & Co. | | Contact: | | | | Phone: | 787-288-7272 | | Credit Limit: | | 0.00 |
| 2/1/2017 | 0015915-IN | 2/1/2017 | | | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| | | | | Customer BFER Totals: | 0.00 | 21.08- | 0.00 | 0.00 | 0.00 | 0.00 | 21.08- | |
| BIN | Bin Contractors | | Contact: | Cesar Acevedo | | | Phone: | 939-717-0794 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026001-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer BIN Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| BIO | Biomet Orthopedics PR Inc. | | Contact: | | | | Phone: | 787-751-0650 | | Credit Limit: | | 0.00 |
| 2/3/2015 | 0012194-IN | 2/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,883 |
| 3/3/2015 | 0012333-IN | 3/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,855 |
| 4/1/2015 | 0012475-IN | 4/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,826 |
| 5/5/2015 | 0012609-IN | 5/5/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,792 |
| 6/3/2015 | 0012748-IN | 6/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,763 |
| 7/1/2015 | 0012888-IN | 7/1/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,735 |
| 9/3/2015 | 0013179-IN | 9/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,671 |
| 10/2/2015 | 0013320-IN | 10/2/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,642 |
| 11/3/2015 | 0013460-IN | 11/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,610 |
| 12/3/2015 | 0013599-IN | 12/3/2015 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,580 |
| 1/8/2016 | 0013737-IN | 1/8/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,544 |
| 2/5/2016 | 0013878-IN | 2/5/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,516 |
| 3/3/2016 | 0014018-IN | 3/3/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,489 |
| 4/4/2016 | 0014160-IN | 4/4/2016 | | | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | 1,457 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer BIO Totals:** | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.90 | |
| BLASANG | Blanca D Sánchez Gómez | | | Contact: Kevin García | | | Phone: 787-564-1441 | | | | Credit Limit: | 0.00 |
| 10/16/2017 | 1008156-IN | 10/16/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 897 |
| 11/3/2017 | 0017836-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018100-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018349-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| 2/1/2018 | 0018596-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 3/2/2018 | 0018861-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 4/1/2018 | 0019117-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| 5/1/2018 | 0019400-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 700 |
| | | | | **Customer BLASANG Totals:** | 0.00 | 255.67 | 0.00 | 0.00 | 0.00 | 0.00 | 255.67 | |
| BOMET | Borinquen Metals | | | Contact: | | | Phone: 787-747-5850 | | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013461-IN | 11/3/2015 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2015 | 0013600-IN | 12/3/2015 | | | 0.00 | 104.96- | 0.00 | 0.00 | 0.00 | 0.00 | 104.96- | |
| 3/3/2020 | 0026002-IN | 3/3/2020 | | | 0.00 | 259.91 | 259.91 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer BOMET Totals:** | 0.00 | 140.25 | 259.91 | 0.00 | 0.00 | 0.00 | 119.66- | |
| BOTRS | Back On Track Services Inc. | | | Contact: | | | Phone: 939-338-2115 | | | | Credit Limit: | 0.00 |
| 9/4/2017 | 0017346-IN | 9/4/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 939 |
| 10/5/2017 | 0017590-IN | 10/5/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 908 |
| 11/3/2017 | 0017838-IN | 11/3/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 879 |
| 12/1/2017 | 0018102-IN | 12/1/2017 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 851 |
| 1/5/2018 | 0018351-IN | 1/5/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 816 |
| 2/1/2018 | 0018598-IN | 2/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 789 |
| 3/2/2018 | 0018863-IN | 3/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 760 |
| 4/1/2018 | 0019119-IN | 4/1/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 730 |
| | | | | **Customer BOTRS Totals:** | 0.00 | 1,199.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.52 | |
| BRAMAR | v | | | Contact: Idalia Rivera Gaetán | | | Phone: 787-626-5303 | | | | Credit Limit: | 0.00 |
| 3/2/2018 | 0018864-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 760 |
| | | | | **Customer BRAMAR Totals:** | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| BSBBV | Bridge Security Services- BBVA | | | Contact: Roque Rosario | | | Phone: 787-787-7125 | | | | Credit Limit: | 0.00 |
| 5/2/2008 | 0004355-IN | 5/2/2008 | | | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| | | | | **Customer BSBBV Totals:** | 0.00 | 30.00- | 0.00 | 0.00 | 0.00 | 0.00 | 30.00- | |
| BUBON | Bull Bond MFG Corp | | | Contact: Frances Colón | | | Phone: 787-653-4900 | | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026004-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer BUBON Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| BVP | Buena Vista Press Inc | | | Contact: | | | Phone: 787-740-3333 | | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013462-IN | 11/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,610 |
| 12/3/2015 | 0013601-IN | 12/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,580 |
| 1/8/2016 | 0013739-IN | 1/8/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,544 |
| 2/5/2016 | 0013880-IN | 2/5/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,516 |
| 3/3/2016 | 0014020-IN | 3/3/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,489 |
| 4/4/2016 | 0014162-IN | 4/4/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,457 |
| | | | | **Customer BVP Totals:** | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | |
| BVRAMB | BVR Ambulance Best Care LLC | | | Contact: | | | Phone: 787-501-9383 | | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025006-IN | 12/4/2019 | | | 0.00 | 1,076.82 | 0.00 | 0.00 | 0.00 | 1,076.82 | | 118 |
| 12/9/2019 | 0025284-IN | 12/9/2019 | | | 0.00 | 99.75 | 0.00 | 0.00 | 0.00 | 99.75 | 0.00 | 113 |
| 1/9/2020 | 0025329-IN | 1/9/2020 | | | 0.00 | 1,076.82 | 0.00 | 0.00 | 1,076.82 | 0.00 | 0.00 | 82 |
| 1/15/2020 | 0025618-IN | 1/15/2020 | | | 0.00 | 356.90 | 0.00 | 356.90 | 0.00 | 0.00 | 0.00 | 76 |
| 2/4/2020 | 0025663-IN | 2/4/2020 | | | 0.00 | 1,076.82 | 0.00 | 1,076.82 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026006-IN | 3/3/2020 | | | 0.00 | 1,206.30 | 1,206.30 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer BVRAMB Totals:** | 0.00 | 4,893.41 | 1,206.30 | 1,076.82 | 1,433.72 | 1,176.57 | | |
| CABRERA | CABRERA HERMANOS | | | Contact: | | | Phone: 787-880-8080 | | | | Credit Limit: | 0.00 |
| 1/29/2020 | 1009600-IN | 1/29/2020 | | | 0.00 | 49.90 | 0.00 | 0.00 | 0.00 | 49.90 | 0.00 | 62 |
| | | | | **Customer CABRERA Totals:** | 0.00 | 49.90 | 0.00 | 0.00 | 0.00 | 49.90 | 0.00 | |
| CAGUAS | Caguas Expressway Motors | | | Contact: | | | Phone: 787-641-4242 | | Extension: 431 | Credit Limit: | | 0.00 |
| 3/6/2020 | 1009707-IN | 3/6/2020 | | | 0.00 | 3,556.85 | 3,556.85 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| | | | | **Customer CAGUAS Totals:** | 0.00 | 3,556.85 | 3,556.85 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CAMMUN | Camera-Mundi Inc. | | | Contact: | | | Phone: 787-743-4876 | | | | Credit Limit: | 0.00 |
| 10/6/2015 | 0013300-IN | 10/6/2015 | | | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | 1,638 |
| | | | | **Customer CAMMUN Totals:** | 0.00 | 2,882.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,882.33 | |
| CANOCO | Carmen Noris Collazo | | | Contact: Luis Torres | | | Phone: 787-529-9849 | | | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019404-IN | 5/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 700 |
| 6/1/2018 | 0019692-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 7/6/2018 | 0019957-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 634 |
| 8/2/2018 | 0020229-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2018 | 0020500-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 574 |
| | | | | **Customer CANOCO Totals:** | 0.00 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 324.87 | |
| CAPRO | Caribbean Produce | | | Contact: Andrés Fournier | | | Phone: 787-671-8686 | | | | Credit Limit: | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2018 | 1008735-IN | 10/8/2018 | | | 0.00 | 1,594.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,594.63 | 540 |
| 8/5/2019 | 0023741-IN | 8/5/2019 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 239 |
| 9/3/2019 | 0024060-IN | 9/3/2019 | | | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 210 |
| 12/4/2019 | 0025007-IN | 12/4/2019 | | | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 118 |
| 1/9/2020 | 0025330-IN | 1/9/2020 | | | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025664-IN | 2/4/2020 | | | 0.00 | 950.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026007-IN | 3/3/2020 | | | 0.00 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer CAPRO Totals:** | 0.00 | 5,769.63 | 950.00 | 950.00 | 950.00 | 950.00 | 1,969.63 | |
| CARC | Car Caribbean Cooling Systems | | Contact: | | | | | Phone: | 787-759-6356 | | Credit Limit: | 0.00 |
| 10/31/2012 | 1005547-IN | 10/31/2012 | | | 0.00 | 83.19 | 0.00 | 0.00 | 0.00 | 0.00 | 83.19 | 2,708 |
| 2/1/2013 | 0008619-IN | 2/1/2013 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 2,615 |
| 5/3/2016 | 0014301-IN | 5/3/2016 | | | 0.00 | 20.29 | 0.00 | 0.00 | 0.00 | 0.00 | 20.29 | 1,428 |
| 9/2/2016 | 0014983-IN | 9/2/2016 | | | 0.00 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 59.97 | 1,306 |
| 10/3/2016 | 0015163-IN | 10/3/2016 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 1,275 |
| 1/24/2017 | 1007769-IN | 1/24/2017 | | | 0.00 | 105.73 | 0.00 | 0.00 | 0.00 | 0.00 | 105.73 | 1,162 |
| 11/5/2019 | 0024692-IN | 11/5/2019 | | | 0.00 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 109.95 | 147 |
| 12/4/2019 | 0025008-IN | 12/4/2019 | | | 0.00 | 109.95 | 0.00 | 0.00 | 0.00 | 109.95 | 0.00 | 118 |
| 1/9/2020 | 0025331-IN | 1/9/2020 | | | 0.00 | 109.95 | 0.00 | 0.00 | 109.95 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025665-IN | 2/4/2020 | | | 0.00 | 109.95 | 0.00 | 109.95 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026008-IN | 3/3/2020 | | | 0.00 | 109.95 | 109.95 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer CARC Totals:** | 0.00 | 978.85 | 109.95 | 109.95 | 109.95 | 109.95 | 539.05 | |
| CARENTE | Caribbean Engineering & Techno | | Contact: | | | | | Phone: | 787-884-0497 | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026009-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer CARENTE Totals:** | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CARLOSH | Carlos Herrera Perez | | Contact: | | | | | Phone: | 787-6355292 | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025667-IN | 2/4/2020 | | | 0.00 | 24.99- | 0.00 | 24.99- | 0.00 | 0.00 | 0.00 | |
| 3/3/2020 | 0026010-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer CARLOSH Totals:** | 0.00 | 0.00 | 24.99 | 24.99- | 0.00 | 0.00 | 0.00 | |
| CARMINI | Carminia Tello Santini | | Contact: | | | | | Phone: | 787-370-4824 | | Credit Limit: | 0.00 |
| 7/4/2016 | 0014637-IN | 7/4/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,366 |
| 8/3/2016 | 0014805-IN | 8/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,336 |
| 9/2/2016 | 0014985-IN | 9/2/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,306 |
| 10/3/2016 | 0015165-IN | 10/3/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,275 |
| 11/1/2016 | 0015350-IN | 11/1/2016 | | | 0.00 | 44.59 | 0.00 | 0.00 | 0.00 | 0.00 | 44.59 | 1,246 |
| | | | | **Customer CARMINI Totals:** | 0.00 | 222.95 | 0.00 | 0.00 | 0.00 | 0.00 | 222.95 | |
| CARRIV | Carlos Rivera | | Contact: | | | | | Phone: | 787-234-5532 | | Credit Limit: | 0.00 |
| 12/5/2017 | 1008261-IN | 12/5/2017 | | | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| | | | | **Customer CARRIV Totals:** | 0.00 | 50.00- | 0.00 | 0.00 | 0.00 | 0.00 | 50.00- | |
| CARSAN | Carmen G Sánchez | | Contact: | Robert Suárez | | | | Phone: | 787-246-8750 | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023123-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 3/3/2020 | 0026011-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 3032020-PP | 3/3/2020 | | | 0.00 | 0.09- | 0.09- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | **Customer CARSAN Totals:** | 0.00 | 49.89 | 24.90 | 0.00 | 0.00 | 0.00 | 24.99 | |
| CAS | CASH | | Contact: | | | | | Phone: | | | Credit Limit: | 0.00 |
| 6/8/2012 | 1005332-IN | 6/8/2012 | | | 0.00 | 919.61 | 0.00 | 0.00 | 0.00 | 0.00 | 919.61 | 2,853 |
| 11/5/2019 | 1009480-IN | 11/5/2019 | | | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 | 0.00 | 19.95 | 147 |
| 2/6/2020 | 2072020-PP | 2/6/2020 | | | 0.00 | 150.00- | 0.00 | 150.00- | 0.00 | 0.00 | 0.00 | |
| 3/9/2020 | 1009715-IN | 3/9/2020 | | | 0.00 | 35.68 | 35.68 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 3/9/2020 | 1009720-IN | 3/9/2020 | | | 0.00 | 149.85 | 149.85 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 3/20/2020 | 1009732-IN | 3/20/2020 | | | 0.00 | 486.00 | 486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| | | | | **Customer CAS Totals:** | 0.00 | 1,461.09 | 671.53 | 150.00- | 0.00 | 0.00 | 939.56 | |
| CAVAAM | Carlos A Vázquez Amaro | | Contact: | | | | | Phone: | 787-445-4212 | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025671-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026014-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer CAVAAM Totals:** | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| CAVASU | Carlos Vázquez Suárez | | Contact: | | | | | Phone: | 787-241-6078 | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026015-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer CAVASU Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CCLLP | Carbonell & Co. Llp | | Contact: | | | | | Phone: | 787-300-3777 | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015351-IN | 11/1/2016 | | | 0.00 | 29.99- | 0.00 | 0.00 | 0.00 | 0.00 | 29.99- | |
| 9/4/2017 | 0017354-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 10/5/2017 | 0017598-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0017846-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018110-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018359-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| 2/1/2018 | 0018606-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 3/2/2018 | 0018874-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| | | | | **Customer CCLLP Totals:** | 0.00 | 144.94 | 0.00 | 0.00 | 0.00 | 0.00 | 144.94 | |
| CDPR | Centro de Diabetes para PR | | Contact: | | | | | Phone: | 787-773-8282 | | Credit Limit: | 0.00 |
| 9/28/2016 | 1007587-IN | 9/28/2016 | | | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 1,280 |

Run Date: 4/13/2020 11:51:23AM
A/R Date: 4/7/2020

Page: 6
User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer CDPR Totals: | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | |
| CEAL | CEAL Fast Food | | | Contact: | | | Phone: | 787-396-0766 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0025011-IN | 9/4/2018 | | | 0.00 | 62.95 | 0.00 | 0.00 | 0.00 | 0.00 | 62.95 | 574 |
| 2/4/2020 | 0025675-IN | 2/4/2020 | | | 0.00 | 119.97 | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026017-IN | 3/3/2020 | | | 0.00 | 119.97 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer CEAL Totals: | 0.00 | 302.89 | 119.97 | 119.97 | 0.00 | 0.00 | 62.95 | |
| CEME | Cuerpo De Emergencias Estatal | | | Contact: Sra. Martínez | | | Phone: | 787-775-0330 | | Extension: 1034 | Credit Limit: | 0.00 |
| 10/1/2014 | 0011646-IN | 10/1/2014 | | | 0.00 | 6,807.22 | 0.00 | 0.00 | 0.00 | 0.00 | 6,807.22 | 2,008 |
| 7/2/2019 | 0023442-IN | 7/2/2019 | | | 0.00 | 2,940.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,940.60 | 273 |
| 7/2/2019 | 0023443-IN | 7/2/2019 | | | 0.00 | 26,019.28- | 0.00 | 0.00 | 0.00 | 0.00 | 26,019.28- | |
| 8/5/2019 | 0023755-IN | 8/5/2019 | | | 0.00 | 11,242.98 | 0.00 | 0.00 | 0.00 | 0.00 | 11,242.98 | 239 |
| 8/5/2019 | 0024014-IN | 8/5/2019 | | | 0.00 | 548.36 | 0.00 | 0.00 | 0.00 | 0.00 | 548.36 | 239 |
| 9/3/2019 | 0024074-IN | 9/3/2019 | | | 0.00 | 1,124.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,124.28 | 210 |
| 3/3/2020 | 0026019-IN | 3/3/2020 | | | 0.00 | 8,581.05 | 8,581.05 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026020-IN | 3/3/2020 | | | 0.00 | 26,019.28 | 26,019.28 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026021-IN | 3/3/2020 | | | 0.00 | 1,054.84 | 1,054.84 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/5/2020 | 1009696-IN | 3/5/2020 | | | 0.00 | 669.30 | 669.30 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| | | | | Customer CEME Totals: | 0.00 | 32,968.63 | 36,324.47 | 0.00 | 0.00 | 0.00 | 3,355.84- | |
| CEN | Centrocamiones | | | Contact: Auri Jusino | | | Phone: | 787-784-8000 | | Extension: 1213 | Credit Limit: | 0.00 |
| 11/5/2019 | 1009473-IN | 11/5/2019 | | | 0.00 | 1,251.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,251.03 | 147 |
| | | | | Customer CEN Totals: | 0.00 | 1,251.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,251.03 | |
| CERA | Ceramar | | | Contact: | | | Phone: | 787-793-3360 | | | Credit Limit: | 0.00 |
| 6/3/2014 | 0010941-IN | 6/3/2014 | | | 0.00 | 120.56 | 0.00 | 0.00 | 0.00 | 0.00 | 120.56 | 2,128 |
| 12/4/2018 | 0021355-IN | 12/4/2018 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 269.91 | 483 |
| 3/3/2020 | 0026022-IN | 3/3/2020 | | | 0.00 | 324.87 | 324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer CERA Totals: | 0.00 | 715.34 | 324.87 | 0.00 | 0.00 | 0.00 | 390.47 | |
| CETRI | César Trinidad | | | Contact: | | | Phone: | 787-637-2274 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026023-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer CETRI Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CFW | Puerto Rico Fleet Wash Service | | | Contact: | | | Phone: | 787-705-8420 | | Extension: 2 | Credit Limit: | 0.00 |
| 5/1/2018 | 0019421-IN | 5/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 700 |
| 6/1/2018 | 0019708-IN | 6/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 669 |
| 7/6/2018 | 0019972-IN | 7/6/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 634 |
| 8/2/2018 | 0020245-IN | 8/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 607 |
| 9/4/2018 | 0020516-IN | 9/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 574 |
| 10/2/2018 | 0020791-IN | 10/2/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 546 |
| 11/1/2018 | 0021069-IN | 11/1/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 516 |
| 12/4/2018 | 0021357-IN | 12/4/2018 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 483 |
| 1/2/2019 | 0021645-IN | 1/2/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 454 |
| 2/1/2019 | 0021964-IN | 2/1/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 424 |
| 3/4/2019 | 0022232-IN | 3/4/2019 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 393 |
| | | | | Customer CFW Totals: | 0.00 | 1,319.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,319.56 | |
| CIEX | Cidra Excavation | | | Contact: | | | Phone: | 787-616-8375 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 0016916-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,002 |
| 7/6/2018 | 0019973-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 634 |
| 8/2/2018 | 0020246-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 607 |
| 9/4/2018 | 0020517-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 574 |
| | | | | Customer CIEX Totals: | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | |
| COAGUSA | Coral A. Guadalupe Sánchez | | | Contact: | | | Phone: | 939-489-7606 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020793-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 546 |
| 11/1/2018 | 0021071-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021359-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021646-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0021941-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| | | | | Customer COAGUSA Totals: | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | |
| COBRA | Cobra Transport Inc | | | Contact: | | | Phone: | 787-612-0573 | | | Credit Limit: | 0.00 |
| 1/12/2015 | 0012070-IN | 1/12/2015 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1,905 |
| 2/3/2015 | 0012211-IN | 2/3/2015 | | | 0.00 | 109.97 | 0.00 | 0.00 | 0.00 | 0.00 | 109.97 | 1,883 |
| | | | | Customer COBRA Totals: | 0.00 | 149.97 | 0.00 | 0.00 | 0.00 | 0.00 | 149.97 | |
| COMPAT | Compañía de Turismo | | | Contact: | | | Phone: | 787-721-2400 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025025-IN | 12/4/2019 | | | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 118 |
| 1/9/2020 | 0025348-IN | 1/9/2020 | | | 0.00 | 168.00 | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025682-IN | 2/4/2020 | | | 0.00 | 168.00 | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026024-IN | 3/3/2020 | | | 0.00 | 168.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer COMPAT Totals: | 0.00 | 672.00 | 168.00 | 168.00 | 168.00 | 168.00 | 0.00 | |
| CONAPO | Construcciones Aponte | | | Contact: | | | Phone: | 787-637-4729 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021648-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/4/2020 | 0025683-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026025-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer CONAPO Totals: | 0.00 | 74.97 | 24.99 | 24.99 | 0.00 | 0.00 | 24.99 | |
| CONSPRO | Conspro Corp | | | Contact: | | | Phone: | 787-562-0204 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025684-IN | 2/4/2020 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026026-IN | 3/3/2020 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer CONSPRO Totals: | 0.00 | 249.90 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | |
| COSSIO | Alberto Cossio Soto | | | Contact: | | | Phone: | 787-793-4957 | | | Credit Limit: | 0.00 |
| 3/3/2014 | 0010508-IN | 3/3/2014 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | | | Customer COSSIO Totals: | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| CR | Caribbean Restaurants | | | Contact: Eva Lopez | | | Phone: | 787-474-7777 | | | Credit Limit: | 0.00 |
| 10/27/2014 | 1006661-IN | 10/27/2014 | | | 0.00 | 217.50- | 0.00 | 0.00 | 0.00 | 0.00 | 217.50- | |
| 11/21/2017 | 1008707-IN | 11/21/2017 | | | 0.00 | 58.31- | 0.00 | 0.00 | 0.00 | 0.00 | 58.31- | |
| | | | | Customer CR Totals: | 0.00 | 275.81- | 0.00 | 0.00 | 0.00 | 0.00 | 275.81- | |
| CRCP | CRC Power Generator | | | Contact: | | | Phone: | 787-646-4398 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025686-IN | 2/4/2020 | | | 0.00 | 75.45 | 0.00 | 75.45 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026028-IN | 3/3/2020 | | | 0.00 | 79.96 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer CRCP Totals: | 0.00 | 155.41 | 79.96 | 75.45 | 0.00 | 0.00 | 0.00 | |
| CS | Constructora Santiago | | | Contact: | | | Phone: | 787-761-7171 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025687-IN | 2/4/2020 | | | 0.00 | 89.96 | 0.00 | 89.96 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | Customer CS Totals: | 0.00 | 89.96 | 0.00 | 89.96 | 0.00 | 0.00 | 0.00 | |
| CSIL | Concilio Salud Integral Loiza | | | Contact: | | | Phone: | 787-876-2042 | | | Credit Limit: | 0.00 |
| 5/31/2016 | 1007414-IN | 5/31/2016 | | | 0.00 | 8.75- | 0.00 | 0.00 | 0.00 | 0.00 | 8.75- | |
| 5/31/2018 | 0019650-IN | 5/31/2018 | | | 0.00 | 124.95- | 0.00 | 0.00 | 0.00 | 0.00 | 124.95- | |
| | | | | Customer CSIL Totals: | 0.00 | 133.70- | 0.00 | 0.00 | 0.00 | 0.00 | 133.70- | |
| CWS | Consolidated Waste | | | Contact: | | | Phone: | 787-273-7639 | | Extension: | 225 | Credit Limit: | 0.00 |
| 8/3/2016 | 0014822-IN | 8/3/2016 | | | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 1,336 |
| 12/1/2016 | 0015557-IN | 12/1/2016 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 1,216 |
| 12/1/2016 | 0015558-IN | 12/1/2016 | | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 1,216 |
| 6/1/2017 | 0016722-IN | 6/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 1,034 |
| 6/1/2017 | 0016723-IN | 6/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 1,034 |
| 8/1/2017 | 0017140-IN | 8/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 973 |
| 8/1/2017 | 0017141-IN | 8/1/2017 | | | 0.00 | 56.00- | 0.00 | 0.00 | 0.00 | 0.00 | 56.00- | |
| 9/4/2017 | 0017372-IN | 9/4/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 939 |
| 9/4/2017 | 0017373-IN | 9/4/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 939 |
| 11/3/2017 | 0017863-IN | 11/3/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 879 |
| 11/3/2017 | 0017864-IN | 11/3/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 879 |
| 12/1/2017 | 0018127-IN | 12/1/2017 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 851 |
| 12/1/2017 | 0018128-IN | 12/1/2017 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 851 |
| 1/5/2018 | 0018376-IN | 1/5/2018 | | | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 816 |
| 1/5/2018 | 0018377-IN | 1/5/2018 | | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 816 |
| | | | | Customer CWS Totals: | 0.00 | 2,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.00 | |
| DAIVERE | Darwing I Vélez Reyes | | | Contact: Darwin I Velez | | | Phone: | 787-923-1061 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023144-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 301 |
| 9/3/2019 | 0024085-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 12/26/2019 | 1009573-IN | 12/26/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 96 |
| 3/3/2020 | 0026030-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer DAIVERE Totals: | 0.00 | 199.92 | 74.97 | 0.00 | 0.00 | 24.99 | 99.96 | |
| DALIA H | Daliane Hernandez | | | Contact: | | | Phone: | 939-270-5085 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026031-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer DALIA H Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| DANNYS | Dannys Media Corp | | | Contact: | | | Phone: | 787-624-3620 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026032-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer DANNYS Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| DANOSA | Danosa Caribbean Inc. | | | Contact: | | | Phone: | 787-4545 | | | Credit Limit: | 0.00 |
| 4/25/2011 | 1004689-IN | 4/25/2011 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 3,263 |
| 2/4/2020 | 0025692-IN | 2/4/2020 | | | 0.00 | 99.80 | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026033-IN | 3/3/2020 | | | 0.00 | 99.80 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer DANOSA Totals: | 0.00 | 449.60 | 99.80 | 99.80 | 0.00 | 0.00 | 250.00 | |
| DECOYRE | Dept. Corrección y Rehabilitac | | | Contact: | | | Phone: | 787-273-6464 | | | Credit Limit: | 0.00 |
| 12/15/2017 | 1008313-IN | 12/15/2017 | | | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| | | | | Customer DECOYRE Totals: | 0.00 | 0.25- | 0.00 | 0.00 | 0.00 | 0.00 | 0.25- | |
| DER401 | Dermatología 401 | | | Contact: | | | Phone: | 787-767-2244 | | | Credit Limit: | 0.00 |
| 6/3/2016 | 0014481-IN | 6/3/2016 | | | 0.00 | 8.40- | 0.00 | 0.00 | 0.00 | 0.00 | 8.40- | |
| 6/1/2018 | 0019719-IN | 6/1/2018 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 669 |
| 7/2/2019 | 0023457-IN | 7/2/2019 | | | 0.00 | 119.97 | 0.00 | 0.00 | 0.00 | 0.00 | 119.97 | 273 |
| | | | | Customer DER401 Totals: | 0.00 | 231.54 | 0.00 | 0.00 | 0.00 | 0.00 | 231.54 | |
| DIRIME | Dianmarie Rivera Meléndez | | | Contact: Dianmarie Rivera | | | Phone: | 787-344-7924 | | | Credit Limit: | 0.00 |
| 3/2/2020 | 1009686-IN | 3/2/2020 | | | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer DIRIME Totals:** | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| DNT | Day and Night Transport Inc. | | | Contact: | | | Phone: 787-783-1598 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018895-IN | 3/2/2018 | | | 0.00 | 369.83 | 0.00 | 0.00 | 0.00 | 0.00 | 369.83 | 760 |
| 2/17/2020 | 1009638-IN | 2/17/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 43 |
| 3/3/2020 | 0026035-IN | 3/3/2020 | | | 0.00 | 444.80 | 444.80 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer DNT Totals:** | 0.00 | 839.62 | 444.80 | 24.99 | 0.00 | 0.00 | 369.83 | |
| DORMAN | Dorman Concrete (Corozal Concr | | | Contact: | | | Phone: 787-796-0553 | | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0019985-IN | 7/6/2018 | | | 0.00 | 359.82 | 0.00 | 0.00 | 0.00 | 0.00 | 359.82 | 634 |
| 8/2/2018 | 0020259-IN | 8/2/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 607 |
| 9/4/2018 | 0020530-IN | 9/4/2018 | | | 0.00 | 579.71 | 0.00 | 0.00 | 0.00 | 0.00 | 579.71 | 574 |
| 2/4/2020 | 0025695-IN | 2/4/2020 | | | 0.00 | 1.26 | 0.00 | 1.26 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | **Customer DORMAN Totals:** | 0.00 | 1,520.50 | 0.00 | 1.26 | 0.00 | 0.00 | 1,519.24 | |
| DROUYN | Drouyn & Co | | | Contact: | | | Phone: (787) 765-6643 | | | Credit Limit: | | 0.00 |
| 12/3/2013 | 0010070-IN | 12/3/2013 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 2,310 |
| 4/10/2014 | 1006132-IN | 4/10/2014 | | | 0.00 | 198.50 | 0.00 | 0.00 | 0.00 | 0.00 | 198.50 | 2,182 |
| 2/1/2017 | 0015945-IN | 2/1/2017 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 1,154 |
| 1/5/2018 | 0018382-IN | 1/5/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 816 |
| 2/1/2018 | 0018629-IN | 2/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 789 |
| 3/2/2018 | 0018896-IN | 3/2/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 760 |
| 4/1/2018 | 0019152-IN | 4/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 730 |
| 5/1/2018 | 0019436-IN | 5/1/2018 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 700 |
| | | | | **Customer DROUYN Totals:** | 0.00 | 1,547.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.96 | |
| DRT | Denside Rodriguez Tapia | | | Contact: | | | Phone: 787-206-9473 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026037-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer DRT Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| DTV | Direct TV | | | Contact: | | | Phone: 787-776-5200 | Extension: 2188 | | Credit Limit: | | 0.00 |
| 9/2/2016 | 0015008-IN | 9/2/2016 | | | 0.00 | 55.08- | 0.00 | 0.00 | 0.00 | 0.00 | 55.08- | |
| 8/1/2017 | 0017148-IN | 8/1/2017 | | | 0.00 | 144.95- | 0.00 | 0.00 | 0.00 | 0.00 | 144.95- | |
| | | | | **Customer DTV Totals:** | 0.00 | 200.03- | 0.00 | 0.00 | 0.00 | 0.00 | 200.03- | |
| DUFREE | Duty Free Shop Inc | | | Contact: Vanessa Medina | | | Phone: 787-749-9750 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025697-IN | 2/4/2020 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026038-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer DUFREE Totals:** | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| DUST | Dust Control Services Of PR | | | Contact: Elia Torres | | | Phone: 787-755-7700 | Extension: 232 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026039-IN | 3/3/2020 | | | 0.00 | 274.89 | 274.89 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer DUST Totals:** | 0.00 | 274.89 | 274.89 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EAM | East A Mere | | | Contact: | | | Phone: 787-717-4675 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025699-IN | 2/4/2020 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026040-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer EAM Totals:** | 0.00 | 39.98 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | |
| EBJ | EBJ Orthotics & Medical Equip | | | Contact: Edna Diaz | | | Phone: | | | Credit Limit: | | 0.00 |
| 3/3/2016 | 0014044-IN | 3/3/2016 | | | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| | | | | **Customer EBJ Totals:** | 0.00 | 3.50- | 0.00 | 0.00 | 0.00 | 0.00 | 3.50- | |
| ECO | EcoEléctrica, L.P. | | | Contact: | | | Phone: 787-836-2740 | Extension: 229 | | Credit Limit: | | 0.00 |
| 1/29/2020 | 1009602-IN | 1/29/2020 | | | 0.00 | 917.68 | 0.00 | 0.00 | 917.68 | 0.00 | 0.00 | 62 |
| | | | | **Customer ECO Totals:** | 0.00 | 917.68 | 0.00 | 0.00 | 917.68 | 0.00 | 0.00 | |
| ECOLO | Ecologica Carmelo Inc. | | | Contact: Edna Sanabria | | | Phone: 787-251-9474 | | | Credit Limit: | | 0.00 |
| 7/2/2019 | 0023464-IN | 7/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 273 |
| 8/15/2019 | 1009321-IN | 8/15/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 229 |
| 2/4/2020 | 0025700-IN | 2/4/2020 | | | 0.00 | 424.83 | 0.00 | 424.83 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026041-IN | 3/3/2020 | | | 0.00 | 424.83 | 424.83 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer ECOLO Totals:** | 0.00 | 1,124.55 | 424.83 | 424.83 | 0.00 | 0.00 | 274.89 | |
| ED CONT | ED Contractors Inc. | | | Contact: | | | Phone: 787-944-3702 | | | Credit Limit: | | 0.00 |
| 9/3/2019 | 0024096-IN | 9/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 210 |
| 10/3/2019 | 0024412-IN | 10/3/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 180 |
| 11/5/2019 | 0024727-IN | 11/5/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 147 |
| 12/4/2019 | 0025043-IN | 12/4/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 118 |
| 1/9/2020 | 0025366-IN | 1/9/2020 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025701-IN | 2/4/2020 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | **Customer ED CONT Totals:** | 0.00 | 119.94 | 0.00 | 19.99 | 19.99 | 19.99 | 59.97 | |
| EFCAR | Efraín Carreras | | | Contact: | | | Phone: 787-632-8566 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026042-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer EFCAR Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EFRA | Efraín Núñez | | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 5/22/2012 | 1005317-IN | 5/22/2012 | | | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | 2,870 |
| | | | | **Customer EFRA Totals:** | 0.00 | 374.49 | 0.00 | 0.00 | 0.00 | 0.00 | 374.49 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EG | ESCALERA GAS | | | Contact: | | | Phone: 787-855-1670 | | | | Credit Limit: | |
| 3/10/2014 | 1006090-IN | 3/10/2014 | | | 0.00 | 155.44 | 0.00 | 0.00 | 0.00 | 0.00 | 155.44 | 2,213 |
| 9/4/2017 | 0017386-IN | 9/4/2017 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 939 |
| | | | Customer EG Totals: | | 0.00 | 235.40 | 0.00 | 0.00 | 0.00 | 0.00 | 235.40 | |
| ELIHER | Eliezer Hernández | | | Contact: Enid Sanfeliz | | | Phone: 787-400-3180 | | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025704-IN | 2/4/2020 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 56 |
| 2/17/2020 | 1009631-IN | 2/17/2020 | | | 0.00 | 88.83 | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 43 |
| 3/3/2020 | 0026044-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ELIHER Totals: | | 0.00 | 488.67 | 199.92 | 288.75 | 0.00 | 0.00 | 0.00 | |
| ELMON | Elías Montalvo Rivera | | | Contact: | | | Phone: 787-960-1920 | | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021667-IN | 1/2/2019 | | | 0.00 | 105.77- | 0.00 | 0.00 | 0.00 | 0.00 | 105.77- | |
| 2/4/2020 | 0025705-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026045-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ELMON Totals: | | 0.00 | 55.79- | 24.99 | 24.99 | 0.00 | 0.00 | 105.77- | |
| EMEMED | Emergency Medical Inc. | | | Contact: | | | Phone: 787-762-0121 | | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022254-IN | 3/4/2019 | | | 0.00 | 405.21 | 0.00 | 0.00 | 0.00 | 0.00 | 405.21 | 393 |
| 3/4/2019 | 0022255-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 393 |
| 3/13/2019 | 1009028-IN | 3/13/2019 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 384 |
| 7/2/2019 | 0023473-IN | 7/2/2019 | | | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 273 |
| 1/9/2020 | 0025372-IN | 1/9/2020 | | | 0.00 | 474.81 | 0.00 | 0.00 | 474.81 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025373-IN | 1/9/2020 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025706-IN | 2/4/2020 | | | 0.00 | 474.81 | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025707-IN | 2/4/2020 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026046-IN | 3/3/2020 | | | 0.00 | 474.81 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026047-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer EMEMED Totals: | | 0.00 | 4,008.04 | 997.31 | 997.31 | 997.31 | 0.00 | 1,016.11 | |
| EMNIPE | Emanuel Nieves Pérez | | | Contact: | | | Phone: 939-630-4443 | | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025708-IN | 2/4/2020 | | | 0.00 | 55.29- | 0.00 | 55.29- | 0.00 | 0.00 | 0.00 | |
| 3/3/2020 | 0026048-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer EMNIPE Totals: | | 0.00 | 30.30- | 24.99 | 55.29- | 0.00 | 0.00 | 0.00 | |
| EMOR | Emilio Moreira | | | Contact: | | | Phone: 787-768-7334 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023166-IN | 6/4/2019 | | | 0.00 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27.86 | 301 |
| | | | Customer EMOR Totals: | | 0.00 | 27.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27.86 | |
| EOB | Empresas Ortiz Brunett | | | Contact: Karl Córdova | | | Phone: 787-798-1273 | | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018144-IN | 12/1/2017 | | | 0.00 | 74.87 | 0.00 | 0.00 | 0.00 | 0.00 | 74.87 | 851 |
| 5/3/2019 | 0022858-IN | 5/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 333 |
| 1/9/2020 | 0025375-IN | 1/9/2020 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025709-IN | 2/4/2020 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026049-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer EOB Totals: | | 0.00 | 374.75 | 74.97 | 74.97 | 74.97 | 0.00 | 149.84 | |
| EPDSI | Empacadora y Procesadora Sur | | | Contact: | | | Phone: 787-364-7229 | | | | Credit Limit: | 0.00 |
| 10/1/2014 | 0011666-IN | 10/1/2014 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 2,008 |
| 5/3/2016 | 0014330-IN | 5/3/2016 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 1,428 |
| 12/1/2016 | 0015571-IN | 12/1/2016 | | | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 1,216 |
| 5/1/2018 | 0019449-IN | 5/1/2018 | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 700 |
| 3/3/2020 | 0026050-IN | 3/3/2020 | | | 0.00 | 119.94 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer EPDSI Totals: | | 0.00 | 360.72 | 119.94 | 0.00 | 0.00 | 0.00 | 240.78 | |
| ERGS | ER Generator Services | | | Contact: | | | Phone: 787-763-9567 | | | | Credit Limit: | 0.00 |
| 2/11/2016 | 1007237-IN | 2/11/2016 | | | 0.00 | 2.77- | 0.00 | 0.00 | 0.00 | 0.00 | 2.77- | |
| 3/3/2020 | 0026051-IN | 3/3/2020 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ERGS Totals: | | 0.00 | 172.16 | 174.93 | 0.00 | 0.00 | 0.00 | 2.77- | |
| ERJDEJE | Eric J De Jesús Cruz | | | Contact: Johanna Correa Forty | | | Phone: 787-364-9161 | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018395-IN | 1/5/2018 | | | 0.00 | 24.96 | 0.00 | 0.00 | 0.00 | 0.00 | 24.96 | 816 |
| 2/1/2018 | 0018642-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 3/2/2018 | 0018910-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 4/1/2018 | 0019167-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| 5/1/2018 | 0019451-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 700 |
| 6/1/2018 | 0019736-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 7/6/2018 | 0020000-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 634 |
| 8/2/2018 | 0020274-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2018 | 0020545-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 574 |
| 10/2/2018 | 0020820-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 546 |
| 11/1/2018 | 0021099-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021388-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021675-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0021969-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022261-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022558-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0022861-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023170-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023479-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2019 | 0023791-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024110-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024425-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/5/2019 | 0024740-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025057-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025379-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025713-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | | Customer ERJDEJE Totals: | | 0.00 | 649.71 | 0.00 | 24.99 | 24.99 | 24.99 | 574.74 | |
| ERPAAL | Eric Pacheco Almodóvar | | Contact: | | | | Phone: | 787-543-6236 | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025380-IN | 1/9/2020 | | | 0.00 | 20.02 | 0.00 | 0.00 | 20.02 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025714-IN | 2/4/2020 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026053-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ERPAAL Totals: | | 0.00 | 219.94 | 99.96 | 99.96 | 20.02 | 0.00 | 0.00 | |
| EVO AMB | Evolution Ambulance Inc. | | Contact: | | | | Phone: | 787-685-4246 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026054-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer EVO AMB Totals: | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EXCEL | Excel Gasoline & Foot Mart, Co | | Contact: | | | | Phone: | 787-266-3511 | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0021971-IN | 2/1/2019 | | | 0.00 | 5.02- | 0.00 | 0.00 | 0.00 | 0.00 | 5.02- | |
| 3/3/2020 | 0026055-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer EXCEL Totals: | | 0.00 | 14.97 | 19.99 | 0.00 | 0.00 | 0.00 | 5.02- | |
| FAMDEL | Family Delivery | | Contact: | Rafael Lopez | | | Phone: | 787-385-1901 | | Credit Limit: | | 0.00 |
| 9/3/2019 | 0024114-IN | 9/3/2019 | | | 0.00 | 12.95 | 0.00 | 0.00 | 0.00 | 0.00 | 12.95 | 210 |
| 10/3/2019 | 0024429-IN | 10/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 180 |
| 11/5/2019 | 0024744-IN | 11/5/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 147 |
| 12/4/2019 | 0025061-IN | 12/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | 0.00 | 118 |
| 1/9/2020 | 0025383-IN | 1/9/2020 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025717-IN | 2/4/2020 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026056-IN | 3/3/2020 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer FAMDEL Totals: | | 0.00 | 912.59 | 149.94 | 149.94 | 149.94 | 149.94 | 312.83 | |
| FERVILL | Fervill Company Inc. | | Contact: | | | | Phone: | 787-761-8787 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026058-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer FERVILL Totals: | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FF | FRANCISCO FLORES | | Contact: | | | | Phone: | (787) 617-3753 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026059-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer FF Totals: | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FIVE | Five Star Quality Services | | Contact: | | | | Phone: | 787-624-9633 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026060-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer FIVE Totals: | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FPC | Ferreterias Papo's Comercial | | Contact: | | | | Phone: | 787-738-0500 | | Credit Limit: | | 0.00 |
| 9/3/2019 | 0024120-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 3/3/2020 | 0026062-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer FPC Totals: | | 0.00 | 99.96 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | |
| FR | FR Construction | | Contact: | Jose boiles | | | Phone: | 787-753-7010 | | Credit Limit: | | 5,000.00 |
| 3/13/2012 | 1005189-CM | 3/13/2012 | | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| | | | Customer FR Totals: | | 0.00 | 73.83- | 0.00 | 0.00 | 0.00 | 0.00 | 73.83- | |
| FRC | F & R Contractors | | Contact: | | | | Phone: | 787-753-7010 | | Credit Limit: | | 0.00 |
| 1/18/2011 | 1004575-IN | 1/18/2011 | | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 3,360 |
| | | | Customer FRC Totals: | | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | |
| FREAR | Freddy A Arias Herrera | | Contact: | | | | Phone: | (939) 218-1479 | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025724-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026063-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer FREAR Totals: | | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| FREIJE | Freije Supply, Inc | | Contact: | Luis Freije | | | Phone: | 787-768-8068 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026064-IN | 3/3/2020 | | | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer FREIJE Totals: | | 0.00 | 64.97 | 64.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FRENCH | Frenchys Ambulance | | Contact: | | | | Phone: | 787-599-1286 | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025393-IN | 1/9/2020 | | | 0.00 | 22.50 | 0.00 | 0.00 | 22.50 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025726-IN | 2/4/2020 | | | 0.00 | 547.49 | 0.00 | 547.49 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026065-IN | 3/3/2020 | | | 0.00 | 547.49 | 547.49 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer FRENCH Totals: | | 0.00 | 1,117.48 | 547.49 | 547.49 | 22.50 | 0.00 | 0.00 | |
| FRESH | Freshmart | | Contact: | Carmen Perez | | | Phone: | (787) 762-8300 | Extension: 236 | Credit Limit: | | 0.00 |
| 3/2/2018 | 0018920-IN | 3/2/2018 | | | 0.00 | 72.87 | 0.00 | 0.00 | 0.00 | 0.00 | 72.87 | 760 |
| 4/1/2018 | 0019178-IN | 4/1/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 730 |
| 10/7/2019 | 1009427-IN | 10/7/2019 | | | 0.00 | 27.03 | 0.00 | 0.00 | 0.00 | 0.00 | 27.03 | 176 |
| 2/4/2020 | 0025727-IN | 2/4/2020 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026066-IN | 3/3/2020 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer FRESH Totals: | 0.00 | 424.77 | 124.95 | 124.95 | 0.00 | 0.00 | 174.87 | |
| FUTE | Fusetelecom LLC | | | Contact: Manuel Miranda | | Phone: (787) 953-3873 | | | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022875-IN | 5/3/2019 | | | 0.00 | 99.96- | 0.00 | 0.00 | 0.00 | 0.00 | 99.96- | |
| 3/3/2020 | 0026067-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer FUTE Totals: | 0.00 | 49.98- | 49.98 | 0.00 | 0.00 | 0.00 | 99.96- | |
| GATEC | GATEC INC. | | | Contact: | | Phone: 787-704-2771 | | | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026068-IN | 3/3/2020 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer GATEC Totals: | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| GENOFF | GENERAL OFFICE INDUSTRIES | | | Contact: | | Phone: 787-788-0557 | | | | | Credit Limit: | 0.00 |
| 11/17/2016 | 1007688-IN | 11/17/2016 | | | 0.00 | 221.30 | 0.00 | 0.00 | 0.00 | 0.00 | 221.30 | 1,230 |
| 2/1/2018 | 0018654-IN | 2/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 789 |
| 6/1/2018 | 0019750-IN | 6/1/2018 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 669 |
| 7/6/2018 | 0020014-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 634 |
| 2/1/2019 | 0021985-IN | 2/1/2019 | | | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 424 |
| 4/1/2019 | 0022354-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 365 |
| 6/24/2019 | 1009194-IN | 6/24/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 281 |
| 3/3/2020 | 0026069-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer GENOFF Totals: | 0.00 | 396.32 | 49.98 | 0.00 | 0.00 | 0.00 | 346.34 | |
| GETO | Gerald Torres | | | Contact: | | Phone: 787-704-2771 | | | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025731-IN | 2/4/2020 | | | 0.00 | 89.92 | 0.00 | 89.92 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026070-IN | 3/3/2020 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer GETO Totals: | 0.00 | 179.89 | 89.97 | 89.92 | 0.00 | 0.00 | 0.00 | |
| GLENN | Ignacio Diaz | | | Contact: | | Phone: 787-565-5197 | | | | | Credit Limit: | 0.00 |
| 1/5/2018 | 0018409-IN | 1/5/2018 | | | 0.00 | 200.05- | 0.00 | 0.00 | 0.00 | 0.00 | 200.05- | |
| | | | | Customer GLENN Totals: | 0.00 | 200.05- | 0.00 | 0.00 | 0.00 | 0.00 | 200.05- | |
| GLOSAN | Gloria Santo Santiago | | | Contact: | | Phone: 787-633-0446 | | | | | Credit Limit: | 0.00 |
| 1/9/2020 | 0025400-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025732-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026071-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer GLOSAN Totals: | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| GMT | GMT Corp | | | Contact: | | Phone: 787-223-0319 | | | | | Credit Limit: | 0.00 |
| 11/1/2019 | 0102319-PP | 11/1/2019 | | | 0.00 | 114.19- | 0.00 | 0.00 | 0.00 | 0.00 | 114.19- | |
| 3/3/2020 | 0026072-IN | 3/3/2020 | | | 0.00 | 1,519.24 | 1,519.24 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer GMT Totals: | 0.00 | 1,405.05 | 1,519.24 | 0.00 | 0.00 | 0.00 | 114.19- | |
| GNPR | Guardia Nacional de Puerto Ric | | | Contact: | | Phone: | | | | | Credit Limit: | 0.00 |
| 5/24/2013 | 1005780-IN | 5/24/2013 | | | 0.00 | 4,441.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,441.32 | 2,503 |
| 6/28/2019 | 1009216-IN | 6/28/2019 | | | 0.00 | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 277 |
| 3/16/2020 | 1009730-IN | 3/16/2020 | | | 0.00 | 14,403.25 | 14,403.25 | 0.00 | 0.00 | 0.00 | 0.00 | 15 |
| | | | | Customer GNPR Totals: | 0.00 | 19,504.57 | 14,403.25 | 0.00 | 0.00 | 0.00 | 5,101.32 | |
| GRAGRO | The Graphics Group Inc. | | | Contact: | | Phone: 787-784-3700 | | | | | Credit Limit: | 0.00 |
| 4/4/2017 | 0016354-IN | 4/4/2017 | | | 0.00 | 14.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14.99 | 1,092 |
| 6/4/2019 | 0023192-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| | | | | Customer GRAGRO Totals: | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | |
| GRE | Gas Repair Equipment | | | Contact: Eileen Rosado | | Phone: 787-749-8055 | | | | | Credit Limit: | 0.00 |
| 2/1/2013 | 0008657-IN | 2/1/2013 | | | 0.00 | 90.86 | 0.00 | 0.00 | 0.00 | 0.00 | 90.86 | 2,615 |
| 3/28/2016 | 1007307-IN | 3/28/2016 | | | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 89.97 | 1,464 |
| 1/5/2017 | 0015775-IN | 1/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,181 |
| 2/1/2017 | 0015970-IN | 2/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,154 |
| 3/1/2017 | 0016158-IN | 3/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,126 |
| 4/4/2017 | 0016355-IN | 4/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,092 |
| 5/3/2017 | 0016553-IN | 5/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,063 |
| 6/1/2017 | 0016754-IN | 6/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,034 |
| 7/3/2017 | 0016959-IN | 7/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,002 |
| | | | | Customer GRE Totals: | 0.00 | 530.69 | 0.00 | 0.00 | 0.00 | 0.00 | 530.69 | |
| GRUPOSM | Grupo SM / Adm Sistemas | | | Contact: | | Phone: 787-625-9800 | | | Extension: 137 | Credit Limit: | 0.00 |
| 3/2/2020 | 3022020-PP | 3/2/2020 | | | 0.00 | 7,817.27- | 7,817.27- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/9/2020 | 1009713-IN | 3/9/2020 | | | 0.00 | 7,817.27 | 7,817.27 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| | | | | Customer GRUPOSM Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| GUGANE | Guillermo Gandia Negrón | | | Contact: | | Phone: 787-467-7797 | | | | | Credit Limit: | 0.00 |
| 12/17/2019 | 1009558-IN | 12/17/2019 | | | 0.00 | 58.62 | 0.00 | 0.00 | 0.00 | 58.62 | 0.00 | 105 |
| 1/9/2020 | 0025403-IN | 1/9/2020 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025735-IN | 2/4/2020 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026074-IN | 3/3/2020 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer GUGANE Totals: | 0.00 | 508.44 | 149.94 | 149.94 | 149.94 | 58.62 | 0.00 | |
| HCD | HC Diesel | | | Contact: | | Phone: 787-526-4368 | | | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026076-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer HCD Totals: | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HECAMO | Héctor A Morales | | | Contact: | | | Phone: | 787-528-9294 | | | Credit Limit: | 0.00 |
| 9/23/2019 | 0092419-PP | 9/23/2019 | | | 0.00 | 574.87- | | 0.00 | 0.00 | 0.00 | 574.87- | 0.00 |
| 11/5/2019 | 0024765-IN | 11/5/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025082-IN | 12/4/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025406-IN | 1/9/2020 | | | 0.00 | 24.99 | | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025738-IN | 2/4/2020 | | | 0.00 | 24.99 | | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026077-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer HECAMO Totals:** | 0.00 | 449.92- | 24.99 | 24.99 | 24.99 | 24.99 | 549.88- | |
| HEGECO | Hernández General Contractor | | | Contact: | Juan Caqrlos Hernández | | Phone: | 787-485-0661 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026078-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer HEGECO Totals:** | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HEMGUSA | Heber M. Guadalupe Sánchez | | | Contact: | | | Phone: | 787-980-9526 | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022886-IN | 5/3/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023196-IN | 6/4/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023505-IN | 7/2/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0023818-IN | 8/5/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024137-IN | 9/3/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024452-IN | 10/3/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| | | | | **Customer HEMGUSA Totals:** | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | | |
| HERAFA | Héctor M Ramírez Fabián | | | Contact: | | | Phone: | 787-299-0594 | | | Credit Limit: | 0.00 |
| 3/21/2018 | 1008403-IN | 3/21/2018 | | | 0.00 | 80.74 | | 0.00 | 0.00 | 0.00 | 80.74 | 741 |
| 5/4/2018 | 1008463-IN | 5/4/2018 | | | 0.00 | 80.74 | | 0.00 | 0.00 | 0.00 | 80.74 | 697 |
| 3/4/2019 | 0022288-IN | 3/4/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 393 |
| 4/1/2019 | 0022585-IN | 4/1/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 365 |
| 5/3/2019 | 0022887-IN | 5/3/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 6/4/2019 | 0023197-IN | 6/4/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 301 |
| 7/2/2019 | 0023506-IN | 7/2/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 273 |
| 8/5/2019 | 0023819-IN | 8/5/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 239 |
| 9/3/2019 | 0024138-IN | 9/3/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 10/3/2019 | 0024453-IN | 10/3/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/5/2019 | 0024767-IN | 11/5/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 12/4/2019 | 0025084-IN | 12/4/2019 | | | 0.00 | 49.98 | | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 1/9/2020 | 0025408-IN | 1/9/2020 | | | 0.00 | 49.98 | | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025740-IN | 2/4/2020 | | | 0.00 | 49.98 | | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | **Customer HERAFA Totals:** | 0.00 | 761.24 | 0.00 | 49.98 | 49.98 | 49.98 | 611.30 | |
| HEROPE | Heriberto Rosa Pérez | | | Contact: | | | Phone: | 787-903-0567 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025741-IN | 2/4/2020 | | | 0.00 | 49.98 | | 0.00 | 49.98 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026079-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer HEROPE Totals:** | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| HEVASP | Héctor Vázquez Spickers | | | Contact: | | | Phone: | 787-783-1900 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025742-IN | 2/4/2020 | | | 0.00 | 149.94 | | 0.00 | 149.94 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026080-IN | 3/3/2020 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer HEVASP Totals:** | 0.00 | 299.88 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | |
| HGR | HGR Paramedic Transport Inc | | | Contact: | | | Phone: | 939-2923074 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026081-IN | 3/3/2020 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer HGR Totals:** | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HIDTA | Hidta Department | | | Contact: | | | Phone: | 305-292-6832 | | | Credit Limit: | 0.00 |
| 2/2/2017 | 1007790-IN | 2/2/2017 | | | 0.00 | 60.72 | | 0.00 | 0.00 | 0.00 | 60.72 | 1,153 |
| 4/1/2019 | 0022586-IN | 4/1/2019 | | | 0.00 | 1,210.00 | | 0.00 | 0.00 | 0.00 | 1,210.00 | 365 |
| 3/3/2020 | 0026082-IN | 3/3/2020 | | | 0.00 | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer HIDTA Totals:** | 0.00 | 2,645.72 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,270.72 | |
| HOBART | Hobart Sales & Service | | | Contact: | | | Phone: | 787-783-6141 | | | Credit Limit: | 0.00 |
| 9/10/2018 | 1008673-IN | 9/10/2018 | | | 0.00 | 10.00 | | 0.00 | 0.00 | 0.00 | 10.00 | 568 |
| | | | | **Customer HOBART Totals:** | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| HSAN | Héctor Santiago | | | Contact: | | | Phone: | 787-946-7756 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021705-IN | 1/2/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 021999-IN | 2/1/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 6/4/2019 | 0023203-IN | 6/4/2019 | | | 0.00 | 24.99 | | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 3/3/2020 | 0026085-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer HSAN Totals:** | 0.00 | 99.96 | 24.99 | 0.00 | 0.00 | 0.00 | 74.97 | |
| IBC | Instituto de Banca y Comercio | | | Contact: | | | Phone: | 787-982-3000 | Extension: | 1081 | Credit Limit: | 0.00 |
| 5/28/2014 | 1006204-IN | 5/28/2014 | | | 0.00 | 80.35 | | 0.00 | 0.00 | 0.00 | 80.35 | 2,134 |
| | | | | **Customer IBC Totals:** | 0.00 | 80.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.35 | |
| IFV | Industrial Fittings & Valves | | | Contact: | Lydia Torres | | Phone: | 787-251-0840 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025748-IN | 2/4/2020 | | | 0.00 | 119.87 | | 0.00 | 119.87 | 0.00 | 0.00 | 56 |
| 2/17/2020 | 1009630-IN | 2/17/2020 | | | 0.00 | 88.83 | | 0.00 | 88.83 | 0.00 | 0.00 | 43 |
| 2/26/2020 | 1009653-IN | 2/26/2020 | | | 0.00 | 24.99 | | 0.00 | 24.99 | 0.00 | 0.00 | 34 |
| 3/3/2020 | 0026086-IN | 3/3/2020 | | | 0.00 | 144.86 | 144.86 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer IFV Totals:** | 0.00 | 378.55 | 144.86 | 233.69 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMT | International MedicalTransport | | | Contact: | | | Phone: | 787-858-0101 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026087-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer IMT Totals: | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| INBUSE | Integrated Business Services | | | Contact: | Jorge Chen | | Phone: | 787-975-9003 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026088-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer INBUSE Totals: | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| INTBUS | Interbus | | | Contact: | | | Phone: | 787-858-7581 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026089-IN | 3/3/2020 | | | 0.00 | 524.85 | 524.85 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer INTBUS Totals: | 0.00 | 524.85 | 524.85 | 0.00 | 0.00 | 0.00 | 0.00 | |
| IOP | Instituto de Ojos y Piel | | | Contact: | | | Phone: | 787-769-2477 | | | Credit Limit: | 0.00 |
| 12/23/2014 | 1006701-IN | 12/23/2014 | | | 0.00 | 358.75 | 0.00 | 0.00 | 0.00 | 0.00 | 358.75 | 1,925 |
| 2/5/2016 | 0013926-IN | 2/5/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,516 |
| 3/3/2016 | 0014068-IN | 3/3/2016 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 1,489 |
| | | | | Customer IOP Totals: | 0.00 | 708.61 | 0.00 | 0.00 | 0.00 | 0.00 | 708.61 | |
| IRASAN | Irasema Sánchez Franco | | | Contact: | | | Phone: | 787-240-2733 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021423-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021710-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022004-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022297-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022594-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0022897-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023205-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023517-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0023830-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024149-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| | | | | Customer IRASAN Totals: | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| ISCAS | Ismael Castro Figueroa | | | Contact: | | | Phone: | 787-753-3127 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 1007978-IN | 7/3/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 1,002 |
| 8/1/2017 | 0017185-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 973 |
| 9/4/2017 | 0017421-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 10/5/2017 | 0017664-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0017911-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018175-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018424-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| 2/1/2018 | 0018670-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 3/2/2018 | 0018939-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 4/1/2018 | 0019198-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| 5/1/2018 | 0019481-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 700 |
| 6/1/2018 | 0019766-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 7/6/2018 | 0020031-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 634 |
| 8/2/2018 | 0020305-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2018 | 0020577-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 574 |
| 10/2/2018 | 0020854-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 546 |
| 11/1/2018 | 0021134-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021424-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021711-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022005-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022298-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022595-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0022898-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| | | | | Customer ISCAS Totals: | 0.00 | 630.52 | 0.00 | 0.00 | 0.00 | 0.00 | 630.52 | |
| ISD | Contech Of Puerto Rico Inc. | | | Contact: | | | Phone: | 787-722-1020 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026090-IN | 3/3/2020 | | | 0.00 | 479.84 | 479.84 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer ISD Totals: | 0.00 | 479.84 | 479.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ISRIVI | Isnael Rivera Viera | | | Contact: | | | Phone: | 787-209-5067 | | | Credit Limit: | 0.00 |
| 11/15/2019 | 0151119-PP | 11/15/2019 | | | 0.00 | 0.67- | 0.00 | 0.00 | 0.00 | 0.00 | 0.67- | |
| | | | | Customer ISRIVI Totals: | 0.00 | 0.67- | 0.00 | 0.00 | 0.00 | 0.00 | 0.67- | |
| ISRUVA | Ismael Ruiz Vargas | | | Contact: | | | Phone: | 787-567-6662 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026091-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer ISRUVA Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ITSSYS | ITS Systems Integrators Co. | | | Contact: | | | Phone: | 787-764-5858 | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015403-IN | 11/1/2016 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| | | | | Customer ITSSYS Totals: | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| JAM | Pablo Vega/Jam Ambulance | | | Contact: | | | Phone: | 787-263-0914 | | | Credit Limit: | 0.00 |
| 1/9/2020 | 0025422-IN | 1/9/2020 | | | 0.00 | 282.42 | 0.00 | 0.00 | 282.42 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025423-IN | 1/9/2020 | | | 0.00 | 89.97 | 0.00 | 0.00 | 89.97 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025754-IN | 2/4/2020 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025755-IN | 2/4/2020 | | | 0.00 | 89.97 | 0.00 | 89.97 | 0.00 | 0.00 | 0.00 | 56 |
| 2/17/2020 | 1009636-IN | 2/17/2020 | | | 0.00 | 59.98 | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 43 |
| 3/3/2020 | 0026092-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2020 | 0026093-IN | 3/3/2020 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JAM Totals: | 0.00 | 1,717.29 | 672.45 | 672.45 | 372.39 | 0.00 | 0.00 | |
| JAMALU | Jamalu Rental | | Contact: | Ivette Martinez | | | Phone: | 787-795-2100 | | | Credit Limit: | 0.00 |
| 3/16/2020 | 3162020-PP | 3/16/2020 | | | 0.00 | 0.30- | 0.30- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | Customer JAMALU Totals: | 0.00 | 0.30- | 0.30- | 0.00 | 0.00 | 0.00 | 0.00 | |
| JANBA | Jan C. Barada Santiago | | Contact: | | | | Phone: | 787-466-6076 | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021427-IN | 12/4/2018 | | | 0.00 | 34.43- | 0.00 | 0.00 | 0.00 | 0.00 | 34.43- | |
| 1/2/2019 | 0021714-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 1/7/2019 | 10088T4-IN | 1/7/2019 | | | 0.00 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 164.37 | 449 |
| 2/1/2019 | 0022008-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 424 |
| 3/4/2019 | 0022301-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 393 |
| 4/1/2019 | 0022599-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 365 |
| 5/3/2019 | 0022903-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 6/4/2019 | 0023214-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 301 |
| 7/2/2019 | 0023522-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 273 |
| 8/5/2019 | 0023836-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 239 |
| 9/3/2019 | 0024155-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 10/3/2019 | 0024469-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/5/2019 | 0024784-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| | | | | Customer JANBA Totals: | 0.00 | 654.73 | 0.00 | 0.00 | 0.00 | 0.00 | 654.73 | |
| JASA | JASA Construction | | Contact: | | | | Phone: | 787-690-4141 | | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023837-IN | 8/5/2019 | | | 0.00 | 114.91 | 0.00 | 0.00 | 0.00 | 0.00 | 114.91 | 239 |
| 9/3/2019 | 0024156-IN | 9/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 210 |
| 10/3/2019 | 0024470-IN | 10/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 180 |
| 11/5/2019 | 0024785-IN | 11/5/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 147 |
| 12/4/2019 | 0025100-IN | 12/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 224.91 | 0.00 | 118 |
| 1/9/2020 | 0025425-IN | 1/9/2020 | | | 0.00 | 224.91 | 0.00 | 0.00 | 224.91 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025757-IN | 2/4/2020 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026095-IN | 3/3/2020 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JASA Totals: | 0.00 | 1,689.28 | 224.91 | 224.91 | 224.91 | 224.91 | 789.64 | |
| JECA | Jesús Castro | | Contact: | Jesús Castro | | | Phone: | 787-309-2046 | | | Credit Limit: | 0.00 |
| 2/1/2018 | 0018675-IN | 2/1/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 789 |
| 3/2/2018 | 0018944-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 4/1/2018 | 0019202-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| 5/1/2018 | 0019485-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 700 |
| 6/1/2018 | 0019770-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 7/6/2018 | 0020035-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 634 |
| 8/2/2018 | 0020309-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2018 | 0020581-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 574 |
| 11/1/2018 | 0021139-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021429-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021716-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022010-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022303-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022601-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0022905-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023216-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023524-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0023838-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024157-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024471-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/5/2019 | 0024786-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025101-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025426-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025758-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026096-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JECA Totals: | 0.00 | 624.71 | 24.99 | 24.99 | 24.99 | 24.99 | 524.75 | |
| JEJUCRU | Jesús A Jusino Cruz | | Contact: | | | | Phone: | 787-598-2059 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025759-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026097-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JEJUCRU Totals: | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| JFG | Juan F. García | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026098-IN | 3/3/2020 | | | 0.00 | 199.90 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JFG Totals: | 0.00 | 199.90 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JLLS | Jones Lang LaSalle | | Contact: | | | | Phone: | 787-777-5800 | | | Credit Limit: | 0.00 |
| 9/2/2011 | 0006310-IN | 9/2/2011 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 3,133 |
| 2/3/2015 | 0012251-IN | 2/3/2015 | | | 0.00 | 99.80- | 0.00 | 0.00 | 0.00 | 0.00 | 99.80- | |
| | | | | Customer JLLS Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JMCAB | JM Caribbean Builders Corp | | Contact: | | | | Phone: | 787-798-7600 | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024160-IN | 9/3/2019 | | | 0.00 | 624.72 | 0.00 | 0.00 | 0.00 | 0.00 | 624.72 | 210 |
| 10/3/2019 | 0024474-IN | 10/3/2019 | | | 0.00 | 599.74 | 0.00 | 0.00 | 0.00 | 0.00 | 599.74 | 180 |
| 11/5/2019 | 0024789-IN | 11/5/2019 | | | 0.00 | 624.72 | 0.00 | 0.00 | 0.00 | 0.00 | 624.72 | 147 |
| 12/4/2019 | 0025104-IN | 12/4/2019 | | | 0.00 | 624.72 | 0.00 | 0.00 | 0.00 | 624.72 | 0.00 | 118 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2020 | 0025429-IN | 1/9/2020 | | | 0.00 | 624.72 | 0.00 | 0.00 | 624.72 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025761-IN | 2/4/2020 | | | 0.00 | 624.72 | 0.00 | 624.72 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026099-IN | 3/3/2020 | | | 0.00 | 624.72 | 624.72 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer JMCAB Totals:** | 0.00 | 4,348.06 | 624.72 | 624.72 | 624.72 | 624.72 | 1,849.18 | |
| JNAL | JN Alarms | | Contact: | Nancy Rosario | | | Phone: | 787-649-3173 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026100-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer JNAL Totals:** | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JOAORSA | Jorge A Ortiz Santos | | Contact: | | | | Phone: | 787-315-6260 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026101-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer JOAORSA Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JOAPRO | José A Aponte Rodríguez | | Contact: | | | | Phone: | 787-940-2916 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025763-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026102-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer JOAPRO Totals:** | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| JOHCO | Johanna Correa Forty | | Contact: | | | | Phone: | 787-364-9161 | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018183-IN | 12/1/2017 | | | 0.00 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 49.94 | 851 |
| 1/5/2018 | 0018432-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 816 |
| 2/1/2018 | 0018678-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 789 |
| 3/2/2018 | 0018947-IN | 3/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 760 |
| 4/1/2018 | 0019205-IN | 4/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 730 |
| 5/1/2018 | 0019488-IN | 5/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 700 |
| 6/1/2018 | 0019773-IN | 6/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 669 |
| 7/6/2018 | 0020039-IN | 7/6/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 634 |
| 8/2/2018 | 0020313-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 607 |
| 9/4/2018 | 0020585-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 574 |
| 10/2/2018 | 0020862-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 546 |
| 11/1/2018 | 0021143-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 516 |
| 12/4/2018 | 0021434-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |
| 1/2/2019 | 0021720-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 454 |
| 2/1/2019 | 0022014-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 424 |
| 3/4/2019 | 0022307-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 393 |
| 4/1/2019 | 0022605-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 365 |
| 5/3/2019 | 0022910-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 6/4/2019 | 0023221-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 301 |
| 7/2/2019 | 0023530-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 273 |
| 8/5/2019 | 0023844-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 239 |
| 9/3/2019 | 0024163-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 10/3/2019 | 0024477-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/5/2019 | 0024792-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 12/4/2019 | 0025107-IN | 12/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 1/9/2020 | 0025432-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025764-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | **Customer JOHCO Totals:** | 0.00 | 1,349.42 | 0.00 | 49.98 | 49.98 | 49.98 | 1,199.48 | |
| JOHERE | José Hernández Revelo | | Contact: | | | | Phone: | 787-598-8508 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026103-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer JOHERE Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JOLUDAM | José Luis Dávila Mestre | | Contact: | | | | Phone: | 787-647-4676 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026104-IN | 3/3/2020 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer JOLUDAM Totals:** | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| JOME | Jorge Mejía | | Contact: | | | | Phone: | 787-3667726 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025767-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026105-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer JOME Totals:** | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| JOMONTA | José Montañez Cruz | | Contact: | | | | Phone: | 787-602-1288 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025768-IN | 2/4/2020 | | | 0.00 | 0.02 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026106-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer JOMONTA Totals:** | 0.00 | 50.00 | 49.98 | 0.02 | 0.00 | 0.00 | 0.00 | |
| JPA | Javier Perez Andreu | | Contact: | | | | Phone: | 787-755-8756 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020589-IN | 9/4/2018 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 574 |
| 4/1/2019 | 0022610-IN | 4/1/2019 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 365 |
| 10/3/2019 | 0024483-IN | 10/3/2019 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 180 |
| | | | | **Customer JPA Totals:** | 0.00 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.85 | |
| JRUSCBC | J Rodríguez US Customs Broker | | Contact: | | | | Phone: | 787-705-9136 | | | Credit Limit: | 0.00 |
| 12/3/2013 | 0010103-IN | 12/3/2013 | | | 0.00 | 2.80- | 0.00 | 0.00 | 0.00 | 0.00 | 2.80- | |
| 3/3/2014 | 0010546-IN | 3/3/2014 | | | 0.00 | 106.74- | 0.00 | 0.00 | 0.00 | 0.00 | 106.74- | |
| 3/31/2014 | 1006111-IN | 3/31/2014 | | | 0.00 | 403.42 | 0.00 | 0.00 | 0.00 | 0.00 | 403.42 | 2,192 |
| 3/31/2014 | 1006112-IN | 3/31/2014 | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 2,192 |
| 4/1/2014 | 0010696-IN | 4/1/2014 | | | 0.00 | 20.00- | 0.00 | 0.00 | 0.00 | 0.00 | 20.00- | |
| 6/3/2014 | 0010988-IN | 6/3/2014 | | | 0.00 | 59.98- | 0.00 | 0.00 | 0.00 | 0.00 | 59.98- | |
| 8/3/2016 | 0014867-IN | 8/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,336 |
| 4/4/2017 | 0016371-IN | 4/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,092 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2017 | 0016771-IN | 6/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,034 |
| 7/3/2017 | 0016976-IN | 7/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,002 |
| 8/1/2017 | 0017197-IN | 8/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 973 |
| 9/4/2017 | 0017435-IN | 9/4/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 939 |
| 10/5/2017 | 0017678-IN | 10/5/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 908 |
| 11/3/2017 | 0017925-IN | 11/3/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 879 |
| 12/1/2017 | 0018187-IN | 12/1/2017 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 851 |
| 1/5/2018 | 0018437-IN | 1/5/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 816 |
| 2/1/2018 | 0018683-IN | 2/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 789 |
| 3/2/2018 | 0018951-IN | 3/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 760 |
| 4/1/2018 | 0019209-IN | 4/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 730 |
| 5/1/2018 | 0019492-IN | 5/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 700 |
| 6/1/2018 | 0019777-IN | 6/1/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 669 |
| 7/6/2018 | 0020044-IN | 7/6/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 634 |
| 8/2/2018 | 0020318-IN | 8/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 607 |
| 9/4/2018 | 0020590-IN | 9/4/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 574 |
| 10/2/2018 | 0020867-IN | 10/2/2018 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 546 |
| | | | | Customer JRUSCBC Totals: | 0.00 | 1,603.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.52 | |
| JUANCR | Juan Carlos Rodríguez Rivera | | Contact: | | | | Phone: 787-251-5385 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025772-IN | 2/4/2020 | | | 0.00 | 151.30 | 0.00 | 151.30 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026109-IN | 3/3/2020 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JUANCR Totals: | 0.00 | 401.20 | 249.90 | 151.30 | 0.00 | 0.00 | 0.00 | |
| JUBMOCA | Juan B Molina Canales | | Contact: | | | | Phone: 787-460-7298 | | | Credit Limit: | | 0.00 |
| 2/17/2020 | 1009639-IN | 2/17/2020 | | | 0.00 | 99.98 | 0.00 | 99.98 | 0.00 | 0.00 | 0.00 | 43 |
| 3/3/2020 | 0026110-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JUBMOCA Totals: | 0.00 | 149.96 | 49.98 | 99.98 | 0.00 | 0.00 | 0.00 | |
| JUGOPI | Juan M Gómez Pizarro | | Contact: | | | | Phone: 787-648-4797 | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025116-IN | 12/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 1/9/2020 | 0025441-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025773-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026111-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JUGOPI Totals: | 0.00 | 199.92 | 49.98 | 49.98 | 49.98 | 49.98 | 0.00 | |
| JULMAN | Juan L Mantilla | | Contact: | | | | Phone: 787-405-8119 | | | Credit Limit: | | 0.00 |
| 6/1/2018 | 0019780-IN | 6/1/2018 | | | 0.00 | 0.01- | 0.00 | 0.00 | 0.00 | 0.00 | 0.01- | |
| 7/6/2018 | 0020047-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 634 |
| 8/2/2018 | 0020321-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2018 | 0020593-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 574 |
| 10/2/2018 | 0020870-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 546 |
| 11/1/2018 | 0021150-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021441-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021727-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022021-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022315-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022613-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0022917-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023229-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023538-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0023853-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024172-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024486-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/5/2019 | 0024801-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025117-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025442-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025774-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | | | Customer JULMAN Totals: | 0.00 | 499.79 | 0.00 | 24.99 | 24.99 | 24.99 | 424.82 | |
| JUOVAPE | Juan J Ovalles Pérez | | Contact: | | | | Phone: 787-297-1487 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025775-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026112-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer JUOVAPE Totals: | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| KRANE | Krane Solution Inc | | Contact: | | | | Phone: 787-858-7105 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026113-IN | 3/3/2020 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer KRANE Totals: | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LAMB | Lizardi Ambulance | | Contact: | | | | Phone: 787-258-7799 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026115-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer LAMB Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LAU | Steven Lausell | | Contact: | | | | Phone: 787-381-8584 | | | Credit Limit: | | 0.00 |
| 12/13/2013 | 1006021-IN | 12/13/2013 | | | 0.00 | 322.71- | 0.00 | 0.00 | 0.00 | 0.00 | 322.71- | |
| 7/29/2019 | 7292019-PP | 7/29/2019 | | | 0.00 | 39.98- | 0.00 | 0.00 | 0.00 | 0.00 | 39.98- | |
| 2/4/2020 | 0025779-IN | 2/4/2020 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026116-IN | 3/3/2020 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer LAU Totals: | 0.00 | 282.73- | 39.98 | 39.98 | 0.00 | 0.00 | 362.69- | |
| LAUMAL | Laura Maldonado | | Contact: | | | | Phone: 787-513-3463 | | | Credit Limit: | | 0.00 |

Run Date: 4/13/2020 11:51:23AM

A/R Date: 4/7/2020

User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2020 | 0025448-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025780-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026117-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer LAUMAL Totals:** | | 0.00 | 74.97 | 24.99 | 24.99 | 24.99 | 0.00 | 0.00 | |
| LAYALAC | Luis Ayala Colón & Suc | | Contact: | | | | Phone: | 787-792-9000 | | | Credit Limit: | 0.00 |
| 12/20/2016 | 1007720-IN | 12/20/2016 | | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | 1,197 |
| | | | **Customer LAYALAC Totals:** | | 0.00 | 181.46 | 0.00 | 0.00 | 0.00 | 0.00 | 181.46 | |
| LAYAPA | Lázaro Yanes Padrón | | Contact: | | | | Phone: | 787-613-7923 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021156-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021447-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021733-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022027-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022321-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022619-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0022923-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023235-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023544-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0023859-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024178-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024493-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/5/2019 | 0024808-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025124-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025449-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025781-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | | **Customer LAYAPA Totals:** | | 0.00 | 399.84 | 0.00 | 24.99 | 24.99 | 24.99 | 324.87 | |
| LCD | LC Distributors | | Contact: | | | | Phone: | 787-704-1425 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025782-IN | 2/4/2020 | | | 0.00 | 99.94 | 0.00 | 99.94 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026119-IN | 3/3/2020 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer LCD Totals:** | | 0.00 | 249.88 | 149.94 | 99.94 | 0.00 | 0.00 | 0.00 | |
| LHMC | La Hacienda Meat Center | | Contact: | | | | Phone: | 787-627-9551 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026120-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer LHMC Totals:** | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LILIAM | Life Link Ambulance | | Contact: | Wanda Santiago | | | Phone: | 787-708-4558 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026121-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer LILIAM Totals:** | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LILYV | Lily Veronica Aponte | | Contact: | | | | Phone: | 787-314-3864 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025785-IN | 2/4/2020 | | | 0.00 | 239.88 | 0.00 | 239.88 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025944-IN | 2/4/2020 | | | 0.00 | 239.88- | 0.00 | 239.88- | 0.00 | 0.00 | 0.00 | |
| | | | **Customer LILYV Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LISHIAM | Life Shield Ambulance Inc | | Contact: | Brunilda Báez | | | Phone: | 787-698-2506 | | | Credit Limit: | 0.00 |
| 5/3/2019 | 0022927-IN | 5/3/2019 | | | 0.00 | 22.46 | 0.00 | 0.00 | 0.00 | 0.00 | 22.46 | 333 |
| 6/4/2019 | 0023239-IN | 6/4/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 301 |
| 7/2/2019 | 0023548-IN | 7/2/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 273 |
| 8/5/2019 | 0023863-IN | 8/5/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 239 |
| 9/3/2019 | 0024182-IN | 9/3/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 210 |
| 10/3/2019 | 0024497-IN | 10/3/2019 | | | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 622.46 | 180 |
| 10/7/2019 | 1009421-IN | 10/7/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 88.83 | 176 |
| 11/5/2019 | 0024812-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 147 |
| 12/4/2019 | 0025128-IN | 12/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 118 |
| 1/9/2020 | 0025454-IN | 1/9/2020 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025786-IN | 2/4/2020 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026123-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer LISHIAM Totals:** | | 0.00 | 3,723.39 | 99.96 | 99.96 | 99.96 | 99.96 | 3,323.55 | |
| LOBE CO | Lobe Construction | | Contact: | | | | Phone: | 787-612-8753 | | | Credit Limit: | 0.00 |
| 7/3/2013 | 0009382-IN | 7/3/2013 | | | 0.00 | 23.24 | 0.00 | 0.00 | 0.00 | 0.00 | 23.24 | 2,463 |
| 2/4/2020 | 0025787-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | | **Customer LOBE CO Totals:** | | 0.00 | 48.23 | 0.00 | 24.99 | 0.00 | 0.00 | 23.24 | |
| LOUISM | Louis M. Estrada | | Contact: | | | | Phone: | 787-410-7452 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026124-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer LOUISM Totals:** | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LPDN | Laboratorio de Patología Dr.No | | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 4/4/2017 | 1016379-IN | 4/4/2017 | | | 0.00 | 108.75 | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 1,092 |
| 3/3/2020 | 0026125-IN | 3/3/2020 | | | 0.00 | 399.84 | 399.84 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/11/2020 | 1009723-IN | 3/11/2020 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| 3/12/2020 | 1009729-IN | 3/12/2020 | | | 0.00 | 88.83 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| | | | **Customer LPDN Totals:** | | 0.00 | 686.25 | 577.50 | 0.00 | 0.00 | 0.00 | 108.75 | |
| LPR | LOTERIA DE PUERTO RICO | | Contact: | | | | Phone: | 787-759-8842 | | | Credit Limit: | 0.00 |
| 7/3/2017 | 1016985-IN | 7/3/2017 | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | 1,002 |
| 7/2/2019 | 0023551-IN | 7/2/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 209.94 | 273 |
| 8/5/2019 | 0023866-IN | 8/5/2019 | | | 0.00 | 209.94 | 0.00 | 0.00 | 0.00 | 0.00 | 209.94 | 239 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2019 | 0024015-IN | 8/7/2019 | | | 0.00 | 419.88- | 0.00 | 0.00 | 0.00 | 0.00 | 419.88- | |
| | | Customer LPR Totals: | | | 0.00 | 104.97 | 0.00 | 0.00 | 0.00 | 0.00 | 104.97 | |
| LRO | Luis Rovira | Contact: | | | 0.00 | | Phone: | 787-922-1742 | | | Credit Limit: | 0.00 |
| 10/2/2018 | 0020882-IN | 10/2/2018 | | | 0.00 | 105.24- | 0.00 | 0.00 | 0.00 | 0.00 | 105.24- | |
| 11/1/2018 | 0021163-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021453-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021740-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022033-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022329-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022627-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0022931-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023243-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023552-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0023867-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024185-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024500-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/5/2019 | 0024815-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025131-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025457-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025789-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | Customer LRO Totals: | | | 0.00 | 294.60 | 0.00 | 24.99 | 24.99 | 24.99 | 219.63 | |
| LTIRE | Luis Tire Services | Contact: | | | 0.00 | | Phone: | 787-778-8761 | | | Credit Limit: | 0.00 |
| 8/3/2015 | 0013101-IN | 8/3/2015 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,702 |
| 2/5/2016 | 0013943-IN | 2/5/2016 | | | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 1,516 |
| | | Customer LTIRE Totals: | | | 0.00 | 20.08 | 0.00 | 0.00 | 0.00 | 0.00 | 20.08 | |
| LUAYRI | Luis Ayende Rivera | Contact: | | | 0.00 | | Phone: | 787-430-2473 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026126-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer LUAYRI Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LUDISA | Luis Díaz Sanabria | Contact: | | | 0.00 | | Phone: | | | | Credit Limit: | 0.00 |
| 3/2/2020 | 1009681-IN | 3/2/2020 | | | 0.00 | 59.97 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | Customer LUDISA Totals: | | | 0.00 | 59.97 | 59.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LUIS I | Luis Ivan Rosario | Contact: | | | 0.00 | | Phone: | 787-830-2500 | | | Credit Limit: | 0.00 |
| 1/9/2020 | 0025459-IN | 1/9/2020 | | | 0.00 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025791-IN | 2/4/2020 | | | 0.00 | 120.00 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026127-IN | 3/3/2020 | | | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer LUIS I Totals: | | | 0.00 | 320.00 | 120.00 | 120.00 | 80.00 | 0.00 | 0.00 | |
| LUVER | Luis A Verge Vergara | Contact: | | | 0.00 | | Phone: | 787-647-6113 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026128-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer LUVER Totals: | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| M ALERT | Medical Alert Ambulance | Contact: | | | 0.00 | | Phone: | 787-517-0411 | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024190-IN | 9/3/2019 | | | 0.00 | 452.49 | 0.00 | 0.00 | 0.00 | 0.00 | 452.49 | 210 |
| 9/11/2019 | 1009380-IN | 9/11/2019 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 202 |
| 10/3/2019 | 0024504-IN | 10/3/2019 | | | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 239.92 | 180 |
| 10/3/2019 | 0024505-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 180 |
| 11/5/2019 | 0024819-IN | 11/5/2019 | | | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 239.92 | 147 |
| 11/5/2019 | 0024820-IN | 11/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 147 |
| 12/4/2019 | 0025135-IN | 12/4/2019 | | | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 239.92 | 0.00 | 118 |
| 12/4/2019 | 0025136-IN | 12/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 522.50 | 0.00 | 118 |
| 12/31/2019 | 1009581-IN | 12/31/2019 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 59.98 | 0.00 | 91 |
| 1/9/2020 | 0025461-IN | 1/9/2020 | | | 0.00 | 299.90 | 0.00 | 0.00 | 299.90 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025462-IN | 1/9/2020 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025793-IN | 2/4/2020 | | | 0.00 | 299.90 | 0.00 | 299.90 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025794-IN | 2/4/2020 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 2/26/2020 | 1009655-IN | 2/26/2020 | | | 0.00 | 59.98 | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 34 |
| 3/3/2020 | 0026129-IN | 3/3/2020 | | | 0.00 | 329.89 | 329.89 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026130-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer M ALERT Totals: | | | 0.00 | 5,386.89 | 852.39 | 882.38 | 822.40 | 822.40 | 2,007.32 | |
| MAALVE | Mayaguez Alquiler y Ventas Inc | Contact: | | | 0.00 | | Phone: | 787-728-6500 | | | Credit Limit: | 0.00 |
| 2/1/2019 | 0022035-IN | 2/1/2019 | | | 0.00 | 228.56- | 0.00 | 0.00 | 0.00 | 0.00 | 228.56- | |
| 3/3/2020 | 0026131-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer MAALVE Totals: | | | 0.00 | 208.57- | 19.99 | 0.00 | 0.00 | 0.00 | 228.56- | |
| MAEDIMO | Manuel E Diaz Monzón | Contact: | Jorge M Diaz | | 0.00 | | Phone: | 787-527-6232 | | | Credit Limit: | 0.00 |
| 8/29/2017 | 1008083-IN | 8/29/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 945 |
| 9/4/2017 | 0017451-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 10/5/2017 | 0017694-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0017941-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018203-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018454-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| | | Customer MAEDIMO Totals: | | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MAGA SE | Magaly Serrano | Contact: | | | 0.00 | | Phone: | 787-659-1135 | | | Credit Limit: | 0.00 |
| 1/31/2020 | 1312020-PP | 1/31/2020 | | | 0.00 | 124.95- | 0.00 | 0.00 | 124.95- | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2020 | 0025796-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026132-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MAGA SE Totals:** | | 0.00 | 74.97- | 24.99 | 24.99 | 124.95- | 0.00 | 0.00 | |
| MANAMED | Manati Medical | | **Contact:** | | | | | **Phone:** 787-203-1066 | | | **Credit Limit:** | 0.00 |
| 3/3/2020 | 0026133-IN | 3/3/2020 | | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MANAMED Totals:** | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MANGO | Red Mango | | **Contact:** | | | | | **Phone:** 787-705-8420 | | | **Credit Limit:** | 0.00 |
| 4/1/2018 | 0019229-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| 5/1/2018 | 0019512-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 700 |
| 6/1/2018 | 0019796-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 7/6/2018 | 0020063-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 634 |
| 8/2/2018 | 0020337-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2018 | 0020609-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 574 |
| 10/2/2018 | 0020886-IN | 10/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 546 |
| 11/1/2018 | 0021167-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021456-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021743-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022036-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022333-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| | | | **Customer MANGO Totals:** | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| MAPFRE | MAPFRE | | **Contact:** | | | | | **Phone:** 787-925-5734 | | | **Credit Limit:** | 0.00 |
| 6/27/2013 | 1005813-IN | 6/27/2013 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 2,469 |
| 5/2/2014 | 0010853-IN | 5/2/2014 | | | 0.00 | 713.31 | 0.00 | 0.00 | 0.00 | 0.00 | 713.31 | 2,160 |
| 6/3/2014 | 0010996-IN | 6/3/2014 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 2,128 |
| 10/1/2014 | 0011703-IN | 10/1/2014 | | | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2,008 |
| 4/30/2015 | 1006818-IN | 4/30/2015 | | | 0.00 | 77.46 | 0.00 | 0.00 | 0.00 | 0.00 | 77.46 | 1,797 |
| 7/1/2015 | 0012957-IN | 7/1/2015 | | | 0.00 | 959.68 | 0.00 | 0.00 | 0.00 | 0.00 | 959.68 | 1,735 |
| 8/10/2015 | 1006964-IN | 8/10/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,695 |
| 8/10/2015 | 1006965-IN | 8/10/2015 | | | 0.00 | 1,417.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.59 | 1,695 |
| 8/31/2015 | 1007001-IN | 8/31/2015 | | | 0.00 | 236.27 | 0.00 | 0.00 | 0.00 | 0.00 | 236.27 | 1,674 |
| 8/31/2015 | 1007002-IN | 8/31/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,674 |
| 2/24/2016 | 1007275-IN | 2/24/2016 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,497 |
| 3/14/2017 | 0016275-IN | 3/14/2017 | | | 0.00 | 116.94- | 0.00 | 0.00 | 0.00 | 0.00 | 116.94- | |
| 3/14/2017 | 1007847-IN | 3/14/2017 | | | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 0.00 | 189.55 | 1,113 |
| 11/3/2017 | 0017943-IN | 11/3/2017 | | | 0.00 | 1,169.61 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.61 | 879 |
| 2/4/2020 | 0025798-IN | 2/4/2020 | | | 0.00 | 779.74 | 0.00 | 779.74 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026134-IN | 3/3/2020 | | | 0.00 | 779.74 | 779.74 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MAPFRE Totals:** | | 0.00 | 7,696.63 | 779.74 | 779.74 | 0.00 | 0.00 | 6,137.15 | |
| MARMA | Marilyn Márquez | | **Contact:** | | | | | **Phone:** 787-359-2403 | | | **Credit Limit:** | 0.00 |
| 8/15/2017 | 1008028-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 959 |
| 9/4/2017 | 0017654-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 10/5/2017 | 0017697-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0017944-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018206-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018457-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| | | | **Customer MARMA Totals:** | | 0.00 | 205.69 | 0.00 | 0.00 | 0.00 | 0.00 | 205.69 | |
| MARMAT | Martín Matos (Grúas) | | **Contact:** | | | | | **Phone:** 787-579-2345 | | | **Credit Limit:** | 0.00 |
| 3/3/2020 | 0026135-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MARMAT Totals:** | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MARTEL | Martel Inc. | | **Contact:** | | | | | **Phone:** 787-792-2424 | | | **Credit Limit:** | 0.00 |
| 2/26/2020 | 1009652-IN | 2/26/2020 | | | 0.00 | 83.63 | 0.00 | 83.63 | 0.00 | 0.00 | 0.00 | 34 |
| 2/27/2020 | 1009671-IN | 2/27/2020 | | | 0.00 | 189.55 | 0.00 | 189.55 | 0.00 | 0.00 | 0.00 | 33 |
| 3/3/2020 | 0026136-IN | 3/3/2020 | | | 0.00 | 824.67 | 824.67 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MARTEL Totals:** | | 0.00 | 1,097.85 | 824.67 | 273.18 | 0.00 | 0.00 | 0.00 | |
| MASCORP | MAS Corporation | | **Contact:** | | | | | **Phone:** 787-274-1100 | | | **Credit Limit:** | 0.00 |
| 1/9/2020 | 0025469-IN | 1/9/2020 | | | 0.00 | 599.76 | 0.00 | 0.00 | 599.76 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025801-IN | 2/4/2020 | | | 0.00 | 599.76 | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026137-IN | 3/3/2020 | | | 0.00 | 599.76 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MASCORP Totals:** | | 0.00 | 1,799.28 | 599.76 | 599.76 | 599.76 | 0.00 | 0.00 | |
| MASTER | Master Link Corp. | | **Contact:** | | | | | **Phone:** 787-846-7655 | | | **Credit Limit:** | 0.00 |
| 10/2/2015 | 0013389-IN | 10/2/2015 | | | 0.00 | 4.20- | 0.00 | 0.00 | 0.00 | 0.00 | 4.20- | |
| 2/5/2016 | 0013947-IN | 2/5/2016 | | | 0.00 | 60.16 | 0.00 | 0.00 | 0.00 | 0.00 | 60.16 | 1,516 |
| 3/3/2016 | 0014090-IN | 3/3/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,489 |
| 4/4/2016 | 0014229-IN | 4/4/2016 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,457 |
| | | | **Customer MASTER Totals:** | | 0.00 | 175.92 | 0.00 | 0.00 | 0.00 | 0.00 | 175.92 | |
| MAXBI | Maxbilling | | **Contact:** Sheila Otero | | | | | **Phone:** 787-387-5353 | | | **Credit Limit:** | 0.00 |
| 3/3/2020 | 0026139-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MAXBI Totals:** | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MAYFORD | Mayaguez Ford | | **Contact:** | | | | | **Phone:** 787-512-1973 | | | **Credit Limit:** | 0.00 |
| 4/28/2016 | 1007359-IN | 4/28/2016 | | | 0.00 | 4.47- | 0.00 | 0.00 | 0.00 | 0.00 | 4.47- | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer MAYFORD Totals: | 0.00 | 4.47- | | | | | 4.47- | |
| **MBAY** | Municipio de Bayamón | | Contact: | | | | Phone: 787-787-7878 | | Extension: 2316 | | Credit Limit: | 0.00 |
| 9/10/2018 | 1008672-IN | 9/10/2018 | | | 0.00 | 63.50- | 0.00 | 0.00 | 0.00 | 0.00 | 63.50- | |
| 9/11/2019 | 1009385-IN | 9/11/2019 | | | 0.00 | 47.46 | 0.00 | 0.00 | 0.00 | 0.00 | 47.46 | 202 |
| 1/29/2020 | 1009607-IN | 1/29/2020 | | | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 62 |
| | | | | Customer MBAY Totals: | 0.00 | 183.96 | 0.00 | 0.00 | 200.00 | 0.00 | 16.04- | |
| **MC** | Municipio de Carolina | | Contact: Angel Perez | | | | Phone: 787-757-2626 | | | | Credit Limit: | 0.00 |
| 10/17/2013 | 1005957-IN | 10/17/2013 | | | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,380.00 | 2,357 |
| 11/13/2019 | 1009509-IN | 11/13/2019 | | | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 139 |
| 11/13/2019 | 1009510-IN | 11/13/2019 | | | 0.00 | 3,991.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,991.00 | 139 |
| 12/4/2019 | 1009534-IN | 12/4/2019 | | | 0.00 | 33,240.00 | 0.00 | 0.00 | 0.00 | 33,240.00 | 0.00 | 118 |
| 12/4/2019 | 1009535-IN | 12/4/2019 | | | 0.00 | 2,947.50 | 0.00 | 0.00 | 0.00 | 2,947.50 | 0.00 | 118 |
| 2/10/2020 | 1009627-IN | 2/10/2020 | | | 0.00 | 5,866.40 | 0.00 | 5,866.40 | 0.00 | 0.00 | 0.00 | 50 |
| 3/3/2020 | 0026140-IN | 3/3/2020 | | | 0.00 | 4,840.00 | 4,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer MC Totals: | 0.00 | 53,465.90 | 4,840.00 | 5,866.40 | 0.00 | 36,187.50 | 6,572.00 | |
| **MCA** | Municipio de Caguas | | Contact: Hector Reyes | | | | Phone: 787-746-6100 | | | | Credit Limit: | 0.00 |
| 8/29/2014 | 1006505-IN | 8/29/2014 | | | 0.00 | 4,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,710.00 | 2,041 |
| 10/30/2015 | 1007107-IN | 10/30/2015 | | | 0.00 | 144.40 | 0.00 | 0.00 | 0.00 | 0.00 | 144.40 | 1,614 |
| 1/15/2017 | 1007764-IN | 1/15/2017 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 1,171 |
| 6/4/2019 | 0023256-IN | 6/4/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 301 |
| 8/5/2019 | 0023883-IN | 8/5/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 239 |
| 9/3/2019 | 0024200-IN | 9/3/2019 | | | 0.00 | 167.40 | 0.00 | 0.00 | 0.00 | 0.00 | 167.40 | 210 |
| 9/3/2019 | 0024201-IN | 9/3/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 210 |
| 10/3/2019 | 0024515-IN | 10/3/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 180 |
| 10/3/2019 | 0024516-IN | 10/3/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 180 |
| 11/5/2019 | 0024831-IN | 11/5/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 147 |
| 11/5/2019 | 0024832-IN | 11/5/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 147 |
| 12/4/2019 | 0025147-IN | 12/4/2019 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 118 |
| 12/4/2019 | 0025148-IN | 12/4/2019 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 118 |
| 12/4/2019 | 1009523-IN | 12/4/2019 | | | 0.00 | 394.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 118 |
| 1/9/2020 | 0025473-IN | 1/9/2020 | | | 0.00 | 2,790.00 | 0.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025474-IN | 1/9/2020 | | | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025805-IN | 2/4/2020 | | | 0.00 | 2,790.00 | 0.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025806-IN | 2/4/2020 | | | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026141-IN | 3/3/2020 | | | 0.00 | 2,790.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026142-IN | 3/3/2020 | | | 0.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer MCA Totals: | 0.00 | 45,825.80 | 5,190.00 | 5,190.00 | 5,190.00 | 5,584.00 | 24,671.80 | |
| **MCCAI** | Mc QUAY CARIBE INC | | Contact: | | | | Phone: 787-275-1340 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023258-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 3/3/2020 | 0026143-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer MCCAI Totals: | 0.00 | 224.91 | 199.92 | 0.00 | 0.00 | 0.00 | 24.99 | |
| **MCI** | Muncipio de Ciales | | Contact: | | | | Phone: 787-871-3500 | | | | Credit Limit: | 0.00 |
| 2/17/2017 | 1007809-IN | 2/17/2017 | | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 1,138 |
| 2/17/2017 | 1007810-IN | 2/17/2017 | | | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 1,138 |
| 11/20/2018 | 1008816-IN | 11/20/2018 | | | 0.00 | 189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 497 |
| | | | | Customer MCI Totals: | 0.00 | 687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.00 | |
| **MCOM** | Municipio de Comerio | | Contact: | | | | Phone: 787-875-5520 | | | | Credit Limit: | 0.00 |
| 2/27/2020 | 1009674-IN | 2/27/2020 | | | 0.00 | 404.20 | 0.00 | 404.20 | 0.00 | 0.00 | 0.00 | 33 |
| | | | | Customer MCOM Totals: | 0.00 | 404.20 | 0.00 | 404.20 | 0.00 | 0.00 | 0.00 | |
| **MCOR** | Municipio de Corozal | | Contact: | | | | Phone: 787-859-3060 | | | | Credit Limit: | 0.00 |
| 5/23/2016 | 1007400-IN | 5/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,408 |
| 12/5/2016 | 1007700-IN | 12/5/2016 | | | 0.00 | 5,975.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.88 | 1,212 |
| 8/29/2018 | 1008858-IN | 8/29/2018 | | | 0.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 580 |
| | | | | Customer MCOR Totals: | 0.00 | 6,715.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,715.86 | |
| **MEDEX** | Medical Express Rental Equipme | | Contact: | | | | Phone: 787-762-7558 | | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009683-IN | 9/3/2013 | | | 0.00 | 20.10 | 0.00 | 0.00 | 0.00 | 0.00 | 20.10 | 2,401 |
| 10/3/2016 | 0015243-IN | 10/3/2016 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 1,275 |
| 9/3/2019 | 0024203-IN | 9/3/2019 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 210 |
| 2/4/2020 | 0025808-IN | 2/4/2020 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026144-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer MEDEX Totals: | 0.00 | 294.99 | 74.97 | 74.97 | 0.00 | 0.00 | 145.05 | |
| **MEDIPR** | Medispec Puerto Rico Inc | | Contact: Rodrigo Guerrero | | | | Phone: 787-545-5070 | | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025151-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025477-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025809-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026145-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer MEDIPR Totals: | 0.00 | 99.96 | 24.99 | 24.99 | 24.99 | 24.99 | 0.00 | |
| **MEDTRAN** | Medical Transport Ambulance | | Contact: | | | | Phone: (787) 258-3966 | | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023261-IN | 6/4/2019 | | | 0.00 | 672.45 | 0.00 | 0.00 | 0.00 | 0.00 | 672.45 | 301 |
| 6/4/2019 | 0023262-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 301 |
| 10/3/2019 | 0024520-IN | 10/3/2019 | | | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 149.95 | 180 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2019 | 0024836-IN | 11/5/2019 | | | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 0.00 | 149.95 | 147 |
| 12/4/2019 | 0025152-IN | 12/4/2019 | | | 0.00 | 149.95 | 0.00 | 0.00 | 0.00 | 149.95 | | 118 |
| 1/9/2020 | 0025478-IN | 1/9/2020 | | | 0.00 | 149.95 | 0.00 | 0.00 | 149.95 | 0.00 | | 82 |
| 3/3/2020 | 0026146-IN | 3/3/2020 | | | 0.00 | 149.95 | 149.95 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | **Customer MEDTRAN Totals:** | | 0.00 | 1,944.70 | 149.95 | 0.00 | 149.95 | 149.95 | 1,494.85 | |
| MEMETRA | Medic Medical Transport | | | Contact: Harrison Ramos | | | Phone: 787-612-0911 | | | Credit Limit: | | 0.00 |
| 1/2/2019 | 0021757-IN | 1/2/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 454 |
| 2/1/2019 | 0022049-IN | 2/1/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 424 |
| 2/1/2019 | 0022050-IN | 2/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 424 |
| 3/4/2019 | 0022346-IN | 3/4/2019 | | | 0.00 | 474.81 | 0.00 | 0.00 | 0.00 | 0.00 | 474.81 | 393 |
| 3/4/2019 | 0022347-IN | 3/4/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 393 |
| | | | **Customer MEMETRA Totals:** | | 0.00 | 2,089.58 | 0.00 | 0.00 | 0.00 | 0.00 | 2,089.58 | |
| MERROBA | Mercyader A Rodríguez Barrios | | | Contact: | | | Phone: 787-598-6426 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026147-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MERROBA Totals:** | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MET DES | Met Designers Group Corp | | | Contact: Grisell Reyes | | | Phone: (787) 963-9437 | | | Credit Limit: | | 0.00 |
| 8/5/2019 | 0023888-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 239 |
| 9/3/2019 | 0024206-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 10/3/2019 | 0024521-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/5/2019 | 0024837-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 12/4/2019 | 0025153-IN | 12/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 1/9/2020 | 0025479-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025812-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026148-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MET DES Totals:** | | 0.00 | 399.84 | 49.98 | 49.98 | 49.98 | 49.98 | 199.92 | |
| METRO | Metro Diesel, Inc | | | Contact: | | | Phone: 787-565-0144 | | | Credit Limit: | | 0.00 |
| 4/4/2016 | 0014232-IN | 4/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,457 |
| 5/3/2016 | 0014375-IN | 5/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,428 |
| 6/3/2016 | 0014536-IN | 6/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,397 |
| 7/4/2016 | 0014712-IN | 7/4/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,366 |
| 8/3/2016 | 0014882-IN | 8/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,336 |
| 9/2/2016 | 0015064-IN | 9/2/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,306 |
| 10/3/2016 | 0015244-IN | 10/3/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,275 |
| 11/1/2016 | 0015428-IN | 11/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,246 |
| 12/1/2016 | 0015619-IN | 12/1/2016 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,216 |
| 1/5/2017 | 0015808-IN | 1/5/2017 | | | 0.00 | 199.90 | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 1,181 |
| | | | **Customer METRO Totals:** | | 0.00 | 1,999.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | |
| MF | Municipio de Florida | | | Contact: Ramonita Colon | | | Phone: 822-3514 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026149-IN | 3/3/2020 | | | 0.00 | 116.00 | 116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MF Totals:** | | 0.00 | 116.00 | 116.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MFS | Master Facility Services | | | Contact: | | | Phone: 787-963-1900 | | | Credit Limit: | | 0.00 |
| 5/3/2019 | 0022952-IN | 5/3/2019 | | | 0.00 | 244.84 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 333 |
| 6/4/2019 | 0023263-IN | 6/4/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 301 |
| 7/2/2019 | 0023573-IN | 7/2/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 273 |
| 8/5/2019 | 0023889-IN | 8/5/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 239 |
| 9/3/2019 | 0024207-IN | 9/3/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 210 |
| 10/3/2019 | 0024522-IN | 10/3/2019 | | | 0.00 | 344.84 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 180 |
| | | | **Customer MFS Totals:** | | 0.00 | 1,969.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,969.04 | |
| MG | Municipio de Gurabo | | | Contact: | | | Phone: 787-737-8411 | | | Credit Limit: | | 0.00 |
| 3/16/2020 | 3172020-PP | 3/16/2020 | | | 0.00 | 1,149.00- | 1,149.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer MG Totals:** | | 0.00 | 1,149.00- | 1,149.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| MGUAYA | Municipio de Guayama | | | Contact: | | | Phone: 787-864-0600 | | | Credit Limit: | | 0.00 |
| 12/27/2019 | 1009577-IN | 12/27/2019 | | | 0.00 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 | 0.00 | 95 |
| | | | **Customer MGUAYA Totals:** | | 0.00 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 | 0.00 | |
| MIMAPE | Mickey Man Petroleum Inc | | | Contact: José Cerame | | | Phone: 787-288-2662 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025813-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026150-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MIMAPE Totals:** | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| MIRONI | Miguel A Rosario Nieves | | | Contact: | | | Phone: 787-922-8713 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025814-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026151-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MIRONI Totals:** | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |
| MISCELA | Misceláneas Ideal | | | Contact: | | | Phone: 787-382-2414 | | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025611-IN | 1/9/2020 | | | 0.00 | 899.64 | 0.00 | 0.00 | 899.64 | 0.00 | 0.00 | 82 |
| | | | **Customer MISCELA Totals:** | | 0.00 | 899.64 | 0.00 | 0.00 | 899.64 | 0.00 | 0.00 | |
| MISTOLI | Mistolin Caribe Inc. | | | Contact: | | | Phone: 787-785-6805 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026152-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer MISTOLI Totals:** | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MM | Municipio de Manati | | Contact: | Yahaira Lozada | | | **Phone:** 787-854-2024 | | | | **Credit Limit:** | 0.00 |
| 11/26/2012 | 1005582-IN | 11/26/2012 | | | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | 0.00 |
| | | | | **Customer MM Totals:** | 0.00 | 562.64- | 0.00 | 0.00 | 0.00 | 0.00 | 562.64- | |
| MMAY | Municipio de Mayaguez | | Contact: | Epifanio Trabal | | | **Phone:** 787-834-8585 | | | | **Credit Limit:** | 0.00 |
| 2/6/2019 | 1008902-IN | 2/6/2019 | | | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 419 |
| | | | | **Customer MMAY Totals:** | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | |
| MMT | Medina Medical Transport | | Contact: | | | | **Phone:** 787-404-2220 | | | | **Credit Limit:** | 0.00 |
| 2/1/2019 | 0022054-IN | 2/1/2019 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 424 |
| 2/11/2019 | 0022174-IN | 2/11/2019 | | | 0.00 | 429.52 | 0.00 | 0.00 | 0.00 | 0.00 | 429.52 | 414 |
| 4/10/2019 | 0022769-IN | 4/10/2019 | | | 0.00 | 287.38 | 0.00 | 0.00 | 0.00 | 0.00 | 287.38 | 356 |
| 10/3/2019 | 0024525-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 180 |
| 12/4/2019 | 0025158-IN | 12/4/2019 | | | 0.00 | 22.50 | 0.00 | 0.00 | 0.00 | 22.50 | 0.00 | 118 |
| 3/3/2020 | 0026153-IN | 3/3/2020 | | | 0.00 | 569.50 | 569.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer MMT Totals:** | 0.00 | 1,871.40 | 569.50 | 0.00 | 0.00 | 22.50 | 1,279.40 | |
| MONSANT | Monsanto Isabela | | Contact: | | | | **Phone:** | | | | **Credit Limit:** | 0.00 |
| 10/4/2017 | 1008130-IN | 10/4/2017 | | | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| | | | | **Customer MONSANT Totals:** | 0.00 | 97.17- | 0.00 | 0.00 | 0.00 | 0.00 | 97.17- | |
| MPWB | Millenium Pure Water Bottlers | | Contact: | Eileen Benitez | | | **Phone:** 787-748-74782 | | | | **Credit Limit:** | 0.00 |
| 1/9/2020 | 0025485-IN | 1/9/2020 | | | 0.00 | 74.97 | 0.00 | 0.00 | 74.97 | 0.00 | | 82 |
| 2/4/2020 | 0025817-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | | 56 |
| 3/3/2020 | 0026154-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | | 28 |
| | | | | **Customer MPWB Totals:** | 0.00 | 124.95 | 24.99 | 24.99 | 74.97 | 0.00 | 0.00 | |
| MRD | MR Drilling | | Contact: | Ramos | | | **Phone:** 787-884-4433/9449 | | | | **Credit Limit:** | 0.00 |
| 5/1/2018 | 0019531-IN | 5/1/2018 | | | 0.00 | 99.62 | 0.00 | 0.00 | 0.00 | 0.00 | 99.62 | 700 |
| 6/1/2018 | 0019814-IN | 6/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 669 |
| 7/6/2018 | 0020081-IN | 7/6/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 634 |
| 8/2/2018 | 0020355-IN | 8/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 607 |
| 9/4/2018 | 0020628-IN | 9/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 574 |
| 10/2/2018 | 0020905-IN | 10/2/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 546 |
| 11/1/2018 | 0021186-IN | 11/1/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 516 |
| 12/4/2018 | 0021476-IN | 12/4/2018 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 483 |
| 1/2/2019 | 0021763-IN | 1/2/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 454 |
| 2/1/2019 | 0022056-IN | 2/1/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 424 |
| 3/4/2019 | 0022353-IN | 3/4/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 393 |
| 4/1/2019 | 0022650-IN | 4/1/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 365 |
| 5/3/2019 | 0022957-IN | 5/3/2019 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 333 |
| | | | | **Customer MRD Totals:** | 0.00 | 1,297.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.22 | |
| MSJ | Municipio de San Juan | | Contact: | Servicio al Cliente/Directos | | | **Phone:** 787-480-4000 | | | | **Credit Limit:** | 0.00 |
| 1/12/2012 | 0006785-IN | 1/12/2012 | | | 0.00 | 2,817.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,817.65 | 3,001 |
| 3/12/2012 | 0007148-IN | 3/12/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,941 |
| 3/12/2012 | 1005186-IN | 3/12/2012 | | | 0.00 | 15,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | 2,941 |
| 4/2/2012 | 0007390-IN | 4/2/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,920 |
| 4/2/2012 | 0007392-IN | 4/2/2012 | | | 0.00 | 2,877.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,877.60 | 2,920 |
| 4/9/2012 | 1005231-IN | 4/9/2012 | | | 0.00 | 3,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,310.00 | 2,913 |
| 5/1/2012 | 0007391-IN | 5/1/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,891 |
| 5/1/2012 | 0007393-IN | 5/1/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,891 |
| 6/4/2012 | 0007521-IN | 6/4/2012 | | | 0.00 | 2,997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,997.50 | 2,857 |
| 6/4/2012 | 0007522-IN | 6/4/2012 | | | 0.00 | 3,202.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.85 | 2,857 |
| 6/14/2012 | 1005346-IN | 6/14/2012 | | | 0.00 | 143,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,139.00 | 2,847 |
| 7/2/2012 | 0008174-IN | 7/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,829 |
| 7/2/2012 | 0008178-IN | 7/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,829 |
| 7/11/2012 | 1005388-IN | 7/11/2012 | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 2,820 |
| 8/2/2012 | 0008175-IN | 8/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,798 |
| 8/2/2012 | 0008179-IN | 8/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,798 |
| 8/21/2012 | 1005457-CM | | | | 0.00 | 5,530.00- | 0.00 | 0.00 | 0.00 | 0.00 | 5,530.00- | |
| 8/31/2012 | 1005469-IN | 8/31/2012 | | | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 2,769 |
| 9/3/2012 | 0008180-IN | 9/3/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,766 |
| 9/28/2012 | 1005512-IN | 9/28/2012 | | | 0.00 | 7,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,084.00 | 2,741 |
| 10/2/2012 | 0008176-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,737 |
| 10/2/2012 | 0008177-IN | 10/2/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,737 |
| 10/2/2012 | 0008181-IN | 10/2/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,737 |
| 10/31/2012 | 1005557-IN | 10/31/2012 | | | 0.00 | 437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,708 |
| 11/1/2012 | 0008449-IN | 11/1/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,707 |
| 11/1/2012 | 0008452-IN | 11/1/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,707 |
| 11/26/2012 | 1005578-IN | 11/26/2012 | | | 0.00 | 77,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,350.00 | 2,682 |
| 12/5/2012 | 0008450-IN | 12/5/2012 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,673 |
| 12/5/2012 | 0008451-IN | 12/5/2012 | | | 0.00 | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 | 2,673 |
| 12/6/2012 | 1005598-IN | 12/6/2012 | | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 2,672 |
| 3/7/2013 | 1005711-IN | 3/7/2013 | | | 0.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,319.00 | 2,581 |
| 5/3/2013 | 0009157-IN | 5/3/2013 | | | 0.00 | 0.08- | 0.00 | 0.00 | 0.00 | 0.00 | 0.08- | |
| 9/3/2013 | 0009685-IN | 9/3/2013 | | | 0.00 | 2,747.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.25 | 2,401 |
| 9/3/2013 | 0009686-IN | 9/3/2013 | | | 0.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 2,401 |
| 10/7/2013 | 1005930-IN | 10/7/2013 | | | 0.00 | 0.40- | 0.00 | 0.00 | 0.00 | 0.00 | 0.40- | |
| 8/5/2014 | 1006422-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 2,065 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2014 | 1006424-IN | 8/5/2014 | | | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915.00 | 2,065 |
| 8/8/2014 | 1006444-IN | 8/8/2014 | | | 0.00 | 1,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.00 | 2,062 |
| 12/28/2015 | 1007179-IN | 12/28/2015 | | | 0.00 | 8,500.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.04 | 1,555 |
| 1/29/2016 | 1007225-IN | 1/29/2016 | | | 0.00 | 7,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,340.00 | 1,523 |
| 1/29/2016 | 1007226-IN | 1/29/2016 | | | 0.00 | 6,960.18 | 0.00 | 0.00 | 0.00 | 0.00 | 6,960.18 | 1,523 |
| 2/24/2016 | 1007269-IN | 2/24/2016 | | | 0.00 | 5,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,439.00 | 1,497 |
| 7/19/2016 | 1007472-IN | 7/19/2016 | | | 0.00 | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 | 1,351 |
| 7/29/2016 | 1007494-IN | 7/29/2016 | | | 0.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 1,341 |
| 10/17/2016 | 1007613-IN | 10/17/2016 | | | 0.00 | 20,908.33 | 0.00 | 0.00 | 0.00 | 0.00 | 20,908.33 | 1,261 |
| 6/24/2019 | 1009186-IN | 6/24/2019 | | | 0.00 | 7,775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,775.00 | 281 |
| 9/3/2019 | 0024214-IN | 9/3/2019 | | | 0.00 | 946.80 | 0.00 | 0.00 | 0.00 | 0.00 | 946.80 | 210 |
| 9/11/2019 | 1009372-IN | 9/11/2019 | | | 0.00 | 7,312.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,312.00 | 202 |
| 10/3/2019 | 0024527-IN | 10/3/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 180 |
| 10/3/2019 | 0024529-IN | 10/3/2019 | | | 0.00 | 946.80 | 0.00 | 0.00 | 0.00 | 0.00 | 946.80 | 180 |
| 10/22/2019 | 1009461-IN | 10/22/2019 | | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 161 |
| 10/22/2019 | 1009470-IN | 10/22/2019 | | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 161 |
| 11/5/2019 | 0024843-IN | 11/5/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 147 |
| 11/5/2019 | 0024844-IN | 11/5/2019 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 147 |
| 11/5/2019 | 0024845-IN | 11/5/2019 | | | 0.00 | 946.80 | 0.00 | 0.00 | 0.00 | 0.00 | 946.80 | 147 |
| 11/5/2019 | 1009490-IN | 11/5/2019 | | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 147 |
| 11/5/2019 | 1009491-IN | 11/5/2019 | | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 147 |
| 11/8/2019 | 1009498-IN | 11/8/2019 | | | 0.00 | 32,118.45 | 0.00 | 0.00 | 0.00 | 0.00 | 32,118.45 | 144 |
| 12/4/2019 | 0025160-IN | 12/4/2019 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 118 |
| 12/4/2019 | 0025161-IN | 12/4/2019 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 118 |
| 12/4/2019 | 0025162-IN | 12/4/2019 | | | 0.00 | 946.80 | 0.00 | 0.00 | 0.00 | 946.80 | 0.00 | 118 |
| 12/4/2019 | 1009527-IN | 12/4/2019 | | | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | 118 |
| 12/4/2019 | 1009537-IN | 12/4/2019 | | | 0.00 | 5,764.00 | 0.00 | 0.00 | 0.00 | 5,764.00 | 0.00 | 118 |
| 12/4/2019 | 1009540-IN | 12/4/2019 | | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 118 |
| 12/13/2019 | 1009552-IN | 12/13/2019 | | | 0.00 | 2,165.00 | 0.00 | 0.00 | 0.00 | 2,165.00 | 0.00 | 109 |
| 1/9/2020 | 0025486-IN | 1/9/2020 | | | 0.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025487-IN | 1/9/2020 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025488-IN | 1/9/2020 | | | 0.00 | 946.80 | 0.00 | 0.00 | 946.80 | 0.00 | 0.00 | 82 |
| 1/14/2020 | 1009584-IN | 1/14/2020 | | | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 77 |
| 1/14/2020 | 1009591-IN | 1/14/2020 | | | 0.00 | 30,000.00 | 0.00 | 0.00 | 30,000.00 | 0.00 | 0.00 | 77 |
| 1/29/2020 | 1009608-IN | 1/29/2020 | | | 0.00 | 3,150.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 62 |
| 2/4/2020 | 0025818-IN | 2/4/2020 | | | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025819-IN | 2/4/2020 | | | 0.00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025820-IN | 2/4/2020 | | | 0.00 | 946.80 | 0.00 | 946.80 | 0.00 | 0.00 | 0.00 | 56 |
| 2/21/2020 | 1009646-IN | 2/21/2020 | | | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 39 |
| 2/27/2020 | 0025961-IN | 2/27/2020 | | | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 33 |
| 2/27/2020 | 0025962-IN | 2/27/2020 | | | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 33 |
| 2/27/2020 | 1009673-IN | 2/27/2020 | | | 0.00 | 26,458.67 | 0.00 | 26,458.67 | 0.00 | 0.00 | 0.00 | 33 |
| 3/3/2020 | 0026155-IN | 3/3/2020 | | | 0.00 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026156-IN | 3/3/2020 | | | 0.00 | 9,000.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026157-IN | 3/3/2020 | | | 0.00 | 946.80 | 946.80 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/9/2020 | 1009717-IN | 3/9/2020 | | | 0.00 | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 3/9/2020 | 1009719-IN | 3/9/2020 | | | 0.00 | 1,250.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |
| 3/17/2020 | PKDH-PP | 3/17/2020 | | | 0.00 | 13,450.60- | 13,450.60- | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3/17/2020 | PPO12-PP | 3/17/2020 | | | 0.00 | 12,583.00- | 12,583.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer MSJ Totals:** | | 0.00 | 541,499.22 | 10,886.80- | 44,105.47 | 47,046.80 | 23,925.80 | 437,307.95 | |
| | | | | | | | | | | | | |
| MUG | Municipio de Guánica | | Contact: | | | Phone: 787-821-2079 | | | | Credit Limit: | | 0.00 |
| 1/14/2020 | 1009587-IN | 1/14/2020 | | | 0.00 | 6,791.00 | 0.00 | 0.00 | 6,791.00 | 0.00 | 0.00 | 77 |
| | | | **Customer MUG Totals:** | | 0.00 | 6,791.00 | 0.00 | 0.00 | 6,791.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | |
| MUNCABO | Municipio de Cabo Rojo | | Contact: | | | Phone: 787-851-0300 | | | | Credit Limit: | | 0.00 |
| 6/11/2018 | 1008523-IN | 6/11/2018 | | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | 659 |
| | | | **Customer MUNCABO Totals:** | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 | |
| | | | | | | | | | | | | |
| MUNCAMU | Municipio de Camuy | | Contact: | | | Phone: 787-898-2160 | | | | Credit Limit: | | 0.00 |
| 5/15/2019 | 1009125-IN | 5/15/2019 | | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 321 |
| | | | **Customer MUNCAMU Totals:** | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | |
| | | | | | | | | | | | | |
| MUNCIDR | Municipio de Cidra | | Contact: | | | Phone: | | | | Credit Limit: | | 0.00 |
| 8/1/2017 | 0017227-IN | 8/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 973 |
| 8/4/2017 | 1008012-IN | 8/4/2017 | | | 0.00 | 371.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.00 | 970 |
| 9/4/2017 | 0017469-IN | 9/4/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 939 |
| 10/5/2017 | 0017712-IN | 10/5/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 908 |
| 11/3/2017 | 0017960-IN | 11/3/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 879 |
| 12/1/2017 | 0018222-IN | 12/1/2017 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 851 |
| 1/5/2018 | 0018476-IN | 1/5/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 816 |
| 2/1/2018 | 0018723-IN | 2/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 789 |
| 4/1/2018 | 0019252-IN | 4/1/2018 | | | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 730 |
| 5/1/2018 | 0019535-IN | 5/1/2018 | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 700 |
| 6/1/2018 | 0019818-IN | 6/1/2018 | | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 669 |
| | | | **Customer MUNCIDR Totals:** | | 0.00 | 13,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,611.00 | |
| | | | | | | | | | | | | |
| MUNHUM | Municipio de Humacao | | Contact: | | | Phone: 787-852-3066 | | | | Credit Limit: | | 0.00 |
| 3/4/2020 | 1009691-IN | 3/4/2020 | | | 0.00 | 1,922.50 | 1,922.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| | | | **Customer MUNHUM Totals:** | | 0.00 | 1,922.50 | 1,922.50 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNJAY | Municipio de Jayuya | | | Contact: | | | Phone: | 787-828-0900 | | | Credit Limit: | 0.00 |
| 2/14/2020 | 1009623-IN | 2/14/2020 | | | 0.00 | 7,144.85 | 0.00 | 7,144.85 | 0.00 | 0.00 | 0.00 | 46 |
| | | | | Customer MUNJAY Totals: | 0.00 | 7,144.85 | 0.00 | 7,144.85 | 0.00 | 0.00 | 0.00 | |
| MUNP | Municipio Ponce | | | Contact: | Eliezer Maldonado | | Phone: | (787)284-4141 | | Extension: 2106 | Credit Limit: | 0.00 |
| 3/29/2012 | 1005224-IN | 3/29/2012 | | | 0.00 | 202.78 | 0.00 | 0.00 | 0.00 | 0.00 | 202.78 | 2,924 |
| 4/30/2012 | 1005272-IN | 4/30/2012 | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 2,892 |
| 8/7/2012 | 1005426-IN | 8/7/2012 | | | 0.00 | 1,805.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.69 | 2,793 |
| 12/29/2015 | 1007192-IN | 12/29/2015 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,554 |
| 2/11/2016 | 1007256-IN | 2/11/2016 | | | 0.00 | 555.08 | 0.00 | 0.00 | 0.00 | 0.00 | 555.08 | 1,510 |
| 6/27/2016 | 1007440-IN | 6/27/2016 | | | 0.00 | 3,207.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,207.00 | 1,373 |
| 5/23/2017 | 1007937-IN | 5/23/2017 | | | 0.00 | 173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.00 | 1,043 |
| 1/5/2018 | 0018477-IN | 1/5/2018 | | | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 816 |
| 6/26/2018 | 1008553-IN | 6/26/2018 | | | 0.00 | 190.43- | 0.00 | 0.00 | 0.00 | 0.00 | 190.43- | |
| 7/6/2018 | 0020085-IN | 7/6/2018 | | | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 634 |
| 9/19/2018 | 1008695-IN | 9/19/2018 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 559 |
| 6/4/2019 | 0023273-IN | 6/4/2019 | | | 0.00 | 257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.00 | 301 |
| 7/2/2019 | 0023582-IN | 7/2/2019 | | | 0.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 273 |
| 7/2/2019 | 0023583-IN | 7/2/2019 | | | 0.00 | 257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.00 | 273 |
| 7/10/2019 | 7102019-PP | 7/10/2019 | | | 0.00 | 170.00- | 0.00 | 0.00 | 0.00 | 0.00 | 170.00- | |
| 8/5/2019 | 0022898-IN | 8/5/2019 | | | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 239 |
| 8/5/2019 | 0023899-IN | 8/5/2019 | | | 0.00 | 257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.00 | 239 |
| 11/1/2019 | 0291019-PP | 11/1/2019 | | | 0.00 | 20.07- | 0.00 | 0.00 | 0.00 | 0.00 | 20.07- | |
| 12/4/2019 | 0025166-IN | 12/4/2019 | | | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 336.00 | 0.00 | 118 |
| 1/9/2020 | 0025490-IN | 1/9/2020 | | | 0.00 | 38.00 | 0.00 | 0.00 | 38.00 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025491-IN | 1/9/2020 | | | 0.00 | 304.00 | 0.00 | 0.00 | 304.00 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025492-IN | 1/9/2020 | | | 0.00 | 336.00 | 0.00 | 0.00 | 336.00 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025821-IN | 2/4/2020 | | | 0.00 | 539.00 | 0.00 | 539.00 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025822-IN | 2/4/2020 | | | 0.00 | 38.00 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025823-IN | 2/4/2020 | | | 0.00 | 304.00 | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025824-IN | 2/4/2020 | | | 0.00 | 336.00 | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026158-IN | 3/3/2020 | | | 0.00 | 539.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026159-IN | 3/3/2020 | | | 0.00 | 38.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026160-IN | 3/3/2020 | | | 0.00 | 285.00 | 285.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026161-IN | 3/3/2020 | | | 0.00 | 19.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026162-IN | 3/3/2020 | | | 0.00 | 609.00 | 609.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/9/2020 | 3082020-PP | 3/9/2020 | | | 0.00 | 1,092.00- | 1,092.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | Customer MUNP Totals: | 0.00 | 19,840.93 | 398.00 | 1,217.00 | 678.00 | 336.00 | 17,211.93 | |
| MUNSAL | Municipio de Salinas | | | Contact: | Brenda Colón | | Phone: | 787-824-3060 | | | Credit Limit: | 0.00 |
| 3/31/2016 | 1007324-IN | 3/31/2016 | | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 1,461 |
| | | | | Customer MUNSAL Totals: | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | |
| MUNSI | Municipio de Santa Isabel | | | Contact: | | | Phone: | 787-845-4040 | | | Credit Limit: | 0.00 |
| 3/23/2016 | 1007399-IN | 3/23/2016 | | | 0.00 | 570.98 | 0.00 | 0.00 | 0.00 | 0.00 | 570.98 | 1,469 |
| 8/12/2016 | 0014954-IN | 8/12/2016 | | | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 1,327 |
| 9/2/2016 | 0015072-IN | 9/2/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,306 |
| 10/3/2016 | 0015252-IN | 10/3/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,275 |
| 11/1/2016 | 0015437-IN | 11/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,246 |
| 12/1/2016 | 0015628-IN | 12/1/2016 | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 1,216 |
| | | | | Customer MUNSI Totals: | 0.00 | 1,170.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.98 | |
| MUNSL | Municipio de San Lorenzo | | | Contact: | | | Phone: | 787-736-3511 | | | Credit Limit: | 0.00 |
| 11/28/2014 | 1006678-IN | 11/28/2014 | | | 0.00 | 795.80- | 0.00 | 0.00 | 0.00 | 0.00 | 795.80- | |
| 10/7/2019 | 1009438-IN | 10/7/2019 | | | 0.00 | 1,462.00 | 0.00 | 0.00 | 0.00 | 1,462.00 | 0.00 | 176 |
| 1/29/2020 | 1009603-IN | 1/29/2020 | | | 0.00 | 1,976.00 | 0.00 | 0.00 | 1,976.00 | 0.00 | 0.00 | 62 |
| 2/27/2020 | 1009676-IN | 2/27/2020 | | | 0.00 | 3,682.00 | 0.00 | 3,682.00 | 0.00 | 0.00 | 0.00 | 33 |
| 3/2/2020 | 1009684-IN | 3/2/2020 | | | 0.00 | 1,976.00 | 1,976.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | Customer MUNSL Totals: | 0.00 | 8,300.20 | 1,976.00 | 3,682.00 | 1,976.00 | 1,462.00 | 666.20 | |
| MUNVILL | Municipio de Villalba | | | Contact: | | | Phone: | 787-847-0550/2816 | | | Credit Limit: | 0.00 |
| 3/6/2020 | 1009706-IN | 3/6/2020 | | | 0.00 | 1,748.40 | 1,748.40 | 0.00 | 0.00 | 0.00 | 0.00 | 25 |
| | | | | Customer MUNVILL Totals: | 0.00 | 1,748.40 | 1,748.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MUPA | Municipio de Patillas | | | Contact: | | | Phone: | 787-839-4120 | | | Credit Limit: | 0.00 |
| 3/9/2012 | 1005182-IN | 3/9/2012 | | | 0.00 | 9,785.59 | 0.00 | 0.00 | 0.00 | 0.00 | 9,785.59 | 2,944 |
| 3/31/2014 | 1006114-IN | 3/31/2014 | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 2,192 |
| 1/27/2020 | 0012720-PP | 1/27/2020 | | | 0.00 | 1,486.00- | 0.00 | 0.00 | 1,486.00- | 0.00 | 0.00 | |
| 1/29/2020 | 1009605-IN | 1/29/2020 | | | 0.00 | 1,486.00 | 0.00 | 0.00 | 1,486.00 | 0.00 | 0.00 | 62 |
| | | | | Customer MUPA Totals: | 0.00 | 10,285.59 | 0.00 | 0.00 | 0.00 | 0.00 | 10,285.59 | |
| MUTA | Municipio de Toa Alta | | | Contact: | Waleska, Ana | | Phone: | 787-870-1550 | | | Credit Limit: | 0.00 |
| 11/11/2016 | 1007669-IN | 11/11/2016 | | | 0.00 | 8,113.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8,113.32 | 1,236 |
| 1/24/2017 | 7397B-IN | 1/24/2017 | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,162 |
| | | | | Customer MUTA Totals: | 0.00 | 9,913.32 | 0.00 | 0.00 | 0.00 | 0.00 | 9,913.32 | |
| MVB | Municipio de Vega Baja | | | Contact: | | | Phone: | 787-855-2500 | | | Credit Limit: | 0.00 |
| 2/24/2011 | 1004610-IN | 2/24/2011 | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 3,323 |
| 6/1/2017 | 0016799-IN | 6/1/2017 | | | 0.00 | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 | 1,034 |
| 7/6/2018 | 0020086-IN | 7/6/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 634 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2018 | 0020360-IN | 8/2/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 607 |
| 9/4/2018 | 0020633-IN | 9/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 574 |
| 12/4/2018 | 0021481-IN | 12/4/2018 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 483 |
| 7/2/2019 | 0023585-IN | 7/2/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 273 |
| 8/5/2019 | 0023901-IN | 8/5/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 239 |
| 9/3/2019 | 0024219-IN | 9/3/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 210 |
| 10/3/2019 | 0024534-IN | 10/3/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 180 |
| 11/5/2019 | 0024850-IN | 11/5/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 559.86 | 147 |
| 12/4/2019 | 0025167-IN | 12/4/2019 | | | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 559.86 | 0.00 | 118 |
| 1/9/2020 | 0025493-IN | 1/9/2020 | | | 0.00 | 559.86 | 0.00 | 0.00 | 559.86 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025825-IN | 2/4/2020 | | | 0.00 | 559.86 | 0.00 | 559.86 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026163-IN | 3/3/2020 | | | 0.00 | 559.86 | 559.86 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer MVB Totals:** | 0.00 | 7,633.11 | 559.86 | 559.86 | 559.86 | 559.86 | 5,393.67 | |
| MY | Municipio de Yauco | | Contact: | | | | Phone: | 787-856-1274 | | | Credit Limit: | 0.00 |
| 12/26/2019 | 1009562-IN | 12/26/2019 | | | 0.00 | 33,275.90 | 0.00 | 0.00 | 0.00 | 33,275.90 | 0.00 | 96 |
| 2/10/2020 | 1009624-IN | 2/10/2020 | | | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 50 |
| 2/10/2020 | 1009625-IN | 2/10/2020 | | | 0.00 | 14,045.95 | 0.00 | 14,045.95 | 0.00 | 0.00 | 0.00 | 50 |
| | | | | **Customer MY Totals:** | 0.00 | 49,821.85 | 0.00 | 16,545.95 | 0.00 | 33,275.90 | 0.00 | |
| NAMAGO | Nadja Martínez González | | Contact: | | | | Phone: | 787-661-8371 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021192-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021482-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021769-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022065-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022362-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022659-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0022966-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023276-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023586-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0023902-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024220-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024535-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| | | | | **Customer NAMAGO Totals:** | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| NECI | Neftalí Cintrón | | Contact: | | | | Phone: | 787-473-0366 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025168-IN | 12/4/2019 | | | 0.00 | 117.65 | 0.00 | 0.00 | 0.00 | 117.65 | 0.00 | 118 |
| 1/9/2020 | 0025494-IN | 1/9/2020 | | | 0.00 | 239.92 | 0.00 | 0.00 | 239.92 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025826-IN | 2/4/2020 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026164-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer NECI Totals:** | 0.00 | 397.55 | 19.99 | 19.99 | 239.92 | 117.65 | 0.00 | |
| NEPTUNO | Neptuno Media | | Contact: | | | | Phone: | 787-774-0018 | | | Credit Limit: | 0.00 |
| 4/24/2019 | 1009090-IN | 4/24/2019 | | | 0.00 | 239.37 | 0.00 | 0.00 | 0.00 | 0.00 | 239.37 | 342 |
| 4/24/2019 | 1009095-IN | 4/24/2019 | | | 0.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 342 |
| 9/11/2019 | 1009368-IN | 9/11/2019 | | | 0.00 | 3,260.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3,260.40 | 202 |
| 9/18/2019 | 1009392-IN | 9/18/2019 | | | 0.00 | 53,059.30 | 0.00 | 0.00 | 0.00 | 0.00 | 53,059.30 | 195 |
| 10/4/2019 | 1009419-IN | 10/4/2019 | | | 0.00 | 6,989.56 | 0.00 | 0.00 | 0.00 | 0.00 | 6,989.56 | 179 |
| 10/7/2019 | 1009441-IN | 10/7/2019 | | | 0.00 | 714.99 | 0.00 | 0.00 | 0.00 | 0.00 | 714.99 | 176 |
| 10/7/2019 | 1009448-IN | 10/7/2019 | | | 0.00 | 620.36 | 0.00 | 0.00 | 0.00 | 0.00 | 620.36 | 176 |
| 12/31/2019 | 1009582-IN | 12/31/2019 | | | 0.00 | 501.20 | 0.00 | 0.00 | 0.00 | 501.20 | 0.00 | 91 |
| | | | | **Customer NEPTUNO Totals:** | 0.00 | 70,610.18 | 0.00 | 0.00 | 0.00 | 501.20 | 70,108.98 | |
| NEVAMB | Nevárez Ambulance | | Contact: | | | | Phone: | 787-802-2727 | | | Credit Limit: | 0.00 |
| 7/2/2019 | 0023588-IN | 7/2/2019 | | | 0.00 | 167.50 | 0.00 | 0.00 | 0.00 | 0.00 | 167.50 | 273 |
| 8/5/2019 | 0023904-IN | 8/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 239 |
| 9/3/2019 | 0024222-IN | 9/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 210 |
| 10/3/2019 | 0024537-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 180 |
| 11/5/2019 | 0024852-IN | 11/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 147 |
| 12/4/2019 | 0025169-IN | 12/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 522.50 | 0.00 | 118 |
| 1/9/2020 | 0025495-IN | 1/9/2020 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025827-IN | 2/4/2020 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026165-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer NEVAMB Totals:** | 0.00 | 4,347.50 | 522.50 | 522.50 | 522.50 | 522.50 | 2,257.50 | |
| NEWCOM | Newcom International Inc | | Contact: | Dora Mejías | | | Phone: | 305-627-6000 | | | Credit Limit: | 0.00 |
| 3/2/2020 | 1009687-IN | 3/2/2020 | | | 0.00 | 1,384.63 | 1,384.63 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| | | | | **Customer NEWCOM Totals:** | 0.00 | 1,384.63 | 1,384.63 | 0.00 | 0.00 | 0.00 | 0.00 | |
| NIBA | NIBA International | | Contact: | | | | Phone: | 787-523-2386 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025828-IN | 2/4/2020 | | | 0.00 | 224.91 | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026166-IN | 3/3/2020 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer NIBA Totals:** | 0.00 | 449.82 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | |
| NILODI | Nicolás López Díaz | | Contact: | | | | Phone: | 787-448-0911 | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024224-IN | 9/3/2019 | | | 0.00 | 25.05 | 0.00 | 0.00 | 0.00 | 0.00 | 25.05 | 210 |
| 1/9/2020 | 0025497-IN | 1/9/2020 | | | 0.00 | 29.99 | 0.00 | 0.00 | 29.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025829-IN | 2/4/2020 | | | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025946-IN | 2/4/2020 | | | 0.00 | 225.00 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026167-IN | 3/3/2020 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer NILODI Totals: | | 0.00 | 429.99 | 29.99 | 344.96 | 29.99 | 0.00 | 25.05 | |
| NINE | Nilsa Negrón | | Contact: | | | | | Phone: | 787-547-3205 | | Credit Limit: | 0.00 |
| 7/3/2017 | 0017009-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,002 |
| 8/1/2017 | 0017233-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 973 |
| 9/4/2017 | 0017475-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 10/5/2017 | 0017718-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0017966-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018228-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018482-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| 2/1/2018 | 0018730-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 3/2/2018 | 0018998-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 4/1/2018 | 0019260-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| | | | Customer NINE Totals: | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| NM | New Modern | | Contact: | | | | | Phone: | 787-752-7000 | | Credit Limit: | 0.00 |
| 8/2/2018 | 0020365-IN | 8/2/2018 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 607 |
| 5/3/2019 | 0022971-IN | 5/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 333 |
| | | | Customer NM Totals: | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| NORTHWS | Northwestern Selecta | | Contact: | | | | | Phone: | 787-781-1950 | | Credit Limit: | 0.00 |
| 6/5/2017 | 1007956-IN | 6/5/2017 | | | 0.00 | 24.89 | 0.00 | 0.00 | 0.00 | 0.00 | 24.89 | 1,030 |
| 3/4/2019 | 1009003-IN | 3/4/2019 | | | 0.00 | 234.98 | 0.00 | 0.00 | 0.00 | 0.00 | 234.98 | 393 |
| 10/9/2019 | 0091019-PP | 10/9/2019 | | | 0.00 | 9.92- | 0.00 | 0.00 | 0.00 | 0.00 | 9.92- | 28 |
| 3/3/2020 | 0026169-IN | 3/3/2020 | | | 0.00 | 1,506.04 | 1,506.04 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer NORTHWS Totals: | | 0.00 | 1,755.99 | 1,506.04 | 0.00 | 0.00 | 0.00 | 249.95 | |
| NSES | NSES INC | | Contact: | SPINET | | | | Phone: | 787-774-0828 | | Credit Limit: | 0.00 |
| 5/15/2017 | 1007923-IN | 5/15/2017 | | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 1,051 |
| | | | Customer NSES Totals: | | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | |
| NST | New Service Transport | | Contact: | | | | | Phone: | 787-263-1986 | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017969-IN | 11/3/2017 | | | 0.00 | 156.00- | 0.00 | 0.00 | 0.00 | 0.00 | 156.00- | |
| 2/4/2020 | 0025832-IN | 2/4/2020 | | | 0.00 | 379.81 | 0.00 | 379.81 | 0.00 | 0.00 | 0.00 | 56 |
| 2/26/2020 | 1009649-IN | 2/26/2020 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 34 |
| 3/3/2020 | 0026170-IN | 3/3/2020 | | | 0.00 | 379.81 | 379.81 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer NST Totals: | | 0.00 | 623.61 | 379.81 | 399.80 | 0.00 | 0.00 | 156.00- | |
| NVG | San Lorenzo Vending Machines | | Contact: | | | | | Phone: | 787-462-1423 | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009690-IN | 9/3/2013 | | | 0.00 | 14.70- | 0.00 | 0.00 | 0.00 | 0.00 | 14.70- | |
| 12/3/2013 | 0010126-IN | 12/3/2013 | | | 0.00 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 209.93 | 2,310 |
| | | | Customer NVG Totals: | | 0.00 | 195.23 | 0.00 | 0.00 | 0.00 | 0.00 | 195.23 | |
| NYROMAR | Nydia E Rodríguez Martínez | | Contact: | | | | | Phone: | 787-762-9292 | | Credit Limit: | 0.00 |
| 8/5/2019 | 0023911-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| | | | Customer NYROMAR Totals: | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| OASP | Ofic Asuntos Seguridad Pública | | Contact: | | | | | Phone: | 787-763-3424 | | Credit Limit: | 0.00 |
| 9/27/2012 | 1006134-IN | 9/27/2012 | | | 0.00 | 2,471.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,471.38 | 2,742 |
| 11/26/2012 | 1006136-IN | 11/26/2012 | | | 0.00 | 104.34 | 0.00 | 0.00 | 0.00 | 0.00 | 104.34 | 2,682 |
| | | | Customer OASP Totals: | | 0.00 | 2,575.72 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.72 | |
| OFICINA | Oficina del Contralor | | Contact: | | | | | Phone: | 787756-6500 | Extension: 270 | Credit Limit: | 0.00 |
| 2/4/2020 | 0025834-IN | 2/4/2020 | | | 0.00 | 144.95 | 0.00 | 144.95 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026172-IN | 3/3/2020 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer OFICINA Totals: | | 0.00 | 394.85 | 249.90 | 144.95 | 0.00 | 0.00 | 0.00 | |
| OLIVER | Oliver Ambulance LLC | | Contact: | Rubén D Olivera | | | | Phone: | 787-453-6012 | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025835-IN | 2/4/2020 | | | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026173-IN | 3/3/2020 | | | 0.00 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer OLIVER Totals: | | 0.00 | 239.92 | 119.96 | 119.96 | 0.00 | 0.00 | 0.00 | |
| OLMORE | Olmo Refrigeration | | Contact: | | | | | Phone: | 787-993-1919 | | Credit Limit: | 0.00 |
| 8/21/2017 | 1008052-IN | 8/21/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 953 |
| 9/4/2017 | 0017481-IN | 9/4/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 939 |
| 10/5/2017 | 0017724-IN | 10/5/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 908 |
| 11/3/2017 | 0017972-IN | 11/3/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 879 |
| 12/1/2017 | 0018234-IN | 12/1/2017 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 851 |
| 1/5/2018 | 0018488-IN | 1/5/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 816 |
| 2/1/2018 | 0018736-IN | 2/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 789 |
| | | | Customer OLMORE Totals: | | 0.00 | 349.86 | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | |
| OMI | PR Wireless, LLC.-RAUL HNDZ FO | | Contact: | Morales | | | | Phone: | 787-972-7001 | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026174-IN | 3/3/2020 | | | 0.00 | 2,205.54 | 2,205.54 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer OMI Totals: | | 0.00 | 2,205.54 | 2,205.54 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ONEGON | Oneill González | | Contact: | | | | | Phone: | 787-312-6682 | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025837-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026175-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ONEGON Totals: | | 0.00 | 49.98 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORO | La Orocoveña Biscuit | | Contact: | | | | Phone: 787-867-3310 | | | | Credit Limit: | 0.00 |
| 11/3/2017 | 0017974-IN | 11/3/2017 | | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |
| | | | Customer ORO Totals: | | 0.00 | 55.48- | 0.00 | 0.00 | 0.00 | 0.00 | 55.48- | |
| OSESOR | Oscar E Ortíz Guzmán | | Contact: | | | | Phone: 787-717-9211 | | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026177-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer OSESOR Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OSLOCAR | Osvaldo López Cartagena | | Contact: | | | | Phone: 939-397-6260 | | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026178-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer OSLOCAR Totals: | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PACEA | Pace Analytical | | Contact: | | | | Phone: 787-892-2650 | | | | Credit Limit: | 0.00 |
| 1/9/2020 | 0025509-IN | 1/9/2020 | | | 0.00 | 144.93 | 0.00 | 0.00 | 144.93 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025841-IN | 2/4/2020 | | | 0.00 | 144.93 | 0.00 | 144.93 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026179-IN | 3/3/2020 | | | 0.00 | 144.93 | 144.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer PACEA Totals: | | 0.00 | 434.79 | 144.93 | 144.93 | 144.93 | 0.00 | 0.00 | |
| PACHECO | PACHECO PALLETS | | Contact: | | | | Phone: 787-637-7021 | | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026180-IN | 3/3/2020 | | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer PACHECO Totals: | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PAX | Pax Chem | | Contact: | | | | Phone: 787-567-2436 | | | | Credit Limit: | 0.00 |
| 11/3/2015 | 0013545-IN | 11/3/2015 | | | 0.00 | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | 0.04- | |
| 12/4/2019 | 0025185-IN | 12/4/2019 | | | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 118 |
| 1/9/2020 | 0025511-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025843-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026181-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer PAX Totals: | | 0.00 | 75.03 | 24.99 | 24.99 | 24.99 | 0.10 | 0.04- | |
| PEPSICO | Pepsi Cola Manufacturing | | Contact: | | | | Phone: 787-739-8411 | | | | Credit Limit: | 0.00 |
| 8/1/2012 | 0007877-IN | 8/1/2012 | | | 0.00 | 27.89 | 0.00 | 0.00 | 0.00 | 0.00 | 27.89 | 2,799 |
| 9/5/2012 | 0008009-IN | 9/5/2012 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 2,764 |
| 2/3/2015 | 0012278-IN | 2/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,883 |
| | | | Customer PEPSICO Totals: | | 0.00 | 87.87 | 0.00 | 0.00 | 0.00 | 0.00 | 87.87 | |
| PEST | Pest Master Exterminating | | Contact: | | | | Phone: 787-376-1818 | | | | Credit Limit: | 0.00 |
| 6/1/2018 | 0019838-IN | 6/1/2018 | | | 0.00 | 49.75 | 0.00 | 0.00 | 0.00 | 0.00 | 49.75 | 669 |
| 7/6/2018 | 0020103-IN | 7/6/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 634 |
| 8/2/2018 | 0020377-IN | 8/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 607 |
| 9/4/2018 | 0020651-IN | 9/4/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 574 |
| 10/2/2018 | 0020928-IN | 10/2/2018 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 546 |
| 11/1/2018 | 0021211-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 516 |
| 12/4/2018 | 0021501-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |
| 1/2/2019 | 0021787-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 454 |
| 2/1/2019 | 0022083-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 424 |
| 3/4/2019 | 0022380-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 393 |
| 4/1/2019 | 0022677-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 365 |
| 5/3/2019 | 0022984-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |
| 7/2/2019 | 0023604-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 273 |
| 8/5/2019 | 0023921-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 239 |
| 9/3/2019 | 0024238-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| | | | Customer PEST Totals: | | 0.00 | 869.47 | 0.00 | 0.00 | 0.00 | 0.00 | 869.47 | |
| PHABIO | Pharma-Bio Serv | | Contact: | | | | Phone: 787-278-2709 | | | | Credit Limit: | 0.00 |
| 11/21/2019 | 0201119-PP | 11/21/2019 | | | 0.00 | 19.99- | 0.00 | 0.00 | 0.00 | 0.00 | 19.99- | |
| 3/3/2020 | 0026182-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer PHABIO Totals: | | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99- | |
| PHCS | Pre Hospital Care Solution Inc | | Contact: | | | | Phone: (787) 646-2124 | | | | Credit Limit: | 0.00 |
| 9/4/2014 | 0011577-IN | 9/4/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 2,035 |
| 10/1/2014 | 0011720-IN | 10/1/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 2,008 |
| 11/3/2014 | 0011861-IN | 11/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,975 |
| 12/3/2014 | 0011999-IN | 12/3/2014 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,945 |
| 1/12/2015 | 0012140-IN | 1/12/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,905 |
| 2/3/2015 | 0012280-IN | 2/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,883 |
| 3/3/2015 | 0012416-IN | 3/3/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,855 |
| 4/1/2015 | 0012557-IN | 4/1/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,826 |
| 5/5/2015 | 0012695-IN | 5/5/2015 | | | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 79.98 | 1,792 |
| | | | Customer PHCS Totals: | | 0.00 | 719.82 | 0.00 | 0.00 | 0.00 | 0.00 | 719.82 | |
| PLHOL | PL Holdings, LLC | | Contact: | | | | Phone: 787-520-6136 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020653-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 574 |
| | | | Customer PLHOL Totals: | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| PMSER | Pereira Medical Service | | Contact: | | | | Phone: 939-717-6840 | | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024240-IN | 9/3/2019 | | | 0.00 | 222.50 | 0.00 | 0.00 | 0.00 | 0.00 | 222.50 | 210 |
| 9/3/2019 | 0024241-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 10/3/2019 | 0024554-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 180 |
| 10/3/2019 | 0024555-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |

Run Date: 4/13/2020 11:51:23AM

A/R Date: 4/7/2020

User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2019 | 0024870-IN | 11/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 147 |
| 11/5/2019 | 0024871-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 12/4/2019 | 0025187-IN | 12/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 522.50 | 0.00 | 118 |
| 12/4/2019 | 0025188-IN | 12/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 1/9/2020 | 0025513-IN | 1/9/2020 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 82 |
| 1/9/2020 | 0025514-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025845-IN | 2/4/2020 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025846-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026183-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026184-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer PMSER Totals:** | | 0.00 | 3,707.36 | 572.48 | 572.48 | 572.48 | 572.48 | 1,417.44 | |
| PMT | PMT Service Inc. | | **Contact:** | | 0.00 | | **Phone:** 787-859-3577 | | | | **Credit Limit:** | 0.00 |
| 9/4/2017 | 0017491-IN | 9/4/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 939 |
| 10/5/2017 | 0017734-IN | 10/5/2017 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 908 |
| 2/1/2019 | 0022087-IN | 2/1/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 424 |
| 3/4/2019 | 0022384-IN | 3/4/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 393 |
| 4/1/2019 | 0022681-IN | 4/1/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 365 |
| 5/3/2019 | 0022988-IN | 5/3/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 333 |
| 6/4/2019 | 0023298-IN | 6/4/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 301 |
| 7/2/2019 | 0023608-IN | 7/2/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 273 |
| 8/5/2019 | 0023925-IN | 8/5/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 239 |
| 9/3/2019 | 0024242-IN | 9/3/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 210 |
| 10/3/2019 | 0024556-IN | 10/3/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 180 |
| 11/5/2019 | 0024872-IN | 11/5/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 57.98 | 147 |
| 12/4/2019 | 0025189-IN | 12/4/2019 | | | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 57.98 | 0.00 | 118 |
| 1/9/2020 | 0025515-IN | 1/9/2020 | | | 0.00 | 57.98 | 0.00 | 0.00 | 57.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025847-IN | 2/4/2020 | | | 0.00 | 57.98 | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026185-IN | 3/3/2020 | | | 0.00 | 57.98 | 57.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer PMT Totals:** | | 0.00 | 927.68 | 57.98 | 57.98 | 57.98 | 57.98 | 695.76 | |
| PORTOSA | Portosan Inc | | **Contact:** | | | | **Phone:** 787-257-7772 | | | | **Credit Limit:** | 0.00 |
| 2/1/2019 | 0022088-IN | 2/1/2019 | | | 0.00 | 852.55- | 0.00 | 0.00 | 0.00 | 0.00 | 852.55- | |
| | | | **Customer PORTOSA Totals:** | | 0.00 | 852.55- | 0.00 | 0.00 | 0.00 | 0.00 | 852.55- | |
| POWNETL | PowerNetLine LLC | | **Contact:** | | | | **Phone:** 787-672-1488 | | | | **Credit Limit:** | 0.00 |
| 3/3/2020 | 0026187-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer POWNETL Totals:** | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PRANG | PR Air National Guard | | **Contact:** | | | | **Phone:** 787-253-5238 | | | | **Credit Limit:** | 0.00 |
| 6/19/2013 | 1005803-IN | 6/19/2013 | | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | 2,477 |
| | | | **Customer PRANG Totals:** | | 0.00 | 2,188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.00 | |
| PRDELIP | Puerto Rico Deli Provisions | | **Contact:** | | | | **Phone:** 787-773-1998 | | | | **Credit Limit:** | 0.00 |
| 3/3/2020 | 0026188-IN | 3/3/2020 | | | 0.00 | 184.93 | 184.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer PRDELIP Totals:** | | 0.00 | 184.93 | 184.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PREVMAI | Preventive Maintenance | | **Contact:** | | | | **Phone:** 787-754-6605 | | | | **Credit Limit:** | 0.00 |
| 4/27/2011 | 1004701-IN | 4/27/2011 | | | 0.00 | 349.99 | 0.00 | 0.00 | 0.00 | 0.00 | 349.99 | 3,261 |
| 3/1/2017 | 0016217-IN | 3/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 1,126 |
| 6/1/2017 | 0016818-IN | 6/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 1,034 |
| 7/3/2017 | 0017026-IN | 7/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 1,002 |
| 8/1/2017 | 0017250-IN | 8/1/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 973 |
| 9/4/2017 | 0017494-IN | 9/4/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 939 |
| 10/5/2017 | 0017737-IN | 10/5/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 908 |
| 11/3/2017 | 0017985-IN | 11/3/2017 | | | 0.00 | 139.65 | 0.00 | 0.00 | 0.00 | 0.00 | 139.65 | 879 |
| | | | **Customer PREVMAI Totals:** | | 0.00 | 1,327.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,327.54 | |
| PRIHEAC | Prime Health Care | | **Contact:** Mario A Ramos | | | | **Phone:** 787-238-2648 | | | | **Credit Limit:** | 0.00 |
| 3/3/2020 | 0026189-IN | 3/3/2020 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer PRIHEAC Totals:** | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PRIJAN | Prime Janitorial Services | | **Contact:** | | | | **Phone:** 787-840-3942 | | | | **Credit Limit:** | 0.00 |
| 2/13/2014 | 1006048-IN | 2/13/2014 | | | 0.00 | 76.21 | 0.00 | 0.00 | 0.00 | 0.00 | 76.21 | 2,238 |
| 7/3/2019 | 1009218-IN | 7/3/2019 | | | 0.00 | 8.92 | 0.00 | 0.00 | 0.00 | 0.00 | 8.92 | 272 |
| | | | **Customer PRIJAN Totals:** | | 0.00 | 85.13 | 0.00 | 0.00 | 0.00 | 0.00 | 85.13 | |
| PRIME | Prime Security | | **Contact:** | | | | **Phone:** (787) 475-5432 | | | | **Credit Limit:** | 0.00 |
| 12/4/2019 | 0025193-IN | 12/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 1/9/2020 | 0025520-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025852-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026190-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer PRIME Totals:** | | 0.00 | 199.92 | 49.98 | 49.98 | 49.98 | 49.98 | 0.00 | |
| PRODEAG | Productora De Agregados Inc | | **Contact:** | | | | **Phone:** 787-251-9474 | | | | **Credit Limit:** | 0.00 |
| 2/19/2020 | 0021920-PP | 2/19/2020 | | | 0.00 | 24.99- | 0.00 | 24.99- | 0.00 | 0.00 | 0.00 | |
| 3/3/2020 | 0026191-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer PRODEAG Totals:** | | 0.00 | 0.00 | 24.99 | 24.99- | 0.00 | 0.00 | 0.00 | |
| PROH | Pro Health Ambulance | | **Contact:** | | | | **Phone:** 787-212-4700 | | | | **Credit Limit:** | 0.00 |
| 2/6/2018 | 0018817-IN | 2/6/2018 | | | 0.00 | 322.38 | 0.00 | 0.00 | 0.00 | 0.00 | 322.38 | 784 |

Run Date: 4/13/2020 11:51:23AM

A/R Date: 4/7/2020

Page: 29

User Logon: laura

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2018 | 0019017-IN | 3/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 760 |
| 2/4/2020 | 0025854-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026192-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer PROH Totals: | | | 0.00 | 1,414.86 | 522.50 | 49.98 | 0.00 | 0.00 | 842.38 | |
| PROMED | Promed Critical Care Corp | | Contact: | | | | Phone: 787-539-2202 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025856-IN | 2/4/2020 | | | 0.00 | 59.98 | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 56 |
| 2/4/2020 | 0025857-IN | 2/4/2020 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026193-IN | 3/3/2020 | | | 0.00 | 59.98 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 0026194-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer PROMED Totals: | | | 0.00 | 1,164.96 | 582.48 | 582.48 | 0.00 | 0.00 | 0.00 | |
| PROVIL | Provisiones Villafañe Inc | | Contact: | | | | Phone: 787-894-5000 | | | Credit Limit: | | 0.00 |
| 9/3/2019 | 0024249-IN | 9/3/2019 | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 210 |
| | | Customer PROVIL Totals: | | | 0.00 | 99.95 | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | |
| PRPR | Puerto Rico Pallet Recycling | | Contact: | | | | Phone: 787-270-2198 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026196-IN | 3/3/2020 | | | 0.00 | 74.97- | 74.97- | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer PRPR Totals: | | | 0.00 | 74.97- | 74.97- | 0.00 | 0.00 | 0.00 | 0.00 | |
| PRS | Puerto Rico Supplies | | Contact: | | | | Phone: 787-780-4043 | Extension: 276 | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026197-IN | 3/3/2020 | | | 0.00 | 595.83 | 595.83 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer PRS Totals: | | | 0.00 | 595.83 | 595.83 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PRSTAR | PR Star Logistic LLC | | Contact: | | | | Phone: 787-619-9162 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025861-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026198-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer PRSTAR Totals: | | | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| PUEBLO | Pueblo Inc. | | Contact: | | | | Phone: 787-757-3131 | | | Credit Limit: | | 0.00 |
| 3/2/2018 | 0019020-IN | 3/2/2018 | | | 0.00 | 37.19 | 0.00 | 0.00 | 0.00 | 0.00 | 37.19 | 760 |
| 3/3/2020 | 0026199-IN | 3/3/2020 | | | 0.00 | 69.98 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer PUEBLO Totals: | | | 0.00 | 107.17 | 69.98 | 0.00 | 0.00 | 0.00 | 37.19 | |
| QUALITY | Quality Care Ambulance | | Contact: | | | | Phone: 787-507-3564 | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026200-IN | 3/3/2020 | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer QUALITY Totals: | | | 0.00 | 89.97 | 89.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| QUINGRI | Quintero Group/United Emergecy | | Contact: | | | | Phone: 787-730-8666 | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025204-IN | 12/4/2019 | | | 0.00 | 1,906.07 | 0.00 | 0.00 | 0.00 | 1,906.07 | 0.00 | 118 |
| 12/9/2019 | 0025283-IN | 12/9/2019 | | | 0.00 | 282.15 | 0.00 | 0.00 | 0.00 | 282.15 | 0.00 | 113 |
| 1/9/2020 | 0025532-IN | 1/9/2020 | | | 0.00 | 2,391.92 | 0.00 | 0.00 | 2,391.92 | 0.00 | 0.00 | 82 |
| 1/14/2020 | 0025622-IN | 1/14/2020 | | | 0.00 | 220.50 | 0.00 | 0.00 | 220.50 | 0.00 | 0.00 | 77 |
| 2/4/2020 | 0025864-IN | 2/4/2020 | | | 0.00 | 2,752.17 | 0.00 | 2,752.17 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026201-IN | 3/3/2020 | | | 0.00 | 2,916.42 | 2,916.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/31/2020 | 0026281-IN | 3/31/2020 | | | 0.00 | 360.00- | 360.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer QUINGRI Totals: | | | 0.00 | 10,109.23 | 2,556.42 | 2,752.17 | 2,612.42 | 2,188.22 | 0.00 | |
| RACAN | Ramón Canela Inc. | | Contact: | | | | Phone: 787-752-6975 | | | Credit Limit: | | 0.00 |
| 1/5/2018 | 0018507-IN | 1/5/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 816 |
| 2/2/2018 | 0018568-IN | 2/2/2018 | | | 0.00 | 103.33 | 0.00 | 0.00 | 0.00 | 0.00 | 103.33 | 788 |
| | | Customer RACAN Totals: | | | 0.00 | 143.31 | 0.00 | 0.00 | 0.00 | 0.00 | 143.31 | |
| RACARAZ | Rafael Carazo | | Contact: | | | | Phone: 787-708-1094 | | | Credit Limit: | | 0.00 |
| 9/3/2019 | 0024249-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| | | Customer RACARAZ Totals: | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | |
| RADTHE | Radiation Theraphy Cancer Cent | | Contact: | | | | Phone: 787-771-7396 | | | Credit Limit: | | 0.00 |
| 2/7/2019 | 1008944-IN | 2/7/2019 | | | 0.00 | 38.42 | 0.00 | 0.00 | 0.00 | 0.00 | 38.42 | 418 |
| 12/4/2019 | 0025205-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| | | Customer RADTHE Totals: | | | 0.00 | 63.41 | 0.00 | 0.00 | 0.00 | 24.99 | 38.42 | |
| RAINIER | Rainier Rivera | | Contact: | | | | Phone: 787-531-6161 | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025866-IN | 2/4/2020 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026203-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer RAINIER Totals: | | | 0.00 | 39.98 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | |
| RAPRES | Rapid Response | | Contact: | | | | Phone: 787-946-1082 | | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025535-IN | 1/9/2020 | | | 0.00 | 27.49 | 0.00 | 0.00 | 27.49 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025867-IN | 2/4/2020 | | | 0.00 | 622.46 | 0.00 | 622.46 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026204-IN | 3/3/2020 | | | 0.00 | 622.46 | 622.46 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer RAPRES Totals: | | | 0.00 | 1,272.41 | 622.46 | 622.46 | 27.49 | 0.00 | 0.00 | |
| RAROTO | Ramón L Román Torres | | Contact: | | | | Phone: 787-942-1515 | | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025536-IN | 1/9/2020 | | | 0.00 | 29.50 | 0.00 | 0.00 | 29.50 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025868-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026205-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer RAROTO Totals: | | | 0.00 | 129.46 | 49.98 | 49.98 | 29.50 | 0.00 | 0.00 | |
| RAULRL | Raul Rivera Lopez | | Contact: | | | | Phone: 787-613-4184 | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025209-IN | 12/4/2019 | | | 0.00 | 9.98 | 0.00 | 0.00 | 0.00 | 9.98 | 0.00 | 118 |

Run Date: 4/13/2020 11:51:23AM

A/R Date: 4/7/2020

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2020 | 0025537-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025869-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026206-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer RAULRL Totals:** | 0.00 | 159.92 | 49.98 | 49.98 | 49.98 | 9.98 | 0.00 | |
| **RCIS** | RC Insulation Services | | Contact: | | 0.00 | | Phone: | 787-739-1696 | | | Credit Limit: | |
| 11/1/2012 | 0008293-IN | 11/1/2012 | | | 0.00 | 44.66 | 0.00 | 0.00 | 0.00 | 0.00 | 44.66 | 2,707 |
| 2/3/2015 | 0012287-IN | 2/3/2015 | | | 0.00 | 99.80 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 1,883 |
| 3/3/2015 | 0012423-IN | 3/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,855 |
| 12/3/2015 | 0013694-IN | 12/3/2015 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,580 |
| 12/28/2015 | 1007186-IN | 12/28/2015 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,555 |
| 1/8/2016 | 0013831-IN | 1/8/2016 | | | 0.00 | 174.65 | 0.00 | 0.00 | 0.00 | 0.00 | 174.65 | 1,544 |
| 10/5/2017 | 0017748-IN | 10/5/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 908 |
| 11/3/2017 | 0017996-IN | 11/3/2017 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 0.00 | 224.55 | 879 |
| 10/22/2018 | 1008752-IN | 10/22/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 526 |
| 10/3/2019 | 0024576-IN | 10/3/2019 | | | 0.00 | 274.45 | 0.00 | 0.00 | 0.00 | 274.45 | 0.00 | 180 |
| 10/7/2019 | 1009442-IN | 10/7/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 174.93 | 0.00 | 176 |
| 12/9/2019 | 0091219-PP | 12/9/2019 | | | 0.00 | 449.38- | 0.00 | 0.00 | 0.00 | 449.38- | 0.00 | |
| 1/17/2020 | 1172020-PP | 1/17/2020 | | | 0.00 | 0.10- | 0.00 | 0.00 | 0.10- | 0.00 | 0.00 | |
| 3/3/2020 | 0026207-IN | 3/3/2020 | | | 0.00 | 299.88 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer RCIS Totals:** | 0.00 | 1,517.25 | 299.88 | 0.00 | 0.10- | 449.38- | 1,666.85 | |
| **RCM** | Recinto Ciencias Medicas | | Contact: | | 0.00 | | Phone: | 758-2525/548-0836 | Extension: | 1760 | Credit Limit: | 0.00 |
| 12/17/2019 | 1009553-IN | 12/17/2019 | | | 0.00 | 9,096.00 | 0.00 | 0.00 | 0.00 | 9,096.00 | 0.00 | 105 |
| | | | | **Customer RCM Totals:** | 0.00 | 9,096.00 | 0.00 | 0.00 | 0.00 | 9,096.00 | 0.00 | |
| **RDELM** | La Rosa Del Monte | | Contact: | | 0.00 | | Phone: | 787-779-0009 | | | Credit Limit: | |
| 11/3/2017 | 0017997-IN | 11/3/2017 | | | 0.00 | 82.47 | 0.00 | 0.00 | 0.00 | 0.00 | 82.47 | 879 |
| 1/30/2018 | 1008334-IN | 1/30/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 791 |
| 12/4/2018 | 0021519-IN | 12/4/2018 | | | 0.00 | 1,124.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,124.55 | 483 |
| | | | | **Customer RDELM Totals:** | 0.00 | 1,295.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295.42 | |
| **REALLE** | Real Legacy | | Contact: | Odalys Cruz | | | Phone: | 787-275-8833 | | | Credit Limit: | 0.00 |
| 12/27/2017 | 1008279-IN | 12/27/2017 | | | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| | | | | **Customer REALLE Totals:** | 0.00 | 630.20- | 0.00 | 0.00 | 0.00 | 0.00 | 630.20- | |
| **REPR** | RE-PR Corp | | Contact: | | 0.00 | | Phone: | 787-439-0808 | | | Credit Limit: | |
| 6/1/2017 | 0016831-IN | 6/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,034 |
| 7/3/2017 | 0017039-IN | 7/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,002 |
| 8/1/2017 | 0017264-IN | 8/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 973 |
| 9/4/2017 | 0017508-IN | 9/4/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 939 |
| 10/5/2017 | 0017750-IN | 10/5/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 908 |
| 11/3/2017 | 0017998-IN | 11/3/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 879 |
| 12/1/2017 | 0018259-IN | 12/1/2017 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 851 |
| 1/5/2018 | 0018513-IN | 1/5/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 816 |
| 2/1/2018 | 0018760-IN | 2/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 789 |
| 3/2/2018 | 0019027-IN | 3/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 760 |
| 4/1/2018 | 0019291-IN | 4/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 730 |
| 5/1/2018 | 0019573-IN | 5/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 700 |
| 6/1/2018 | 0019856-IN | 6/1/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 669 |
| 7/6/2018 | 0020122-IN | 7/6/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 634 |
| 8/2/2018 | 0020396-IN | 8/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 607 |
| 9/4/2018 | 0020670-IN | 9/4/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 574 |
| 10/2/2018 | 0020946-IN | 10/2/2018 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 546 |
| | | | | **Customer REPR Totals:** | 0.00 | 339.83 | 0.00 | 0.00 | 0.00 | 0.00 | 339.83 | |
| **REROVAZ** | Rey F Román Vázquez | | Contact: | | | | Phone: | 787-562-3350 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026208-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | **Customer REROVAZ Totals:** | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **RESA** | Reimundo E. Santiago Díaz | | Contact: | | | | Phone: | 787-409-7743 | | | Credit Limit: | 0.00 |
| 2/25/2020 | 0025954-IN | 2/25/2020 | | | 0.00 | 599.76 | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 35 |
| | | | | **Customer RESA Totals:** | 0.00 | 599.76 | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | |
| **RESAMB** | Rescue Ambulance | | Contact: | Anselmo Rodríguez | | | Phone: | 787-292-3360 | | | Credit Limit: | |
| 10/3/2019 | 0024578-IN | 10/3/2019 | | | 0.00 | 139.82 | 0.00 | 0.00 | 0.00 | 0.00 | 139.82 | 180 |
| 11/5/2019 | 0024894-IN | 11/5/2019 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 269.91 | 147 |
| 12/4/2019 | 0025212-IN | 12/4/2019 | | | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 269.91 | 0.00 | 118 |
| 1/9/2020 | 0025540-IN | 1/9/2020 | | | 0.00 | 269.91 | 0.00 | 0.00 | 269.91 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025872-IN | 2/4/2020 | | | 0.00 | 269.91 | 0.00 | 269.91 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026209-IN | 3/3/2020 | | | 0.00 | 269.91 | 269.91 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/17/2020 | 1009731-IN | 3/17/2020 | | | 0.00 | 29.99 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| | | | | **Customer RESAMB Totals:** | 0.00 | 1,519.36 | 299.90 | 269.91 | 269.91 | 269.91 | 409.73 | |
| **RETOLO** | Reinaldo Torres Lopez | | Contact: | Reinaldo Torres Lopez | | | Phone: | (787) 319-7850 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024895-IN | 11/5/2019 | | | 0.00 | 38.85 | 0.00 | 0.00 | 0.00 | 0.00 | 38.85 | 147 |
| 12/4/2019 | 0025213-IN | 12/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 12/17/2019 | 1009559-IN | 12/17/2019 | | | 0.00 | 177.65 | 0.00 | 0.00 | 0.00 | 177.65 | 0.00 | 105 |
| 1/9/2020 | 0025541-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025873-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026210-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |

Run Date: 4/13/2020 11:51:23AM

A/R Date: 4/7/2020

User Logon: laura

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer RETOLO Totals: | 0.00 | 416.42 | 49.98 | 49.98 | 49.98 | 227.63 | 38.85 | |
| RGE | RG Engineering | | | Contact: | | | Phone: 787-723-4623 | | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026211-IN | 3/3/2020 | | | 0.00 | 39.99 | 39.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer RGE Totals: | 0.00 | 39.99 | 39.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RHARA | Rhandell Ramírez | | | Contact: | | | Phone: 787-399-1015 | | | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025543-IN | 1/9/2020 | | | 0.00 | 22.00 | 0.00 | 0.00 | 22.00 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025875-IN | 2/4/2020 | | | 0.00 | 22.00 | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026212-IN | 3/3/2020 | | | 0.00 | 22.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer RHARA Totals: | 0.00 | 66.00 | 22.00 | 22.00 | 22.00 | 0.00 | 0.00 | |
| RIAX | Riaxx Contractors | | | Contact: | | | Phone: 787-754-6420/6410 | | | | Credit Limit: | | 0.00 |
| 6/1/2018 | 0019859-IN | 6/1/2018 | | | 0.00 | 89.55 | 0.00 | 0.00 | 0.00 | 0.00 | 89.55 | 669 |
| 11/5/2019 | 0024898-IN | 11/5/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 124.95 | 147 |
| 2/4/2020 | 0025876-IN | 2/4/2020 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026213-IN | 3/3/2020 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer RIAX Totals: | 0.00 | 464.40 | 124.95 | 124.95 | 0.00 | 0.00 | 214.50 | |
| RIMACO | Rimaco INC. | | | Contact: | | | Phone: | | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026214-IN | 3/3/2020 | | | 0.00 | 74.85 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer RIMACO Totals: | 0.00 | 74.85 | 74.85 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RIMERO | Richard Meléndez Rodríguez | | | Contact: | | | Phone: 939-732-6177 | | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026215-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer RIMERO Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RIRITO | Ricardo L Rios Torres | | | Contact: | | | Phone: 787-565-9530 | | | | Credit Limit: | | 0.00 |
| 11/5/2019 | 0024901-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025219-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025547-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025879-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026216-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer RIRITO Totals: | 0.00 | 124.95 | 24.99 | 24.99 | 24.99 | 24.99 | 24.99 | |
| RJNIDO | Rafael J. Nido | | | Contact: | | | Phone: 787-251-1000 | | | | Credit Limit: | | 0.00 |
| 11/13/2014 | 1006666-IN | 11/13/2014 | | | 0.00 | 335.04 | 0.00 | 0.00 | 0.00 | 0.00 | 335.04 | 1,965 |
| 8/3/2015 | 0013132-IN | 8/3/2015 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 1,702 |
| | | | | Customer RJNIDO Totals: | 0.00 | 484.98 | 0.00 | 0.00 | 0.00 | 0.00 | 484.98 | |
| RJT | RJ Towing | | | Contact: | | | Phone: 787-662-4552 | | | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025548-IN | 1/9/2020 | | | 0.00 | 68.83 | 0.00 | 0.00 | 68.83 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025880-IN | 2/4/2020 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026217-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer RJT Totals: | 0.00 | 468.67 | 199.92 | 199.92 | 68.83 | 0.00 | 0.00 | |
| RLSS | Respiratory Leasing & Sales Se | | | Contact: | | | Phone: 787-604-3210 | | | | Credit Limit: | | 0.00 |
| 9/3/2019 | 0090319-PP | 9/3/2019 | | | 0.00 | 109.95- | 0.00 | 0.00 | 0.00 | 0.00 | 109.95- | |
| 10/29/2019 | 1009486-IN | 10/29/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 154 |
| 11/5/2019 | 0024903-IN | 11/5/2019 | | | 0.00 | 119.94 | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 147 |
| | | | | Customer RLSS Totals: | 0.00 | 34.98 | 0.00 | 0.00 | 0.00 | 0.00 | 34.98 | |
| RME | Rivera Munich, Eliza & Hernand | | | Contact: | | | Phone: 787-622-2323 | | | | Credit Limit: | | 0.00 |
| 4/1/2015 | 0012569-IN | 4/1/2015 | | | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1,826 |
| 9/3/2015 | 0013275-IN | 9/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,671 |
| 10/2/2015 | 0013419-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,642 |
| 11/3/2015 | 0013558-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,610 |
| 12/3/2015 | 0013697-IN | 12/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,580 |
| 12/14/2015 | 1007346-IN | 12/14/2015 | | | 0.00 | 231.27 | 0.00 | 0.00 | 0.00 | 0.00 | 231.27 | 1,569 |
| 10/5/2017 | 0017757-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 8/2/2018 | 0020405-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 12/4/2019 | 0025222-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025550-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025882-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026219-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer RME Totals: | 0.00 | 501.97 | 24.99 | 24.99 | 24.99 | 24.99 | 402.01 | |
| ROBERTE | Robert G. Miller Eimen | | | Contact: | | | Phone: 787-735-8144 | | | | Credit Limit: | | 0.00 |
| 2/1/2018 | 0018769-IN | 2/1/2018 | | | 0.00 | 299.90- | 0.00 | 0.00 | 0.00 | 0.00 | 299.90- | |
| 3/3/2020 | 0026220-IN | 3/3/2020 | | | 0.00 | 359.88 | 359.88 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer ROBERTE Totals: | 0.00 | 59.98 | 359.88 | 0.00 | 0.00 | 0.00 | 299.90- | |
| ROCOBU | Roanny Colón Burgos | | | Contact: | | | Phone: 787-923-9563 | | | | Credit Limit: | | 0.00 |
| 7/21/2017 | 1007993-IN | 7/21/2017 | | | 0.00 | 55.75 | 0.00 | 0.00 | 0.00 | 0.00 | 55.75 | 984 |
| 9/4/2017 | 0017517-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 10/5/2017 | 0017759-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0018007-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018269-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018523-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| | | | | Customer ROCOBU Totals: | 0.00 | 180.70 | 0.00 | 0.00 | 0.00 | 0.00 | 180.70 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMOAL | Roberto Montañez Alcázar | | | Contact: | | | | Phone: 787-403-2449 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026221-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ROMOAL Totals: | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ROMOAY | Roberto Luis Morales Ayala | | | Contact: | | | | Phone: 787-317-8538 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024590-IN | 10/3/2019 | | | 0.00 | 80.04 | 0.00 | 0.00 | 0.00 | 0.00 | 80.04 | 180 |
| 11/5/2019 | 0024907-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 147 |
| 12/4/2019 | 0025225-IN | 12/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 118 |
| 1/9/2020 | 0025553-IN | 1/9/2020 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025885-IN | 2/4/2020 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026222-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer ROMOAY Totals: | | 0.00 | 579.84 | 99.96 | 99.96 | 99.96 | 99.96 | 180.00 | |
| RPS | RPS Medical | | | Contact: | | | | Phone: 787-854-1479 | | | Credit Limit: | 0.00 |
| 6/3/2015 | 0012848-IN | 6/3/2015 | | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | 1,763 |
| | | | Customer RPS Totals: | | 0.00 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | 63.18 | |
| RRHEAVY | RR Heavy Services, LLC | | | Contact: Ricardo Rodríguez | | | | Phone: 787-520-9978 | | | Credit Limit: | 0.00 |
| 5/1/2018 | 0019585-IN | 5/1/2018 | | | 0.00 | 62.81 | 0.00 | 0.00 | 0.00 | 0.00 | 62.81 | 700 |
| 7/6/2018 | 0020136-IN | 7/6/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 634 |
| 8/2/2018 | 0020409-IN | 8/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 607 |
| 9/4/2018 | 0020683-IN | 9/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 574 |
| 10/2/2018 | 0020959-IN | 10/2/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 546 |
| 11/1/2018 | 0021242-IN | 11/1/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 516 |
| 12/4/2018 | 0021534-IN | 12/4/2018 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 483 |
| 1/2/2019 | 0021820-IN | 1/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 454 |
| 2/1/2019 | 0022116-IN | 2/1/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 424 |
| 3/4/2019 | 0022413-IN | 3/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 393 |
| 4/1/2019 | 0022712-IN | 4/1/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 365 |
| 5/3/2019 | 0023020-IN | 5/3/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 333 |
| 6/4/2019 | 0023330-IN | 6/4/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 301 |
| 7/2/2019 | 0023641-IN | 7/2/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 273 |
| 8/5/2019 | 0023957-IN | 8/5/2019 | | | 0.00 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 224.91 | 239 |
| | | | Customer RRHEAVY Totals: | | 0.00 | 3,211.55 | 0.00 | 0.00 | 0.00 | 0.00 | 3,211.55 | |
| RSDIST | RS Distribution | | | Contact: | | | | Phone: 787-922-0643 | | | Credit Limit: | 0.00 |
| 9/3/2013 | 0009714-IN | 9/3/2013 | | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 2,401 |
| | | | Customer RSDIST Totals: | | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | |
| RSOTO | Radamés Soto Bosques | | | Contact: | | | | Phone: 787-896-2107 | | | Credit Limit: | 0.00 |
| 10/1/2013 | 0009860-IN | 10/1/2013 | | | 0.00 | 26.74 | 0.00 | 0.00 | 0.00 | 0.00 | 26.74 | 2,373 |
| 7/3/2017 | 0017049-IN | 7/3/2017 | | | 0.00 | 29.15- | 0.00 | 0.00 | 0.00 | 0.00 | 29.15- | |
| | | | Customer RSOTO Totals: | | 0.00 | 2.41- | 0.00 | 0.00 | 0.00 | 0.00 | 2.41- | |
| RTC | Radiation Therapy Cancer Insti | | | Contact: | | | | Phone: 787-774-5555 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023331-IN | 6/4/2019 | | | 0.00 | 209.93- | 0.00 | 0.00 | 0.00 | 0.00 | 209.93- | |
| 1/9/2020 | 0025557-IN | 1/9/2020 | | | 0.00 | 179.94 | 0.00 | 0.00 | 179.94 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025888-IN | 2/4/2020 | | | 0.00 | 179.94 | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026223-IN | 3/3/2020 | | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer RTC Totals: | | 0.00 | 329.89 | 179.94 | 179.94 | 179.94 | 0.00 | 209.93- | |
| RVALU | RV Aluminum | | | Contact: Victor Rodríguez | | | | Phone: 787-276-7175 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024595-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| 11/5/2019 | 0024912-IN | 11/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 147 |
| 12/4/2019 | 0025230-IN | 12/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 49.98 | 0.00 | 118 |
| 1/9/2020 | 0025558-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025889-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 2/17/2020 | 1009641-IN | 2/17/2020 | | | 0.00 | 50.10 | 0.00 | 50.10 | 0.00 | 0.00 | 0.00 | 43 |
| 3/3/2020 | 0026226-IN | 3/3/2020 | | | 0.00 | 249.90 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer RVALU Totals: | | 0.00 | 549.90 | 249.90 | 100.08 | 49.98 | 49.98 | 99.96 | |
| SACAR | Samuel Carmona | | | Contact: | | | | Phone: 787-536-8041 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024913-IN | 11/5/2019 | | | 0.00 | 61.12 | 0.00 | 0.00 | 0.00 | 0.00 | 61.12 | 147 |
| 12/4/2019 | 0025231-IN | 12/4/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 99.96 | 0.00 | 118 |
| 1/9/2020 | 0025559-IN | 1/9/2020 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 82 |
| 1/29/2020 | 1009597-IN | 1/29/2020 | | | 0.00 | 177.65 | 0.00 | 0.00 | 177.65 | 0.00 | 0.00 | 62 |
| 2/4/2020 | 0025890-IN | 2/4/2020 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026227-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | Customer SACAR Totals: | | 0.00 | 638.61 | 99.96 | 99.96 | 277.61 | 99.96 | 61.12 | |
| SAFE | Safe Life Ambulance Inc. | | | Contact: | | | | Phone: 787-951-0858 | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020687-IN | 9/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 574 |
| 10/2/2018 | 0020963-IN | 10/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 546 |
| 11/1/2018 | 0021246-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 516 |
| 12/4/2018 | 0021538-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |
| 1/2/2019 | 0021824-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 454 |
| 2/1/2019 | 0022120-IN | 2/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 424 |
| 3/4/2019 | 0022417-IN | 3/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 393 |
| 4/1/2019 | 0022716-IN | 4/1/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 365 |
| 5/3/2019 | 0023024-IN | 5/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 333 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | 0023334-IN | 6/4/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 301 |
| 7/2/2019 | 0023645-IN | 7/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 273 |
| 8/5/2019 | 0023961-IN | 8/5/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 239 |
| 9/3/2019 | 0024280-IN | 9/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 210 |
| 10/3/2019 | 0024597-IN | 10/3/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 180 |
| | | Customer SAFE Totals: | | | 0.00 | 699.72 | 0.00 | 0.00 | 0.00 | 0.00 | 699.72 | |
| SAMSEG | Samuel A Segarra Rosario | | Contact: | | | Phone: 787-530-6548 | | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026228-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 1009688-IN | 3/3/2020 | | | 0.00 | 164.37 | 164.37 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SAMSEG Totals: | | | 0.00 | 214.35 | 214.35 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SANADCA | Salud Natural Del Caribe | | Contact: Eduardo Betancor | | | Phone: 787-998-5808 | | | | Credit Limit: | | 0.00 |
| 2/4/2020 | 0025892-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026229-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SANADCA Totals: | | | 0.00 | 99.96 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | |
| SAVE | Save Green Corp. | | Contact: | | | Phone: 787-790-2525 | | | | Credit Limit: | | 0.00 |
| 3/4/2019 | 0022419-IN | 3/4/2019 | | | 0.00 | 180.00- | 0.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| 3/3/2020 | 0026230-IN | 3/3/2020 | | | 0.00 | 810.00 | 810.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer SAVE Totals: | | | 0.00 | 630.00 | 810.00 | 0.00 | 0.00 | 0.00 | 180.00- | |
| SCIENZA | Scienza Lab, Inc. | | Contact: | | | Phone: 787-278-2709 | | | | Credit Limit: | | 0.00 |
| 5/1/2018 | 0019590-IN | 5/1/2018 | | | 0.00 | 15.79 | 0.00 | 0.00 | 0.00 | 0.00 | 15.79 | 700 |
| 11/1/2018 | 0021249-IN | 11/1/2018 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 516 |
| 7/2/2019 | 0023648-IN | 7/2/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 273 |
| 9/3/2019 | 0024283-IN | 9/3/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 39.98 | 210 |
| 3/3/2020 | 0026231-IN | 3/3/2020 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SCIENZA Totals: | | | 0.00 | 175.71 | 39.98 | 0.00 | 0.00 | 0.00 | 135.73 | |
| SDES | Super Destapes | | Contact: | | | Phone: 787-268-6000 | | | | Credit Limit: | | 0.00 |
| 6/4/2019 | 0023339-IN | 6/4/2019 | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | 301 |
| | | Customer SDES Totals: | | | 0.00 | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 | |
| SEALY | Sealy Mattress Company of PR | | Contact: Enrique Caballero | | | Phone: 787-769-0295 | | | | Credit Limit: | | 0.00 |
| 12/3/2014 | 0012017-IN | 12/3/2014 | | | 0.00 | 55.78 | 0.00 | 0.00 | 0.00 | 0.00 | 55.78 | 1,945 |
| 5/3/2019 | 0023030-IN | 5/3/2019 | | | 0.00 | 69.98 | 0.00 | 0.00 | 0.00 | 0.00 | 69.98 | 333 |
| 3/3/2020 | 0026233-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SEALY Totals: | | | 0.00 | 175.74 | 49.98 | 0.00 | 0.00 | 0.00 | 125.76 | |
| SECC | Superior Emergency Care, Corp | | Contact: | | | Phone: 787-297-8904 | | | | Credit Limit: | | 0.00 |
| 12/4/2019 | 0025237-IN | 12/4/2019 | | | 0.00 | 139.92 | 0.00 | 0.00 | 0.00 | 139.92 | 0.00 | 118 |
| 1/9/2020 | 0025566-IN | 1/9/2020 | | | 0.00 | 239.92 | 0.00 | 0.00 | 239.92 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025897-IN | 2/4/2020 | | | 0.00 | 239.92 | 0.00 | 239.92 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026234-IN | 3/3/2020 | | | 0.00 | 239.92 | 239.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SECC Totals: | | | 0.00 | 859.68 | 239.92 | 239.92 | 239.92 | 139.92 | 0.00 | |
| SEPTIX | SEPTIX | | Contact: | | | Phone: 787-840-9090 | | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026235-IN | 3/3/2020 | | | 0.00 | 587.97 | 587.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SEPTIX Totals: | | | 0.00 | 587.97 | 587.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SETAS | Setas de PR | | Contact: | | | Phone: 787-294-6006 | | | | Credit Limit: | | 0.00 |
| 7/6/2018 | 0020146-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 634 |
| 2/4/2020 | 0025899-IN | 2/4/2020 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026236-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SETAS Totals: | | | 0.00 | 174.93 | 74.97 | 74.97 | 0.00 | 0.00 | 24.99 | |
| SHAFEB | Sharon S Febres Hernández | | Contact: | | | Phone: 787-248-1015 | | | | Credit Limit: | | 0.00 |
| 3/3/2020 | 0026237-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SHAFEB Totals: | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SJDIST | San Juan Distillers LLC | | Contact: | | | Phone: 787-222-1633 | | | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025569-IN | 1/9/2020 | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025900-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026238-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | Customer SJDIST Totals: | | | 0.00 | 149.94 | 49.98 | 49.98 | 49.98 | 0.00 | 0.00 | |
| SKS | SkyTrackers Sale | | Contact: | | | Phone: | | | | Credit Limit: | | 0.00 |
| 7/31/2015 | 1006955-IN | 7/31/2015 | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | 1,705 |
| | | Customer SKS Totals: | | | 0.00 | 278.75 | 0.00 | 0.00 | 0.00 | 0.00 | 278.75 | |
| SN | Smith & Nephew | | Contact: jorge soto | | | Phone: 787-764-5115 | | | | Credit Limit: | | 0.00 |
| 7/1/2014 | 0011173-IN | 7/1/2014 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 2,100 |
| 11/3/2015 | 0013565-IN | 11/3/2015 | | | 0.00 | 119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 119.96 | 1,610 |
| | | Customer SN Totals: | | | 0.00 | 299.90 | 0.00 | 0.00 | 0.00 | 0.00 | 299.90 | |
| SOFCAM | Sofrito Campesino | | Contact: Lourdes Valentin | | | Phone: 787-898-1165 | | | | Credit Limit: | | 0.00 |
| 1/9/2020 | 0025570-IN | 1/9/2020 | | | 0.00 | 79.92 | 0.00 | 0.00 | 79.92 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025901-IN | 2/4/2020 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026239-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Invoice (Due Dates) | Discount (Due Dates) | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer SOFCAM Totals: | 0.00 | 279.84 | 99.96 | 99.96 | 79.92 | 0.00 | 0.00 | |
| SOP | Specialty Office Products | | | Contact: | | | Phone: 305-342-4880 | | | | Credit Limit: | 0.00 |
| 10/2/2015 | 0013427-IN | 10/2/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,642 |
| 11/3/2015 | 0013566-IN | 11/3/2015 | | | 0.00 | 29.99 | 0.00 | 0.00 | 0.00 | 0.00 | 29.99 | 1,610 |
| | | | | Customer SOP Totals: | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | |
| SOUTHWA | South West Ambulance | | | Contact: | | | Phone: 787-394-3297 | | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026240-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer SOUTHWA Totals: | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SPECTRA | Specialty Training Group Inc | | | Contact: Alexandra Rodríguez | | | Phone: 787-688-5712 | | | | Credit Limit: | 0.00 |
| 12/4/2018 | 0021550-IN | 12/4/2018 | | | 0.00 | 13.43 | 0.00 | 0.00 | 0.00 | 0.00 | 13.43 | 483 |
| 12/26/2018 | 1008850-IN | 12/26/2018 | | | 0.00 | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 | 461 |
| 1/2/2019 | 0021836-IN | 1/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 454 |
| 2/1/2019 | 0022132-IN | 2/1/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 424 |
| 3/4/2019 | 0022429-IN | 3/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 393 |
| 4/1/2019 | 0022728-IN | 4/1/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 365 |
| 5/3/2019 | 0023036-IN | 5/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 333 |
| 6/4/2019 | 0023347-IN | 6/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 301 |
| 7/2/2019 | 0023658-IN | 7/2/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 273 |
| 8/5/2019 | 0023974-IN | 8/5/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 239 |
| 9/3/2019 | 0024293-IN | 9/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 210 |
| 10/3/2019 | 0024610-IN | 10/3/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 180 |
| 11/5/2019 | 0024925-IN | 11/5/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 149.94 | 147 |
| 12/4/2019 | 0025243-IN | 12/4/2019 | | | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 149.94 | 0.00 | 118 |
| 1/9/2020 | 0025572-IN | 1/9/2020 | | | 0.00 | 149.94 | 0.00 | 0.00 | 149.94 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025903-IN | 2/4/2020 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026241-IN | 3/3/2020 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer SPECTRA Totals: | 0.00 | 2,350.93 | 149.94 | 149.94 | 149.94 | 149.94 | 1,751.17 | |
| SPM | SP Management | | | Contact: | | | Phone: 787-758-6415 | | | | Credit Limit: | 0.00 |
| 8/30/2016 | 1007568-IN | 8/30/2016 | | | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 1,309 |
| 1/9/2020 | 0025573-IN | 1/9/2020 | | | 0.00 | 980.00 | 0.00 | 0.00 | 980.00 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025904-IN | 2/4/2020 | | | 0.00 | 980.00 | 0.00 | 980.00 | 0.00 | 0.00 | 0.00 | 56 |
| 2/17/2020 | 1009629-IN | 2/17/2020 | | | 0.00 | 88.83 | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 43 |
| 3/3/2020 | 0026242-IN | 3/3/2020 | | | 0.00 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer SPM Totals: | 0.00 | 3,413.83 | 980.00 | 1,068.83 | 980.00 | 0.00 | 385.00 | |
| SSS | TRIPLE SSS Propiedad | | | Contact: | | | Phone: 787-273-1110 | | | Extension: 4720 | Credit Limit: | 0.00 |
| 8/5/2019 | 0023976-IN | 8/5/2019 | | | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 | 239 |
| 9/3/2019 | 0024295-IN | 9/3/2019 | | | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 | 210 |
| 10/3/2019 | 0024612-IN | 10/3/2019 | | | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 | 180 |
| 11/5/2019 | 0024927-IN | 11/5/2019 | | | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 | 147 |
| 12/4/2019 | 0025245-IN | 12/4/2019 | | | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 7.98 | 0.00 | 118 |
| 3/3/2020 | 0026243-IN | 3/3/2020 | | | 0.00 | 79.80 | 79.80 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer SSS Totals: | 0.00 | 119.70 | 79.80 | 0.00 | 0.00 | 7.98 | 31.92 | |
| STERI | Stericycle | | | Contact: | | | Phone: 787-752-1377 | | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024613-IN | 10/3/2019 | | | 0.00 | 527.79 | 0.00 | 0.00 | 0.00 | 0.00 | 527.79 | 180 |
| 3/3/2020 | 0026244-IN | 3/3/2020 | | | 0.00 | 569.78 | 569.78 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer STERI Totals: | 0.00 | 1,097.57 | 569.78 | 0.00 | 0.00 | 0.00 | 527.79 | |
| STI | Sindiemar Transport Inc | | | Contact: | | | Phone: 787-412-8356 | | | | Credit Limit: | 0.00 |
| 4/28/2016 | 1007364-IN | 4/28/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,433 |
| 6/3/2016 | 0014580-IN | 6/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,397 |
| 7/4/2016 | 0014758-IN | 7/4/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,366 |
| 8/3/2016 | 0014929-IN | 8/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,336 |
| 9/2/2016 | 0015114-IN | 9/2/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,306 |
| 10/3/2016 | 0015294-IN | 10/3/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,275 |
| 11/1/2016 | 0015481-IN | 11/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,246 |
| 12/1/2016 | 0015672-IN | 12/1/2016 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 1,216 |
| | | | | Customer STI Totals: | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 0.00 | 599.76 | |
| STONE | Stone & Tile | | | Contact: | | | Phone: | | | | Credit Limit: | 0.00 |
| 11/1/2016 | 0015482-IN | 11/1/2016 | | | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 1,246 |
| 8/2/2018 | 0020426-IN | 8/2/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 607 |
| 2/4/2020 | 0025907-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026245-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer STONE Totals: | 0.00 | 189.89 | 49.98 | 49.98 | 0.00 | 0.00 | 89.93 | |
| SUNCOOL | Suncool Air Conditioning | | | Contact: | | | Phone: 787-791-6971 | | | | Credit Limit: | 0.00 |
| 1/3/2014 | 0010311-IN | 1/3/2014 | | | 0.00 | 38.67 | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | 2,279 |
| 9/2/2016 | 0015116-IN | 9/2/2016 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 1,306 |
| | | | | Customer SUNCOOL Totals: | 0.00 | 58.66 | 0.00 | 0.00 | 0.00 | 0.00 | 58.66 | |
| SUNNY | Sunny Ambulance Inc | | | Contact: | | | Phone: 787-667-7753 | | | | Credit Limit: | 0.00 |
| 9/4/2018 | 0020702-IN | 9/4/2018 | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 574 |
| 10/2/2018 | 0020978-IN | 10/2/2018 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 546 |
| 1/2/2019 | 0021841-IN | 1/2/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 454 |
| 3/3/2020 | 0026246-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |

Run Date:  4/13/2020  11:51:23AM
A/R Date:  4/7/2020

Page:  35
User Logon:  laura

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer SUNNY Totals: | 0.00 | 1,602.50 | 522.50 | 0.00 | 0.00 | 0.00 | 1,080.00 | |
| SYSH | System Shred | | | Contact: | | | | Phone: 787-397-8496 | | | Credit Limit: | 0.00 |
| 11/1/2018 | 0021263-IN | 11/1/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 516 |
| 12/4/2018 | 0021556-IN | 12/4/2018 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 483 |
| 2/4/2020 | 0025909-IN | 2/4/2020 | | | 0.00 | 49.98 | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026247-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer SYSH Totals: | 0.00 | 199.92 | 49.98 | 49.98 | 0.00 | 0.00 | 99.96 | |
| TARIRA | Taina Rivera Ramos | | | Contact: | | | | Phone: 787-317-8538 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026248-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TARIRA Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TCSI | Trinidad Contractor Services I | | | Contact: Manuel Trinidad | | | | Phone: 787-273-6309 | | | Credit Limit: | 0.00 |
| 10/29/2019 | 1009482-IN | 10/29/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 154 |
| 11/5/2019 | 0024933-IN | 11/5/2019 | | | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 99.96 | 147 |
| 12/4/2019 | 0025251-IN | 12/4/2019 | | | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 124.95 | 0.00 | 118 |
| 1/9/2020 | 0025580-IN | 1/9/2020 | | | 0.00 | 124.95 | 0.00 | 0.00 | 124.95 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025911-IN | 2/4/2020 | | | 0.00 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026249-IN | 3/3/2020 | | | 0.00 | 124.95 | 124.95 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TCSI Totals: | 0.00 | 624.75 | 124.95 | 124.95 | 124.95 | 124.95 | 124.95 | |
| TELCON | Telcon US | | | Contact: | | | | Phone: 214-724-6978 | | | Credit Limit: | 0.00 |
| 8/6/2014 | 1006434-IN | 8/6/2014 | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 2,064 |
| | | | | Customer TELCON Totals: | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| THODIA | Thomas Diaz | | | Contact: | | | | Phone: 787-784-5606 | | | Credit Limit: | 0.00 |
| 1/2/2019 | 0021845-IN | 1/2/2019 | | | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | 454 |
| | | | | Customer THODIA Totals: | 0.00 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 49.98 | |
| THY | ThyssenKrupp Elevator Inc. | | | Contact: Gilda Reyes | | | | Phone: 787-708-5605 | | | Credit Limit: | 0.00 |
| 11/16/2010 | 0005569-IN | 11/16/2010 | | | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| | | | | Customer THY Totals: | 0.00 | 54.85- | 0.00 | 0.00 | 0.00 | 0.00 | 54.85- | |
| TINT | Tint Solutions Corp | | | Contact: | | | | Phone: 787-705-7313 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026251-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TINT Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TL | Transcon Lighting System, Inc. | | | Contact: | | | | Phone: 787-755-2088 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025254-IN | 12/4/2019 | | | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 39.98 | 0.00 | 118 |
| 1/9/2020 | 0025583-IN | 1/9/2020 | | | 0.00 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025914-IN | 2/4/2020 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026252-IN | 3/3/2020 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TL Totals: | 0.00 | 159.92 | 39.98 | 39.98 | 39.98 | 39.98 | 0.00 | |
| TMAXX | Tire Maxx Puerto Rico LLC | | | Contact: | | | | Phone: 787-634-4716 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026253-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TMAXX Totals: | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TOLIC | Tolic Inc. | | | Contact: | | | | Phone: 787-620-2680 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025916-IN | 2/4/2020 | | | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026254-IN | 3/3/2020 | | | 0.00 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TOLIC Totals: | 0.00 | 79.96 | 39.98 | 39.98 | 0.00 | 0.00 | 0.00 | |
| TOMAS | Tomás Cuerda | | | Contact: | | | | Phone: 787-758-7830 | | | Credit Limit: | 0.00 |
| 8/3/2016 | 0014935-IN | 8/3/2016 | | | 0.00 | 120.96 | 0.00 | 0.00 | 0.00 | 0.00 | 120.96 | 1,336 |
| 9/2/2016 | 0015121-IN | 9/2/2016 | | | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 199.92 | 1,306 |
| 2/4/2020 | 0025917-IN | 2/4/2020 | | | 0.00 | 199.92 | 0.00 | 199.92 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026255-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TOMAS Totals: | 0.00 | 720.72 | 199.92 | 199.92 | 0.00 | 0.00 | 320.88 | |
| TOTAL E | Total Equipment | | | Contact: | | | | Phone: 787-748-0000 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026256-IN | 3/3/2020 | | | 0.00 | 164.93 | 164.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TOTAL E Totals: | 0.00 | 164.93 | 164.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TRANCRU | Transporte Cruz | | | Contact: Gilberto Cruz González | | | | Phone: 787-429-7017 | | | Credit Limit: | 0.00 |
| 11/5/2019 | 0024941-IN | 11/5/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 19.99 | 147 |
| 12/4/2019 | 0025259-IN | 12/4/2019 | | | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 19.99 | 0.00 | 118 |
| 1/9/2020 | 0025588-IN | 1/9/2020 | | | 0.00 | 19.99 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025919-IN | 2/4/2020 | | | 0.00 | 19.99 | 0.00 | 19.99 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026257-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer TRANCRU Totals: | 0.00 | 99.95 | 19.99 | 19.99 | 19.99 | 19.99 | 19.99 | |
| TRANSME | Transmedic Ambulance Services | | | Contact: José A. Gautier | | | | Phone: 787-761-0911 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022445-IN | 3/4/2019 | | | 0.00 | 1,942.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,942.91 | 393 |
| 4/1/2019 | 0022744-IN | 4/1/2019 | | | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 365 |
| 5/3/2019 | 0023053-IN | 5/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 333 |
| 6/4/2019 | 0023364-IN | 6/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 301 |
| 7/2/2019 | 0023675-IN | 7/2/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 273 |
| 8/5/2019 | 0023991-IN | 8/5/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 239 |
| 9/3/2019 | 0024310-IN | 9/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 210 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2019 | 0024627-IN | 10/3/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 522.50 | 180 |
| | | | **Customer TRANSME Totals:** | | 0.00 | 5,597.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,597.91 | |
| **TRG** | The Retail Group Inc. | | | **Contact:** | | | | **Phone:** 787-622-9212 | | | **Credit Limit:** | |
| 3/3/2015 | 0012439-IN | 3/3/2015 | | | 0.00 | 59.98 | 0.00 | 0.00 | 0.00 | 0.00 | 59.98 | 1,855 |
| 12/1/2017 | 0018294-IN | 12/1/2017 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 851 |
| 7/6/2018 | 0020164-IN | 7/6/2018 | | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | 634 |
| 9/28/2018 | 1008711-IN | 9/28/2018 | | | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 550 |
| 10/3/2019 | 0024628-IN | 10/3/2019 | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 180 |
| 11/5/2019 | 0024942-IN | 11/5/2019 | | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 147 |
| 2/4/2020 | 0025920-IN | 2/4/2020 | | | 0.00 | 99.96 | 0.00 | 0.00 | 99.96 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026258-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer TRG Totals:** | | 0.00 | 452.84 | 99.96 | 99.96 | 0.00 | 0.00 | 252.92 | |
| **UMDIST** | UM Distributors | | | **Contact:** | Ulises Mayo | | | **Phone:** 787-283-8765 | | | **Credit Limit:** | 0.00 |
| 11/5/2019 | 0024943-IN | 11/5/2019 | | | 0.00 | 0.04- | 0.00 | 0.00 | 0.00 | 0.00 | 0.04- | |
| 3/3/2020 | 0026259-IN | 3/3/2020 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer UMDIST Totals:** | | 0.00 | 149.90 | 149.94 | 0.00 | 0.00 | 0.00 | 0.04- | |
| **UNICAAM** | Universal Care Ambulance | | | **Contact:** | | | | **Phone:** 787-975-2706 | | | **Credit Limit:** | 0.00 |
| 8/5/2019 | 0023994-IN | 8/5/2019 | | | 0.00 | 272.48 | 0.00 | 0.00 | 0.00 | 0.00 | 272.48 | 239 |
| 9/3/2019 | 0024313-IN | 9/3/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 572.48 | 210 |
| 10/3/2019 | 0024630-IN | 10/3/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 572.48 | 180 |
| 11/5/2019 | 0024944-IN | 11/5/2019 | | | 0.00 | 572.48 | 0.00 | 0.00 | 0.00 | 0.00 | 572.48 | 147 |
| 12/4/2019 | 0025262-IN | 12/4/2019 | | | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 522.50 | 0.00 | 118 |
| 1/9/2020 | 0025591-IN | 1/9/2020 | | | 0.00 | 522.50 | 0.00 | 0.00 | 522.50 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025922-IN | 2/4/2020 | | | 0.00 | 522.50 | 0.00 | 522.50 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026260-IN | 3/3/2020 | | | 0.00 | 522.50 | 522.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/31/2020 | 0026282-IN | 3/31/2020 | | | 0.00 | 250.00- | 250.00- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | **Customer UNICAAM Totals:** | | 0.00 | 3,829.92 | 272.50 | 522.50 | 522.50 | 522.50 | 1,989.92 | |
| **VALEN** | Valenciano Ambulance Services | | | **Contact:** | | | | **Phone:** 787-568-4079 | | | **Credit Limit:** | 0.00 |
| 8/5/2019 | 0023995-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024314-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024631-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| | | | **Customer VALEN Totals:** | | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 | |
| **VARISAN** | Vanessa Rivera Santiago | | | **Contact:** | | | | **Phone:** 787-870-6124 | | | **Credit Limit:** | 0.00 |
| 5/3/2017 | 0016660-IN | 5/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,063 |
| 6/1/2017 | 0016864-IN | 6/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,034 |
| 7/3/2017 | 0017072-IN | 7/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,002 |
| 8/1/2017 | 0017298-IN | 8/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 973 |
| 9/4/2017 | 0017544-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 10/5/2017 | 0017786-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0018034-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018296-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018550-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| 2/1/2018 | 0018796-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 3/2/2018 | 0019062-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 4/1/2018 | 0019331-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| | | | **Customer VARISAN Totals:** | | 0.00 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 | |
| **VEGANO** | Vegano Don Juan Imports | | | **Contact:** | | | | **Phone:** 787--281-0466 | | | **Credit Limit:** | 0.00 |
| 8/1/2012 | 0007903-IN | 8/1/2012 | | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | 2,799 |
| | | | **Customer VEGANO Totals:** | | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 | |
| **VENTO** | Vento Distributors | | | **Contact:** | | | | **Phone:** 787-783-1074 | | | **Credit Limit:** | 0.00 |
| 3/3/2020 | 0026262-IN | 3/3/2020 | | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | **Customer VENTO Totals:** | | 0.00 | 179.91 | 179.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **VENTURE** | Venture Distributors | | | **Contact:** | | | | **Phone:** 787-793-5750 | | | **Credit Limit:** | 0.00 |
| 5/3/2017 | 0016663-IN | 5/3/2017 | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 1,063 |
| | | | **Customer VENTURE Totals:** | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| **VESAN** | Verónica Sánchez | | | **Contact:** | | | | **Phone:** 787-466-8668 | | | **Credit Limit:** | 0.00 |
| 1/2/2019 | 0021860-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| 2/1/2019 | 0022156-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022453-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022752-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0023061-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023372-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023683-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0023999-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024318-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024635-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/5/2019 | 0024948-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025266-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025595-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025926-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | | **Customer VESAN Totals:** | | 0.00 | 349.86 | 0.00 | 24.99 | 24.99 | 24.99 | 274.89 | |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VF | Vista Farms, SE | | | Contact: | | | Phone: | 787-837-9077 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025927-IN | 2/4/2020 | | | 0.00 | 149.94 | 0.00 | 149.94 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026264-IN | 3/3/2020 | | | 0.00 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer VF Totals: | 0.00 | 299.88 | 149.94 | 149.94 | 0.00 | 0.00 | 0.00 | |
| VICCA | Victor M Cachola | | | Contact: | | | Phone: | 939-270-5892 | | | Credit Limit: | 0.00 |
| 8/15/2017 | 1008026-IN | 8/15/2017 | | | 0.00 | 80.74 | 0.00 | 0.00 | 0.00 | 0.00 | 80.74 | 959 |
| 9/4/2017 | 0017550-IN | 9/4/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 939 |
| 10/5/2017 | 0017792-IN | 10/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 908 |
| 11/3/2017 | 0018040-IN | 11/3/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 879 |
| 12/1/2017 | 0018302-IN | 12/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 851 |
| 1/5/2018 | 0018556-IN | 1/5/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 816 |
| 2/1/2018 | 0018802-IN | 2/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 789 |
| 3/2/2018 | 0019068-IN | 3/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 760 |
| 4/1/2018 | 0019337-IN | 4/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 730 |
| 5/1/2018 | 0019621-IN | 5/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 700 |
| 6/1/2018 | 0019904-IN | 6/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 669 |
| 7/6/2018 | 0020171-IN | 7/6/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 634 |
| 8/2/2018 | 0020446-IN | 8/2/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 607 |
| 9/4/2018 | 0020721-IN | 9/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 574 |
| 11/1/2018 | 0021282-IN | 11/1/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 516 |
| 12/4/2018 | 0021576-IN | 12/4/2018 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 483 |
| 1/2/2019 | 0021862-IN | 1/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 454 |
| | | | | Customer VICCA Totals: | 0.00 | 480.58 | 0.00 | 0.00 | 0.00 | 0.00 | 480.58 | |
| VICRIV | Victor Rivera Vázquez | | | Contact: | | | Phone: | 787-486-5112 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026265-IN | 3/3/2020 | | | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer VICRIV Totals: | 0.00 | 49.98 | 49.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VIFA | Viviana Falcón | | | Contact: | | | Phone: | 787-565-2838 | | | Credit Limit: | 0.00 |
| 5/3/2016 | 0014430-IN | 5/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,428 |
| 6/3/2016 | 0014594-IN | 6/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,397 |
| 7/4/2016 | 0014773-IN | 7/4/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,366 |
| 8/3/2016 | 0014944-IN | 8/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,336 |
| 9/2/2016 | 0015130-IN | 9/2/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,306 |
| 10/3/2016 | 0015310-IN | 10/3/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,275 |
| 11/1/2016 | 0015408-IN | 11/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,246 |
| 12/1/2016 | 0015689-IN | 12/1/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,216 |
| 1/5/2017 | 0015879-IN | 1/5/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,181 |
| 3/1/2017 | 0016264-IN | 3/1/2017 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,126 |
| | | | | Customer VIFA Totals: | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | |
| VIP | VIP Ambulance Corp | | | Contact: Wanda Santiago | | | Phone: | 787-708-4558 | | | Credit Limit: | 0.00 |
| 2/27/2020 | 1009661-IN | 2/27/2020 | | | 0.00 | 52.71 | 0.00 | 52.71 | 0.00 | 0.00 | 0.00 | 33 |
| 3/3/2020 | 0026266-IN | 3/3/2020 | | | 0.00 | 224.91 | 224.91 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer VIP Totals: | 0.00 | 277.62 | 224.91 | 52.71 | 0.00 | 0.00 | 0.00 | |
| VITAL | Vital Emergency Response LLC | | | Contact: Juan C Ramos | | | Phone: | 787-479-9494 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026267-IN | 3/3/2020 | | | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer VITAL Totals: | 0.00 | 209.93 | 209.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VIVISU | Vivianette Suárez | | | Contact: | | | Phone: | 787-929-0349 | | | Credit Limit: | 0.00 |
| 10/3/2019 | 0024638-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 3/3/2020 | 0026268-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 3/3/2020 | 3032020-PP | 3/3/2020 | | | 0.00 | 0.09- | 0.09- | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | Customer VIVISU Totals: | 0.00 | 49.89 | 24.90 | 0.00 | 0.00 | 0.00 | 24.99 | |
| VOLT | Fred Voltagio | | | Contact: | | | Phone: | 787-221-1814 | | | Credit Limit: | 0.00 |
| 3/3/2020 | 0026269-IN | 3/3/2020 | | | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer VOLT Totals: | 0.00 | 19.99 | 19.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VPNET | VP NET | | | Contact: | | | Phone: | 787-620-5950 | | | Credit Limit: | 0.00 |
| 12/4/2019 | 0025273-IN | 12/4/2019 | | | 0.00 | 194.93 | 0.00 | 0.00 | 0.00 | 194.93 | 0.00 | 118 |
| 1/9/2020 | 0025602-IN | 1/9/2020 | | | 0.00 | 199.93 | 0.00 | 0.00 | 199.93 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025933-IN | 2/4/2020 | | | 0.00 | 199.93 | 0.00 | 199.93 | 0.00 | 0.00 | 0.00 | 56 |
| 2/27/2020 | 1009672-IN | 2/27/2020 | | | 0.00 | 220.04 | 0.00 | 220.04 | 0.00 | 0.00 | 0.00 | 33 |
| 3/3/2020 | 0026270-IN | 3/3/2020 | | | 0.00 | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer VPNET Totals: | 0.00 | 1,014.75 | 199.92 | 419.97 | 199.93 | 194.93 | 0.00 | |
| WAL | Walmart | | | Contact: | | | Phone: | 787-788-8800 | | | Credit Limit: | 0.00 |
| 1/31/2020 | 1009618-IN | 1/31/2020 | | | 0.00 | 2,277.60 | 0.00 | 0.00 | 2,277.60 | 0.00 | 0.00 | 60 |
| | | | | Customer WAL Totals: | 0.00 | 2,277.60 | 0.00 | 0.00 | 2,277.60 | 0.00 | 0.00 | |
| WAR | Warco Corporation | | | Contact: | | | Phone: | 787-760-5000 | | | Credit Limit: | 0.00 |
| 12/14/2015 | 1007345-IN | 12/14/2015 | | | 0.00 | 110.03 | 0.00 | 0.00 | 0.00 | 0.00 | 110.03 | 1,569 |
| 2/4/2020 | 0025934-IN | 2/4/2020 | | | 0.00 | 99.96 | 0.00 | 99.96 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026271-IN | 3/3/2020 | | | 0.00 | 99.96 | 99.96 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | | | Customer WAR Totals: | 0.00 | 309.95 | 99.96 | 99.96 | 0.00 | 0.00 | 110.03 | |
| WARCH | WARNER CHILCOTT | | | Contact: Juan Rivera Alicea | | | Phone: | 787-621-4253 | | | Credit Limit: | 0.00 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

Skytec, Inc. (ST2)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2016 | 1007403-IN | 5/30/2016 | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | 1,035 |
| | | **Customer WARCH Totals:** | | | 0.00 | 103.56- | 0.00 | 0.00 | 0.00 | 0.00 | 103.56- | |
| WET | Waste Enviromental Technologie | | Contact: | | | | Phone: | 787-836-8912 | | | Credit Limit: | 0.00 |
| 12/1/2017 | 0018307-IN | 12/1/2017 | | | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 851 |
| 2/1/2018 | 0018807-IN | 2/1/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 789 |
| 3/2/2018 | 0019073-IN | 3/2/2018 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 760 |
| 5/3/2019 | 0023068-IN | 5/3/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 333 |
| 9/3/2019 | 0024325-IN | 9/3/2019 | | | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 179.94 | 210 |
| 2/4/2020 | 0025935-IN | 2/4/2020 | | | 0.00 | 179.94 | 0.00 | 179.94 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026272-IN | 3/3/2020 | | | 0.00 | 179.94 | 179.94 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | **Customer WET Totals:** | | | 0.00 | 1,235.64 | 179.94 | 179.94 | 0.00 | 0.00 | 875.76 | |
| WH | Wyndham Rio Mar Beach Resort | | Contact: | Ruth Rodriguez | | | Phone: | 787-888-6000 | | Extension: | 11430 Credit Limit: | 0.00 |
| 12/4/2015 | 1007151-IN | 12/4/2015 | | | 0.00 | 528.07 | 0.00 | 0.00 | 0.00 | 0.00 | 528.07 | 1,579 |
| 2/25/2019 | 1008972-IN | 2/25/2019 | | | 0.00 | 70.70 | 0.00 | 0.00 | 0.00 | 0.00 | 70.70 | 400 |
| 2/25/2019 | 1008973-IN | 2/25/2019 | | | 0.00 | 461.30 | 0.00 | 0.00 | 0.00 | 0.00 | 461.30 | 400 |
| 3/28/2019 | 1009041-IN | 3/28/2019 | | | 0.00 | 89.29 | 0.00 | 0.00 | 0.00 | 0.00 | 89.29 | 369 |
| 4/29/2019 | 1009112-IN | 4/29/2019 | | | 0.00 | 675.80 | 0.00 | 0.00 | 0.00 | 0.00 | 675.80 | 337 |
| 6/24/2019 | 1009191-IN | 6/24/2019 | | | 0.00 | 144.60 | 0.00 | 0.00 | 0.00 | 0.00 | 144.60 | 281 |
| 7/22/2019 | 1009247-IN | 7/22/2019 | | | 0.00 | 109.90 | 0.00 | 0.00 | 0.00 | 0.00 | 109.90 | 253 |
| 7/31/2019 | 1009264-IN | 7/31/2019 | | | 0.00 | 168.68 | 0.00 | 0.00 | 0.00 | 0.00 | 168.68 | 244 |
| 9/23/2019 | 1009398-IN | 9/23/2019 | | | 0.00 | 269.94 | 0.00 | 0.00 | 0.00 | 0.00 | 269.94 | 190 |
| 10/29/2019 | 1009484-IN | 10/29/2019 | | | 0.00 | 270.38 | 0.00 | 0.00 | 0.00 | 0.00 | 270.38 | 154 |
| 12/13/2019 | 1009551-IN | 12/13/2019 | | | 0.00 | 115.20 | 0.00 | 0.00 | 0.00 | 115.20 | 0.00 | 109 |
| 12/26/2019 | 1009568-IN | 12/26/2019 | | | 0.00 | 339.00 | 0.00 | 0.00 | 0.00 | 339.00 | 0.00 | 96 |
| 12/26/2019 | 1009575-IN | 12/26/2019 | | | 0.00 | 85.65 | 0.00 | 0.00 | 0.00 | 85.65 | 0.00 | 96 |
| 2/27/2020 | 1009662-IN | 2/27/2020 | | | 0.00 | 1,868.00 | 0.00 | 1,868.00 | 0.00 | 0.00 | 0.00 | 33 |
| 2/27/2020 | 1009663-IN | 2/27/2020 | | | 0.00 | 2,598.00 | 0.00 | 2,598.00 | 0.00 | 0.00 | 0.00 | 33 |
| 2/27/2020 | 1009664-IN | 2/27/2020 | | | 0.00 | 68.00 | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 33 |
| 2/27/2020 | 1009665-IN | 2/27/2020 | | | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 33 |
| 2/27/2020 | 1009666-IN | 2/27/2020 | | | 0.00 | 123.79 | 0.00 | 123.79 | 0.00 | 0.00 | 0.00 | 33 |
| 2/27/2020 | 1009667-IN | 2/27/2020 | | | 0.00 | 206.21 | 0.00 | 206.21 | 0.00 | 0.00 | 0.00 | 33 |
| 3/20/2020 | 1009733-IN | 3/20/2020 | | | 0.00 | 124.88 | 124.88 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| | | **Customer WH Totals:** | | | 0.00 | 9,067.39 | 124.88 | 5,614.00 | 0.00 | 539.85 | 2,788.66 | |
| WJAUTO | WJ Automation | | Contact: | Steven Otero | | | Phone: | 787-365-8604 | | | Credit Limit: | 0.00 |
| 2/4/2020 | 0025936-IN | 2/4/2020 | | | 0.00 | 74.97 | 0.00 | 74.97 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026273-IN | 3/3/2020 | | | 0.00 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | **Customer WJAUTO Totals:** | | | 0.00 | 149.94 | 74.97 | 74.97 | 0.00 | 0.00 | 0.00 | |
| WMST | West Medical Services Transpor | | Contact: | Emily Torres | | | Phone: | 787-255-2929 | | | Credit Limit: | 0.00 |
| 9/3/2019 | 0024327-IN | 9/3/2019 | | | 0.00 | 52.49 | 0.00 | 0.00 | 0.00 | 0.00 | 52.49 | 210 |
| 10/3/2019 | 0024644-IN | 10/3/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 0.00 | 552.49 | 180 |
| 11/5/2019 | 0024957-IN | 11/5/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 0.00 | 552.49 | 147 |
| 12/4/2019 | 0025277-IN | 12/4/2019 | | | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 552.49 | 0.00 | 118 |
| 1/9/2020 | 0025606-IN | 1/9/2020 | | | 0.00 | 552.49 | 0.00 | 0.00 | 552.49 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025937-IN | 2/4/2020 | | | 0.00 | 552.49 | 0.00 | 552.49 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026274-IN | 3/3/2020 | | | 0.00 | 552.49 | 552.49 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | **Customer WMST Totals:** | | | 0.00 | 3,367.43 | 552.49 | 552.49 | 552.49 | 552.49 | 1,157.47 | |
| WRRE | WR Recycling Inc. | | Contact: | | | | Phone: | 787-254-4328 | | | Credit Limit: | 0.00 |
| 3/4/2019 | 0022463-IN | 3/4/2019 | | | 0.00 | 174.93- | 0.00 | 0.00 | 0.00 | 0.00 | 174.93- | |
| 4/1/2019 | 0022762-IN | 4/1/2019 | | | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 174.93 | 365 |
| | | **Customer WRRE Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| WSONT | William Son Transport | | Contact: | | | | Phone: | 787-568-2400 | | | Credit Limit: | 0.00 |
| 11/7/2016 | 1007653-IN | 11/7/2016 | | | 0.00 | 44.21 | 0.00 | 0.00 | 0.00 | 0.00 | 44.21 | 1,240 |
| 11/17/2016 | 1007675-IN | 11/17/2016 | | | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 | 236.45 | 1,230 |
| 11/17/2016 | 1007676-IN | 11/17/2016 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 1,230 |
| 9/4/2018 | 0020730-IN | 9/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 574 |
| 10/2/2018 | 0021006-IN | 10/2/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 546 |
| 11/1/2018 | 0021291-IN | 11/1/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 516 |
| 12/4/2018 | 0021585-IN | 12/4/2018 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 483 |
| 1/2/2019 | 0021871-IN | 1/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 454 |
| 2/1/2019 | 0022168-IN | 2/1/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 424 |
| 3/4/2019 | 0022464-IN | 3/4/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 393 |
| 4/1/2019 | 0022763-IN | 4/1/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 365 |
| 5/3/2019 | 0023071-IN | 5/3/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 333 |
| 6/4/2019 | 0023382-IN | 6/4/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 301 |
| 7/2/2019 | 0023693-IN | 7/2/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 273 |
| 8/5/2019 | 0024009-IN | 8/5/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 239 |
| 9/3/2019 | 0024328-IN | 9/3/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 210 |
| 10/3/2019 | 0024645-IN | 10/3/2019 | | | 0.00 | 249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 249.90 | 180 |
| | | **Customer WSONT Totals:** | | | 0.00 | 3,804.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,804.25 | |
| WWTI | World Wide Tires Inc. | | Contact: | | | | Phone: | 787-781-8260 | | | Credit Limit: | 0.00 |
| 6/4/2019 | 0023383-IN | 6/4/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 324.35 | 301 |
| 7/2/2019 | 0023694-IN | 7/2/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 324.35 | 273 |
| 8/5/2019 | 0024010-IN | 8/5/2019 | | | 0.00 | 324.35 | 0.00 | 0.00 | 0.00 | 0.00 | 324.35 | 239 |
| 8/22/2019 | 1009330-IN | 8/22/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 88.83 | 222 |

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 3/31/2020

**Skytec, Inc. (ST2)**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Job Number | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2019 | 0024329-IN | 9/3/2019 | | | 0.00 | 299.40 | 0.00 | 0.00 | 0.00 | 0.00 | 299.40 | 210 |
| 10/2/2019 | 1009417-IN | 10/2/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 88.83 | 181 |
| 10/3/2019 | 0024646-IN | 10/3/2019 | | | 0.00 | 299.40 | 0.00 | 0.00 | 0.00 | 0.00 | 299.40 | 180 |
| 11/5/2019 | 0024958-IN | 11/5/2019 | | | 0.00 | 274.45 | 0.00 | 0.00 | 0.00 | 0.00 | 274.45 | 147 |
| 11/13/2019 | 1009513-IN | 11/13/2019 | | | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 0.00 | 88.83 | 139 |
| 12/4/2019 | 0025278-IN | 12/4/2019 | | | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 224.55 | 0.00 | 118 |
| 1/9/2020 | 0025607-IN | 1/9/2020 | | | 0.00 | 224.55 | 0.00 | 0.00 | 224.55 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025938-IN | 2/4/2020 | | | 0.00 | 224.55 | 0.00 | 224.55 | 0.00 | 0.00 | 0.00 | 56 |
| | | **Customer WWTI Totals:** | | | 0.00 | 2,786.44 | 0.00 | 224.55 | 224.55 | 224.55 | 2,112.79 | |
| YAHRI | Yahaira Rivera | | Contact: | Yahaira Rivera | | Phone: | 787-632-5720 | | | Credit Limit: | | 0.00 |
| 2/1/2019 | 0022170-IN | 2/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 424 |
| 3/4/2019 | 0022466-IN | 3/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 393 |
| 4/1/2019 | 0022765-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 5/3/2019 | 0023073-IN | 5/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 333 |
| 6/4/2019 | 0023384-IN | 6/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 301 |
| 7/2/2019 | 0023695-IN | 7/2/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 273 |
| 8/5/2019 | 0024011-IN | 8/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 239 |
| 9/3/2019 | 0024330-IN | 9/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 210 |
| 10/3/2019 | 0024647-IN | 10/3/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 180 |
| 11/5/2019 | 0024959-IN | 11/5/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 147 |
| 12/4/2019 | 0025229-IN | 12/4/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 | 118 |
| 1/9/2020 | 0025608-IN | 1/9/2020 | | | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025939-IN | 2/4/2020 | | | 0.00 | 24.99 | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 56 |
| | | **Customer YAHRI Totals:** | | | 0.00 | 324.87 | 0.00 | 24.99 | 24.99 | 24.99 | 249.90 | |
| YAMILR | Yamil A. Ramos Ocasio | | Contact: | | | Phone: | 787-412-0223 | | | Credit Limit: | | 0.00 |
| 2/17/2020 | 1009633-IN | 2/17/2020 | | | 0.00 | 88.83 | 0.00 | 88.83 | 0.00 | 0.00 | 0.00 | 43 |
| 3/3/2020 | 0026275-IN | 3/3/2020 | | | 0.00 | 24.99 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | **Customer YAMILR Totals:** | | | 0.00 | 113.82 | 24.99 | 88.83 | 0.00 | 0.00 | 0.00 | |
| ZERO | Zero Medical Waste | | Contact: | | | Phone: | 787-914-2791 | | | Credit Limit: | | 0.00 |
| 4/1/2019 | 0022767-IN | 4/1/2019 | | | 0.00 | 24.99 | 0.00 | 0.00 | 0.00 | 0.00 | 24.99 | 365 |
| 1/9/2020 | 0025610-IN | 1/9/2020 | | | 0.00 | 174.93 | 0.00 | 0.00 | 174.93 | 0.00 | 0.00 | 82 |
| 2/4/2020 | 0025941-IN | 2/4/2020 | | | 0.00 | 174.93 | 0.00 | 174.93 | 0.00 | 0.00 | 0.00 | 56 |
| 3/3/2020 | 0026276-IN | 3/3/2020 | | | 0.00 | 174.93 | 174.93 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| | | **Customer ZERO Totals:** | | | 0.00 | 549.78 | 174.93 | 174.93 | 174.93 | 0.00 | 24.99 | |
| | | **Report Totals:** | | | 0.00 | 1,272,846.51 | 148,589.01 | 122,825.04 | 83,843.39 | 128,883.03 | 788,706.04 | |
| | | **Number of Customers:** | **433** | | | | | | | | | |

| | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|
| | | BANK RECONCILIATION | | | |
| | | 3/31/2020 | | | |
| | | SKYTEC,INC. | | | |
| | | BANK RECONCILIATION | | | |
| | OPERATING ACCOUN | 3/31/2020 | | | |
| ACCG/L | | 1031-000-00 | | | |
| | | 3004965123 | | | |
| | | | | | |
| | BANK CODE | V | BANCO SANTANDER | | |
| | | | BOOK | BANK | |
| | Ending balance | | 1,073,892.39 | 1,077,540.24 | |
| | | | | | |
| | Pending in Bank | | | | |
| 10/9/2018 | mbulance Corp CHK: J2 | | | 383.84 | |
| 0/2019 | ld Wide Tires I CHK: AMEX | | | 574.84 | |
| 10/15/2018 | id Response CHK: AMEX | | | 667.13 | |
| 10/23/2018 | Servicios Pad CHK: AMEX | | | 236.4 | |
| 10/29/2018 | rdo L Rios Tor CHK: AMEX | | | 68.47 | |
| 11/1/2018 | City Comm CHK: AMEX | | | 20.45 | |
| 11/1/2018 | nspro Corp CHK: AMEX | | | 116.45 | |
| 11/5/2018 | national Safe CHK: AMEX | | | 610.13 | |
| 11/21/2018 | er Hernández CHK: AMEX | | | 215.91 | |
| 12/14/2018 | ilma entiendo es super destape | | 79.96 | | |
| 2/5/2019 | reira Medical o trasmedic | | -520 | | |
| 3/25/2019 | Merchant | | 149.94 | | |
| 2/29/2020 | teleck | | (189.92) | | |
| 2/21/2020 | telepagos | | 909.83 | | |
| 2/21/2020 | Neftalí Cintrón CHK: T | Neftalí Cintrón CHK: TELECHECI | 117.65 | | CR-004543 |
| 2/21/2020 | Eric M Perea Flore CHK: TELECHECK | | | 24.99 | CR-004544 |
| 2/21/2020 | Eric Pacheco Almod CHK: TELECHECK | | | 139.93 | CR-004544 |
| 2/21/2020 | Five Star Quality  CHK: TELECHECK | | | 199.92 | CR-004544 |
| 2/21/2020 | Rapid Response CHK: TELECHECK | | | 619.96 | CR-004544 |
| 3/5/2020 | CHEQUE DEV | | 812.47- | | |
| 3/4/2020 | TELECHECK | | 319.91- | | |
| 3/6/2020 | telecheck | | 249.90- | | |
| 3/20/2020 | teleck | | 94.75- | | |
| 3/20/2020 | transfer to payroll | dif | 18.00- | | |
| | 3/31/2020 | dif no ident | 0.52- | | |
| | | | | ok | |
| 3/11/2020 | Roberto ramos | | 486.00 | | |
| | | | | | |
| | Oustanding check | | | (7,988.36) | |
| | Reconciled balance | | 1,073,430.30 | 1,073,430.30 | |
| | | | | - | |
| | | | | | |
| | | | | | |
| | | SKYTEC,INC. | | | |
| DATE | check # | OUSTANDING CKS | Amount | | |
| | | | | | |
| 9/1/2019 | 123 | PR Coffee Roasters | 24.75 | | |
| 12/18/2019 | 997114 | Autoridad de Energía Eléctrica | 0.01 | | |
| 3/25/2020 | 997262 | Autoridad de Energía Eléctrica | 0.01 | | |
| 3/31/2020 | 997266 | AT&T Mobility-EOD | 7,963.59 | | |
| | | | 7,988.36 | | |
| | | | | | |
| Reconcile by :Ana  Colon | | | | | |

| | | SKYTEC,INC. | | | |
|---|---|---|---|---|---|
| | | BANK RECONCILIATION | | | |
| | | 3/31/2020 | | | |
| | | | | | |
| | | 1010-000-00 | A | | |
| | | Taxes | | | |
| BANK CODE | | Santander | | TAXES | |
| | | | | | |
| BANK ACC. | | 3004965107 | | | |
| | | | | | |
| | | | | BOOK | Bank |
| | | Ending balance | | 3,166.14 | 3,166.14 |
| | | | | | |
| 3/31/2020 | | ps itax pay 2-28 pay 3-10 | | (2,010.53) | (2,010.53) | 2,010.53 |
| 3/31/2020 | | suta | | (957.65) | (957.65) | 957.65 |
| 3/31/2020 | | futa | | (130.60) | (130.60) | 130.60 |
| 3/31/2020 | | sinot | | (67.36) | (67.36) | 67.36 |
| | | Oustandig check | | | 0.00 |
| | | | | | |
| | | Reconciled balance | | $0.00 | (0.00) |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| | | OUSTANDING CK. | | | |
| Date | check # | DESCRIPTION | | AMOUNT | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | 0.00 | |
| | | | | | |
| | | Reconcile by :Ana  Colon | | | |

|  |  | SKYTEC,INC. |  |  |
|  |  | BANCO SANTANDER |  |  |
|  |  | BANK RECONCILIATION |  |  |
|  |  | PAYROLL |  |  |
|  |  | 3/31/2020 |  |  |
|  |  |  |  |  |
|  | G/L ACC | 1041-000-00 |  |  |
|  | BANK CODE | y |  |  |
|  | BANK ACC. | 3004965115 |  |  |
|  |  | **BOOK** | **BANK** |  |
|  |  |  |  |  |
|  | Ending balance | 0.00 | 502.93 |  |
|  |  |  |  |  |
| 3/31/2020 | sobregiro | (0.11) |  |  |
| 3/31/2020 | adp fee | 441.80 |  |  |
|  | transferido demas |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | Oustanding check |  | (61.24) |  |
|  |  |  |  |  |
|  | Reconciled balance | 441.69 | 441.69 |  |
|  |  |  |  |  |
|  |  |  | - |  |
|  |  |  |  |  |
|  | Oustanding check |  |  |  |
|  |  |  |  |  |
|  | **SKYTEC,INC.** |  |  |  |
| Date | **check #** | **OUSTANDING CKS** | **Amount** |  |
|  |  |  |  |  |
| 11/26/2019 | 8959 | Jose Castillo | 0.02 |  |
| 11/21/2018 | 1119 | Daniel Perez | 61.22 |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | 61.24 |  |
|  |  |  |  |  |
|  |  | Reconcile by :Ana  Colon |  |  |



## ESTADO DE CUENTA

18

10809661185

20091

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

| | |
|---|---|
| Página | **1** |
| Número de cuenta | **3004965123** |
| Desde | **28 Feb 2020** |
| Hasta | **31 Mar 2020** |

10
601

Caso #
180528811

| | |
|---|---|
| **Total de depósitos en el Banco** | **$1,077,540.24** |
| **Total de préstamos en el Banco** | **$0.00** |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

**Acceda a nuestra Política de Privacidad a través de www.santander.pr o
visitando una de nuestras sucursales. No aplica para clientes comerciales.**



### DEBTOR IN POSSESSION COME

Número de cuenta  **3004965123**

| | | |
|---|---|---:|
| Balance inicial | | $ 676,246.19 |
| Depósitos y otros créditos | 54 | + 671,225.60 |
| Cheques pagados y otros retiros | 55 | - 269,931.55 |
| Balance final | | $ **1,077,540.24** |

#### Información de intereses

Intereses ganados $     0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

#### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad | |
|---|---|---|---|---|---|
| 03/02 | 7,942.27 | | 03/03 | 812.47 | |
| 03/03 | 969.50 | | 03/03 | 994.06 | |
| 03/03 | 1,368.00 | | 03/05 | 324.87 | |
| 03/05 | 34,450.00 | | 03/06 | 579.76 | |
| 03/06 | 23,117.64 | | 03/09 | 734.66 | |
| 03/09 | 3,294.52 | | 03/11 | 486.00 | |
| 03/11 | 19,117.80 | | 03/12 | 1,355.36 | |
| 03/12 | 2,246.20 | | 03/13 | 230,563.88 | 78 |
| 03/16 | 684.70 | | 03/16 | 3,639.14 | |
| 03/17 | 40.49 | | 03/17 | 269.89 | |
| 03/17 | 344.87 | | 03/17 | 989.13 | |
| 03/17 | 1,544.30 | | 03/17 | 1,637.51 | |
| 03/17 | 26,033.60 | | | | |

#### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---:|
| 02/28 | Balance Cobrado -    673,215.21 | |
| 02/28 | Bal. Compens.        0.00 | |
| 02/28 | Tasa de int. nominal    0.000 % | |
| 03/02 | Balance Cobrado -    681,871.22 | |
| 03/02 | ACH RECEIVED TRANSACTION CR 01/MTOT DEP  BANKCARD 1572 | 471.42 |
| 03/02 | ACH RECEIVED TRANSACTION CR 01/ePay     MAPFRE PRAICO IN | 959.68 |
| 03/02 | ACH RECEIVED TRANSACTION CR 01/BTOT DEP  BANKCARD 1572 | 1,778.98 |
| 03/02 | ACH RECEIVED TRANSACTION CR 01/TELECHECK  SKYTEC, INC. | 4,126.29 |
| 03/03 | Balance Cobrado -    671,446.17 | |
| 03/03 | ACH RECEIVED TRANSACTION CR 01/MTOT DEP  BANKCARD 1572 | 99.96 |



| | CHAPTER II DEBTOR IN POSESION | | Página | **2** |
| | | | Número de cuenta | **3004965123** |
| | | | Desde | **28 Feb 2020** |
| | | | Hasta | **31 Mar 2020** |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/03 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   TOTAL EQUIPMENT | 164.93 |
| 03/03 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 3,034.48 |
| 03/04 | Balance Cobrado -   674,531.32 | |
| 03/05 | Balance Cobrado -   671,736.15 | |
| 03/06 | Balance Cobrado -   642,306.91 | |
| 03/06 | ACH RECEIVED TRANSACTION CR<br>01/REMITTANCE JUAN F GARCIA<br>SKYTEC INC 2644<br>RMR*****0**\ | 199.90 |
| 03/06 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY    DSP | 35,655.17 |
| 03/09 | Balance Cobrado -   631,160.15 | |
| 03/09 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   OFICINA DEL CONT | 234.00 |
| 03/09 | ACH RECEIVED TRANSACTION CR<br>01/TELECHECK  SKYTEC, INC. | 3,231.58 |
| 03/10 | Balance Cobrado -   637,656.26 | |
| 03/11 | Balance Cobrado -   629,322.51 | |
| 03/11 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   PUERTO RICO PALL | 74.97 |
| 03/12 | Balance Cobrado -   646,221.90 | |
| 03/12 | ACH RECEIVED TRANSACTION CR<br>01/DISBURSMNT AEROSTAR<br>SKYTEC INC<br>PO# 17708 - 19848 | 179.93 |
| 03/13 | Balance Cobrado -   654,879.82 | |
| 03/13 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   PRWIRELESS INC<br>SKYTECH INC. SKYTECH<br>RMR******\ | 3,423.63 |
| 03/13 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   MUNICIPIO CAROLI | 4,840.00 |
| 03/16 | Balance Cobrado -   914,647.23 | |
| 03/16 | ACH RECEIVED TRANSACTION CR<br>01/BTOT DEP  BANKCARD 1572 | 129.94 |
| 03/16 | ACH RECEIVED TRANSACTION CR<br>01/65431    AUTORIDAD DE CAR | 1,397.50 |
| 03/16 | ACH RECEIVED TRANSACTION CR<br>01/65432    AUTORIDAD DE CAR | 27,304.09 |
| 03/17 | Balance Cobrado -  1,121,295.71 | |
| 03/17 | ACH RECEIVED TRANSACTION CR<br>01/MTOT DEP  BANKCARD 1572 | 1,124.45 |
| 03/17 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   OFICINA DEL CONT | 1,929.90 |
| 03/17 | ACH RECEIVED TRANSACTION CR<br>01/DEPOSIT   E-SOURCE CAPITAL<br>SKYTEC INC DP74584831<br>REFUND INV20200147 GCP CONSUMPTION CALCULATION ERROR | 11,200.00 |
| 03/17 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY    DSP | 187,210.68 |
| 03/18 | Balance Cobrado -  1,088,322.39 | |
| 03/19 | Balance Cobrado -  1,087,306.97 | |
| 03/20 | Balance Cobrado -  1,086,484.10 | |
| 03/20 | ACH RECEIVED TRANSACTION CR<br>01/REMITTANCE DUST CONTROL<br>SKYTEC INC SKYTEC INC<br>RMR*PO**IK*0.00**\ | 413.70 |
| 03/20 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY    DSP | 881.51 |
| 03/20 | ACH RECEIVED TRANSACTION CR<br>01/EFT PAY    DSP | 2,200.00 |
| 03/20 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   PRWIRELESS INC<br>SKYTECH INC. SKYTECH<br>RMR******\ | 3,723.51 |
| 03/23 | Balance Cobrado -  1,076,599.26 | |
| 03/23 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS   PUERTO RICO PALL | 49.98 |
| 03/24 | Balance Cobrado -  1,072,321.21 | |
| 03/25 | Balance Cobrado -  1,071,668.67 | |
| 03/26 | Balance Cobrado -  1,067,389.96 | |
| 03/30 | Balance Cobrado -  1,066,820.36 | |

| | | |
|---|---|---|
| CHAPTER II DEBTOR IN POSESION | Página | **4** |
| | Número de cuenta | **3004965123** |
| | Desde | **28 Feb 2020** |
| | Hasta | **31 Mar 2020** |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/13 | INTER. TRANS: 3004965115 031320150525 | 459.60 |
| 03/18 | INTER. TRANS: 3004965115 031820161454 | 62,403.72 |
| 03/19 | INTER. TRANS: 3004965115 031920151834 | 703.54 |
| 03/19 | INTER. TRANS: 3004965115 031920114000 | 731.66 |
| 03/20 | ACH RECEIVED TRANSACTION DB 01/INV032020D Telecheck | 94.75 |
| 03/20 | INTER. TRANS: 3004965107 032020142842 | 114.91 |
| 03/20 | INTER. TRANS: 3004965115 032020141104 | 425.39 |
| 03/20 | INTER. TRANS: 3004965107 032020140554 | 1,816.87 |
| 03/20 | INTER. TRANS: 3004965107 032020140431 | 5,589.67 |
| 03/23 | Pagos ACH de cta cheques 01/ASUME     SKYTEC | 172.33 |
| 03/23 | ACH RECEIVED TRANSACTION DB 01/INSURANCE  AFLAC | 1,859.70 |
| 03/23 | Pagos ACH de cta cheques 01/CINGULAR W SKYTEC | 7,902.79 |
| 03/24 | ACH RECEIVED TRANSACTION DB 01/TELEPAGOBP TELEPAGO BPPR | 4,278.05 |
| 03/25 | INTER. TRANS: 3004965107 032520104101 | 17.71 |
| 03/25 | INTER. TRANS: 3004965107 032520102834 | 634.83 |
| 03/26 | ACH RECEIVED TRANSACTION DB 01/TEL PMTS  IVR_AEE INTERACT | 4,278.71 |
| 03/30 | INTER. TRANS: 3004965115 033020072946 | 85.65 |
| 03/30 | INTER. TRANS: 3004965115 033020073036 | 508.87 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 03/02 | 691,063.49 | 03/11 | 648,926.31 | 03/20 | 1,086,484.10 |
| 03/03 | 675,490.20 | 03/12 | 649,748.49 | 03/23 | 1,076,599.26 |
| 03/04 | 674,551.31 | 03/13 | 886,818.70 | 03/24 | 1,072,321.21 |
| 03/05 | 706,511.02 | 03/16 | 918,971.07 | 03/25 | 1,071,668.67 |
| 03/06 | 665,754.41 | 03/17 | 1,151,295.89 | 03/26 | 1,067,389.96 |
| 03/09 | 658,366.94 | 03/18 | 1,088,892.17 | 03/30 | 1,066,820.36 |
| 03/10 | 637,656.26 | 03/19 | 1,087,306.97 | 03/31 | **1,077,540.24** |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2020 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

 **Santander**

ESTADO DE CUENTA

5
3004965123

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 817 | $-7,006.25 | 03/06/20 |
| 819 | $-427.08 | 03/04/20 |
| 820 | $-279.15 | 03/03/20 |
| 821 | $-7,687.50 | 03/11/20 |
| 822 | $-12,786.49 | 03/10/20 |
| 823 | $-10,104.17 | 03/03/20 |
| 824 | $-1,003.00 | 03/16/20 |
| 825 | $-150.00 | 03/19/20 |
| 826 | $-1,000.00 | 03/05/20 |
| 827 | $-900.00 | 03/31/20 |



ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 828 | $-7,924.19 | 03/10/20 |
| 829 | $-191.90 | 03/04/20 |
| 831 | $-20,436.40 | 03/06/20 |
| 832 | $-13,679.05 | 03/09/20 |
| 833 | $-2,509.37 | 03/12/20 |
| 834 | $-1,081.29 | 03/13/20 |
| 835 | $-509.92 | 03/11/20 |
| 836 | $-200.00 | 03/13/20 |

 Santander

# ESTADO DE CUENTA

0

**10809661185**

20091

CHAPER II DEBTOR IN POSESION | Página | **1**
SKYTEC INC | Número de cuenta | **3004965107**
CASO 180528811 | Desde | **28 Feb 2020**
500 ROYAL IND PARK STE E1 | Hasta | **31 Mar 2020**
CATANO PR 00962-6346

10
601

Caso #
180528811

| | |
|---|---|
| **Total de depósitos en el Banco** | **$3,166.14** |
| **Total de préstamos en el Banco** | **$0.00** |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

---

**Acceda a nuestra Política de Privacidad a través de www.santander.pr o
visitando una de nuestras sucursales. No aplica para clientes comerciales.**



## DEBTOR IN POSSESSION COME

Número de cuenta **3004965107**

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 0.00 |
| Depósitos y otros créditos | 6 | + | 18,884.16 |
| Cheques pagados y otros retiros | 7 | - | 15,718.02 |
| Balance final | | $ | **3,166.14** |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

---

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/28 | Balance Cobrado -        0.00 | |
| 02/28 | Bal. Compens.             0.00 | |
| 02/28 | Tasa de int. nominal   0.000 % | |
| 03/06 | Balance Cobrado -    10,710.17 | |
| 03/06 | INTER. TRANS: 3004965123 | 10,710.17 |
| | 030620114833 | |
| 03/09 | Balance Cobrado -     8,954.35 | |
| 03/12 | Balance Cobrado -     3,166.14 | |
| 03/20 | Balance Cobrado -    10,687.59 | |
| 03/20 | INTER. TRANS: 3004965123 | 114.91 |
| | 032020142842 | |
| 03/20 | INTER. TRANS: 3004965123 | 1,816.87 |
| | 032020140554 | |
| 03/20 | INTER. TRANS: 3004965123 | 5,589.67 |
| | 032020140431 | |
| 03/25 | Balance Cobrado -    11,340.13 | |
| 03/25 | INTER. TRANS: 3004965123 | 17.71 |
| | 032520104101 | |
| 03/25 | INTER. TRANS: 3004965123 | 634.83 |
| | 032520102834 | |
| 03/26 | Balance Cobrado -     3,166.14 | |

---

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/09 | ACH RECEIVED TRANSACTION DB 01/PR TAX    DEPT DE HACIENDA SKYTEC INC 675756544 TXP*300006177140531*SLT *200331*T*0000175582*405312*200306* 0003* \ | 1,755.82 |
| 03/12 | ACH RECEIVED TRANSACTION DB 02/USATAXPYMT IRS | 5,788.21 |



CHAPER II DEBTOR IN POSESION

Página                  **2**
Número de cuenta        **3004965107**
Desde                   **28 Feb 2020**
Hasta                   **31 Mar 2020**

---

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 03/26 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 956987904<br>TXP*550002177140531*SLT *991231*T*0000000001*405312*200325*<br>0003* \ | 0.01 |
| 03/26 | ACH RECEIVED TRANSACTION DB<br>01/PAGOIVUMUN COFIM<br>SKYTEC INC 300200850013<br>TXP*00533930014 *SLT *200229*T*0000001771*930014*200325*103<br>7*033 \ | 17.71 |
| 03/26 | ACH RECEIVED TRANSACTION DB<br>01/PR IVU SUT DEPT DE HACIENDA<br>SKYTEC INC 104823296<br>TXP*550002177140531*SLT *991231*T*0000063482*405312*200325*<br>0003* \ | 634.82 |
| 03/26 | ACH RECEIVED TRANSACTION DB<br>01/PR TAX    DEPT DE HACIENDA<br>SKYTEC INC 1801419264<br>TXP*300006177140531*SLT *200331*T*0000181687*405312*200325*<br>0003* \ | 1,816.87 |
| 03/26 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,704.58 |

---

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|-------|---------|-------|---------|-------|---------|
| 03/06 | 10,710.17 | 03/20 | 10,687.59 | 03/26 | 3,166.14 |
| 03/09 | 8,954.35 | 03/25 | 11,340.13 | 03/31 | **3,166.14** |
| 03/12 | 3,166.14 | | | | |

---

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2020 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |



# ESTADO DE CUENTA

10

10809661185

20091

CHAPTER II DEBTOR IN POSESION
SKYTEC INC
CASO 180528811
500 ROYAL IND PARK STE E1
CATANO PR 00962-6346

Página **1**
Número de cuenta **3004965115**
Desde **28 Feb 2020**
Hasta **31 Mar 2020**

10
601

Caso #
180528811

| | |
|---|---|
| **Total de depósitos en el Banco** | **$502.93** |
| **Total de préstamos en el Banco** | **$0.00** |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 o 1-800-726-8263 | **PYMES:** 787-777-4100

**Acceda a nuestra Política de Privacidad a través de www.santander.pr o
visitando una de nuestras sucursales. No aplica para clientes comerciales.**



## DEBTOR IN POSSESSION COME

Número de cuenta **3004965115**

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 1,298.29 |
| Depósitos y otros créditos | 10 | + | 126,835.94 |
| Cheques pagados y otros retiros | 23 | - | 127,631.30 |
| Balance final | | $ | **502.93** |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento devengado de    0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 02/28 | Balance Cobrado -     1,298.29 | |
| 02/28 | Bal. Compens.          0.00 | |
| 02/28 | Tasa de int. nominal   0.000 % | |
| 03/02 | Balance Cobrado -      776.07 | |
| 03/03 | Balance Cobrado -      347.74- | |
| 03/04 | Balance Cobrado -      362.74- | |
| 03/05 | Balance Cobrado -        0.00 | |
| 03/05 | INTER. TRANS: 3004965123
030520140825 | 364.47 |
| 03/06 | Balance Cobrado -    61,136.63 | |
| 03/06 | INTER. TRANS: 3004965123
030620114720 | 61,136.63 |
| 03/10 | Balance Cobrado -     2,275.28 | |
| 03/11 | Balance Cobrado -     1,107.40 | |
| 03/12 | Balance Cobrado -        16.41- | |
| 03/13 | Balance Cobrado -        62.65 | |
| 03/13 | INTER. TRANS: 3004965123
031320105529 | 16.41 |
| 03/13 | INTER. TRANS: 3004965123
031320150525 | 459.60 |
| 03/16 | Balance Cobrado -        60.92 | |
| 03/18 | Balance Cobrado -    62,464.64 | |
| 03/18 | INTER. TRANS: 3004965123
031820161454 | 62,403.72 |
| 03/19 | Balance Cobrado -    63,899.84 | |
| 03/19 | INTER. TRANS: 3004965123
031920151834 | 703.54 |
| 03/19 | INTER. TRANS: 3004965123
031920114000 | 731.66 |
| 03/20 | Balance Cobrado -     2,861.78 | |
| 03/20 | INTER. TRANS: 3004965123
032020141104 | 425.39 |
| 03/24 | Balance Cobrado -      503.04 | |
| 03/27 | Balance Cobrado -       91.48- | |
| 03/30 | Balance Cobrado -      503.04 | |
| 03/30 | INTER. TRANS: 3004965123
033020072946 | 85.65 |
| 03/30 | INTER. TRANS: 3004965123
033020073036 | 508.87 |

 Santander

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **2** |
| Número de cuenta | **3004965115** |
| Desde | **28 Feb 2020** |
| Hasta | **31 Mar 2020** |

## Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1352 | 272.25 | 03/10 | 1354* | 245.25 | 03/10 |
| 8993* | 522.22 | 03/02 | 8994 | 1,123.81 | 03/03 |
| 8995 | 629.83 | 03/11 | 8996 | 538.05 | 03/11 |
| 8997 | 1,123.81 | 03/12 | 8998 | 531.39 | 03/24 |
| 8999 | 1,123.81 | 03/24 | 9000 | 703.54 | 03/24 |

* Indica un cambio en la secuencia del número de cheque en el estado

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 03/04 | Cargo por sobregiro 000000008994 | 15.00 |
| 03/05 | IVU BANK CHARGE CARGO POR SOBREGIRO: 2020-03-04 | 1.73 |
| 03/10 | Pagos ACH de cta cheques 01/PAYROLL   SKYTEC | 18,753.17 |
| 03/10 | Pagos ACH de cta cheques 01/PAYROLL   SKYTEC | 39,590.68 |
| 03/13 | Cargo por sobregiro 000000008997 | 15.00 |
| 03/13 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 69.84 |
| 03/13 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 312.11 |
| 03/16 | IVU BANK CHARGE CARGO POR SOBREGIRO: 2020-03-13 | 1.73 |
| 03/20 | Pagos ACH de cta cheques 01/PAYROLL   SKYTEC | 22,370.52 |
| 03/20 | Pagos ACH de cta cheques 01/PAYROLL   SKYTEC | 39,092.93 |
| 03/27 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 85.65 |
| 03/27 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 508.87 |
| 03/31 | Cargo de interes en sobregiro | 0.11 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 03/02 | 776.07 | 03/11 | 1,107.40 | | |
| 03/03 | -347.74 | 03/12 | -16.41 | 03/20 | 2,861.78 |
| 03/04 | -362.74 | 03/13 | 62.65 | 03/24 | 503.04 |
| 03/05 | 0.00 | 03/16 | 60.92 | 03/27 | -91.48 |
| 03/06 | 61,136.63 | 03/18 | 62,464.64 | 03/30 | 503.04 |
| 03/10 | 2,275.28 | 03/19 | 63,899.84 | 03/31 | **502.93** |

## Resumen de cargos por sobregiro y efectos devueltos

| | Total del período | Total acumulado durante el año 2020 |
|---|---|---|
| Total de intereses por sobregiro | $0.11 | $0.11 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $30.00 | $30.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |



**ESTADO DE CUENTA**

3
3004965115

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1352 | $-272.25 | 03/10/20 |
| 1354 | $-245.25 | 03/10/20 |
| 8993 | $-522.22 | 03/02/20 |
| 8994 | $-1,123.81 | 03/03/20 |
| 8995 | $-629.83 | 03/11/20 |
| 8996 | $-538.05 | 03/11/20 |
| 8997 | $-1,123.81 | 03/12/20 |
| 8998 | $-531.39 | 03/24/20 |
| 8999 | $-1,123.81 | 03/24/20 |
| 9000 | $-703.54 | 03/24/20 |